Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| GUERRERO TORRES, TANIA N. | ADDRESS ON FILE | | | | | | | |
| GUERRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUERRERO URBAEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| GUERRERO VALENTIN, ELBA | ADDRESS ON FILE | | | | | | | |
| GUERRERO VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GUERRERO VILLANUEVA, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| GUERRERO ZAMBRANO, FRANKLIN J | ADDRESS ON FILE | | | | | | | |
| GUERRERO ZAVALETA, TOMAS | ADDRESS ON FILE | | | | | | | |
| GUERRERO, ARTURA A. | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JULIA | ADDRESS ON FILE | | | | | | | |
| GUERRERO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| GUERRIDO ALLENDE, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| GUERRIDO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| GUERRIDO FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| GUERRIDO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUERRIDO FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| GUERRIDO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Guerrido Flores, Jesus M | ADDRESS ON FILE | | | | | | | |
| GUERRIDO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| GUERRIDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| GUERRIDO GARCIA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| GUERRIDO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| GUERRIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUERRIDO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GUERRIDO OUFFRE, WANDA | ADDRESS ON FILE | | | | | | | |
| GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | | |
| GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | | |
| Guerrido Remigio, Raul | ADDRESS ON FILE | | | | | | | |
| GUERRIDO RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| GUERRIDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GUERRIDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GUERRIDO RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| GUERRIDO TEXIDOR, JUAN G. | ADDRESS ON FILE | | | | | | | |
| Guerrido Texidor, Juan M | ADDRESS ON FILE | | | | | | | |
| GUERRIDO TEXIDOR, JUAN R | ADDRESS ON FILE | | | | | | | |
| GUERRIDO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| GUERRIDO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| GUERRIDORIVAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| GUERRIER DUGUE MD, MAX | ADDRESS ON FILE | | | | | | | |
| GUERRIOS ALEJANDRO, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| GUERRIOS ESTEVES, YARLENE | ADDRESS ON FILE | | | | | | | |
| GUERRIOS LUGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GUERRIOS MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GUERRIOS MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| GUERRIOS MONTALVAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GUERRIOS MONTALVAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Guerrios Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| GUERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUERRY FAUSTIN | ADDRESS ON FILE | | | | | | | |
| GUERRY FAUSTIN, CARRY | ADDRESS ON FILE | | | | | | | |
| GUESS BORCHETT, ENNIS | ADDRESS ON FILE | | | | | | | |
| GUETIS MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| GUETZAIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUEVARA AGOSTO, AUREA | ADDRESS ON FILE | | | | | | | |
| GUEVARA AND PABON SEGUROS | PO BOX 387 | | | | GUAYAMA | PR | 00785-0387 | |
| GUEVARA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUEVARA BENITEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| GUEVARA CHAVES, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-2 - Creditor Matrix (Cont.) Page 2 of 3500
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUEVARA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| Guevara Colon, Iris V | ADDRESS ON FILE | | | | | | | |
| Guevara Colon, Nelsa I. | ADDRESS ON FILE | | | | | | | |
| GUEVARA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUEVARA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GUEVARA CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Guevara Cuadrado, Carmelo | ADDRESS ON FILE | | | | | | | |
| GUEVARA DE LEON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GUEVARA DELGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| Guevara Delgado, Jose | ADDRESS ON FILE | | | | | | | |
| GUEVARA DELGADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| GUEVARA DIAZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| GUEVARA DIAZ, MIGALIA | ADDRESS ON FILE | | | | | | | |
| GUEVARA ESTRELLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GUEVARA FIGUEROA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| GUEVARA FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| GUEVARA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| GUEVARA GARCIA, NINIVE | ADDRESS ON FILE | | | | | | | |
| GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUEVARA GONZALEZ, LILLIAM H. | ADDRESS ON FILE | | | | | | | |
| GUEVARA GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GUEVARA GRANDONE, LUIS G | ADDRESS ON FILE | | | | | | | |
| GUEVARA GUAL, SONIA | ADDRESS ON FILE | | | | | | | |
| GUEVARA HEREDIA, YELYMER | ADDRESS ON FILE | | | | | | | |
| Guevara Irizarry, Jose Raul | ADDRESS ON FILE | | | | | | | |
| GUEVARA IRIZARRY, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| GUEVARA JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUEVARA JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GUEVARA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GUEVARA JIMENEZ, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| GUEVARA JUAREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| GUEVARA LAFONT, LUISA | ADDRESS ON FILE | | | | | | | |
| GUEVARA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GUEVARA LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUEVARA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUEVARA LUIGGI, NELISSA | ADDRESS ON FILE | | | | | | | |
| GUEVARA LUIGI, JAN | ADDRESS ON FILE | | | | | | | |
| GUEVARA MANDRY, ELY J | ADDRESS ON FILE | | | | | | | |
| GUEVARA MARIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| GUEVARA MARRERO, ARELYS | ADDRESS ON FILE | | | | | | | |
| GUEVARA MARTINEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| GUEVARA MATEO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GUEVARA MATEO, MARTA | ADDRESS ON FILE | | | | | | | |
| GUEVARA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUEVARA MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| GUEVARA MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| GUEVARA MUNOZ, ROSALINDA M | ADDRESS ON FILE | | | | | | | |
| GUEVARA NUNEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GUEVARA OLIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUEVARA ORTIZ JOSE A. | SR. JOSÉ GUEVARA ORTIZ (POR DERECHO PROPIC | CCB 501 UNIDAD 3K | PO BOX 607073 | | Bayamón | PR | 00960 | |
| GUEVARA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| GUEVARA PELLOT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GUEVARA PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| GUEVARA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GUEVARA QUINONES, YADIRA | ADDRESS ON FILE | | | | | | | |
| GUEVARA RAMON, LAURA M | ADDRESS ON FILE | | | | | | | |
| GUEVARA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUEVARA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GUEVARA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| GUEVARA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUEVARA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GUEVARA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GUEVARA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Guevara Rosario, Rafael | ADDRESS ON FILE | | | | | | | |
| GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANTIAGO, ADA V. | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANTIAGO, INESTER | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANTOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| GUEVARA SANTOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GUEVARA SEPULVEDA, KENNETH | ADDRESS ON FILE | | | | | | | |
| GUEVARA SOTOMAYOR, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GUEVARA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GUEVARA TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| GUEVARA TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| GUEVARA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUEVARA VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUEVARA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GUEVARA VELEZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| GUEVARA, JEANET | ADDRESS ON FILE | | | | | | | |
| Guevara-Mateo, Rubén | ADDRESS ON FILE | | | | | | | |
| GUEVARES JIMENEZ, INES | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ & GUEVAREZ CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| Guevarez & Guevarez, Corp. | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| GUEVAREZ ADORNO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ ADORNO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ ALEJANDRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ BARRETO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ BARRETO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ BARRETO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ BENITEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| Guevarez Delgado, Carmen M | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ DIAZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ GARCIA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| Guevarez García, Modesto R | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ GUEVAREZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| Guevarez Guevarez, Ervin | ADDRESS ON FILE | | | | | | | |
| Guevarez Guevarez, Melvin T | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ HERNANDEZ, JELIXSSA Y | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ JIMENEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ MARRERO, ARELYS | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ ORTIZ, FIDELA | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ RODRIGUEZ, KEISSA | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 4 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUEVAREZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ VARGAS, DARGEE E. | ADDRESS ON FILE | | | | | | | |
| GUEVAREZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUEVARRA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GUEVARRA DELGADO, BENITO | ADDRESS ON FILE | | | | | | | |
| GUEVARRA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GUEVARRA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUEVARRA MARTIS, JUAN | ADDRESS ON FILE | | | | | | | |
| GUEVARRA SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| GUEVARRA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUGLIANO RAMIREZ, MARY | ADDRESS ON FILE | | | | | | | |
| GUI MER FE PEDIATRIC HOME CARE | CALLE C BLOQUE J3 | URB JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| GUIA GARCIA, JULIAN | ADDRESS ON FILE | | | | | | | |
| GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| GUIBAS VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GUIBERT SARGENTON, ANDRES | ADDRESS ON FILE | | | | | | | |
| GUICHARDO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GUIDA M LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUIDANCE SOFTWARE | 215 N. MARENGO AVE | 2ND FLOOR PASADENA | | | CALIFORNIA | CA | 91101 | |
| GUIDANCE SOFWARE INC | 1055 E COLORADO BLVD. | | | | PASADENA | CA | 91106-2375 | |
| GUIDANT | TORRE CHARDON BLDG | 350 CHARDON AVE SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| GUIDANT | TORRE CHARDON BUILDING SUITE #1001 350 CHARDON AVENUE | | | | SAN JUAN | PR | 00918 | |
| GUIDARTHY REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| GUIDE POD | URB BALDRICH | 202 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| GUIDE, INC. | REPARTO MINERVA #6 | | | | AGUADA | PR | 00602 | |
| GUIDED THERAPEUTICS INC | 5835 PEACHTREE CORNERS EAST | SUITE D | | | NORCROSS | GA | 30092 | |
| GUIDICELLI NEGRON, ANNIE B | ADDRESS ON FILE | | | | | | | |
| GUIDIN CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GUIDINI ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GUIDO CENTENO, EVIST | ADDRESS ON FILE | | | | | | | |
| GUIDO DELLA ZOPPA | ADDRESS ON FILE | | | | | | | |
| GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| GUIDO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUIDO OJEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GUIDO REFRIGERATION | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| GUIDO REFRIGERATION | CALLE MCKINLEY 259 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| GUIDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUIDO ROSADO, CINDY M | ADDRESS ON FILE | | | | | | | |
| GUIDOBALDI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUIDROZ VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| GUIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUIERRA,JOSE | ADDRESS ON FILE | | | | | | | |
| GUIFRE TORT ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUIJARRO CALVINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| GUILAMO CASTILLO, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| GUILAMO PERALTA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| GUILARTE MARIA, MARYULY | ADDRESS ON FILE | | | | | | | |
| GUILBE AGOSTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUILBE ALOMAR, FELIX | ADDRESS ON FILE | | | | | | | |
| GUILBE ALOMAR, WANDA | ADDRESS ON FILE | | | | | | | |
| GUILBE BAYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUILBE COLON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GUILBE COLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| GUILBE COLON, LUTTER | ADDRESS ON FILE | | | | | | | |
| GUILBE COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| GUILBE GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| GUILBE GASTON, ALMA Y | ADDRESS ON FILE | | | | | | | |
| GUILBE GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 5 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Guilbe Guilbe, Zoraida | ADDRESS ON FILE | | | | | | | |
| GUILBE HERNANDEZ, IRIS DEL C. | ADDRESS ON FILE | | | | | | | |
| GUILBE LAPORTE, JESUS M | ADDRESS ON FILE | | | | | | | |
| Guilbe Lugo, Felix R | ADDRESS ON FILE | | | | | | | |
| GUILBE MERCADO, JUAN K | ADDRESS ON FILE | | | | | | | |
| GUILBE MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Guilbe Padilla, Josean | ADDRESS ON FILE | | | | | | | |
| GUILBE PADILLA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| GUILBE PEREZ, LIXAURY | ADDRESS ON FILE | | | | | | | |
| GUILBE PLAZA, NILSA M | ADDRESS ON FILE | | | | | | | |
| GUILBE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| GUILBE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUILBE RODRIGUEZ, GISELA L. | ADDRESS ON FILE | | | | | | | |
| GUILBE SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GUILBE VARGAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| GUILBE VEGA, FELIX I | ADDRESS ON FILE | | | | | | | |
| GUILBE ZAYAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GUILBE ZAYAS, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| GUILBE, IDYS | ADDRESS ON FILE | | | | | | | |
| GUILBEE PEREZ MD, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| GUILBER ALERS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GUILBERT ARROYO, PABLO R | ADDRESS ON FILE | | | | | | | |
| GUILBERT MORALES, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| GUILBERT MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GUILBERT RIVERA, PABLO R | ADDRESS ON FILE | | | | | | | |
| GUILBOT LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| GUILERMO CALZADILLA DEL LLANO | ADDRESS ON FILE | | | | | | | |
| GUILFFUCHI VAZQUEZ, JOEDIE | ADDRESS ON FILE | | | | | | | |
| GUILFFUCHI VAZQUEZ, OLGA B | ADDRESS ON FILE | | | | | | | |
| GUILFORD INTERNAL MEDICINE GROUP | 385 CHURCH STREET | | | | GUILFORD | CT | 06437 | |
| GUILFU CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Guilfu Campos, Angel D. | ADDRESS ON FILE | | | | | | | |
| GUILFU CAMPOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUILFU CANDELARIO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| GUILFU CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUILFU GONGON, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| GUILFU MARQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| GUILFU NECO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUILFU PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUILFU RAMOS, HILARIO | ADDRESS ON FILE | | | | | | | |
| GUILFU RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GUILFU REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| GUILFUCCI GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GUILFUCHI LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| GUILFUCHI VAZQUEZ, OLAGUILBET | ADDRESS ON FILE | | | | | | | |
| GUILFUE MARIANI, MILEIDA | ADDRESS ON FILE | | | | | | | |
| GUILIANI GIORGI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GUILIANI RODRIGUEZ, DARYL E | ADDRESS ON FILE | | | | | | | |
| GUILIANI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUILIANI TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| GUILIANII TORO, JANICE | ADDRESS ON FILE | | | | | | | |
| GUILLAMA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUILLAMA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GUILLAMA MARTINEZ, ZORAYA M | ADDRESS ON FILE | | | | | | | |
| GUILLAMA ORAMA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GUILLAMA ORAMA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GUILLAMA ROMAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| GUILLAMA TOUS, MARCOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 6 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLEMAT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GUILLEN CASADO, JOHN | ADDRESS ON FILE | | | | | | | |
| GUILLEN CASANAS, ANNABEL | ADDRESS ON FILE | | | | | | | |
| GUILLEN CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GUILLEN FIGUEROA MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUILLEN GUILLEN, CORNELIO | ADDRESS ON FILE | | | | | | | |
| GUILLEN GUILLEN, JUAN | ADDRESS ON FILE | | | | | | | |
| GUILLEN LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GUILLEN MARTY, DALISSE | ADDRESS ON FILE | | | | | | | |
| GUILLEN MARTY, LALISSE | ADDRESS ON FILE | | | | | | | |
| GUILLEN MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GUILLEN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GUILLEN PAGAN, CATHERINE O | ADDRESS ON FILE | | | | | | | |
| GUILLEN PHOTO & VIDEO | 1115 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| GUILLEN RODRIGUEZ, MAYBELYN | ADDRESS ON FILE | | | | | | | |
| GUILLEN ROSADO, ZIRYS | ADDRESS ON FILE | | | | | | | |
| GUILLEN TEJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUILLEN, ANDRES | ADDRESS ON FILE | | | | | | | |
| GUILLERMARIE MANSO DAVILA | ADDRESS ON FILE | | | | | | | |
| GUILLERMETY & KELLY PROFIT SHARING PLAN | TRUST | P O BOX 19295 | | | SAN JUAN | PR | 00910 | |
| GUILLERMETY MATIENZO TRUST | PO BOX 10304 | | | | SAN JUAN | PR | 00922-0304 | |
| GUILLERMETY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GUILLERMETY RANGEL, NANCY G | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA AGOSTO Y/O RAMON J GARCIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA BURGOS Y AIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA CARDONA / EDWIN A CUBERO | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA DIAZ CASTRO JOSE L ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA DIAZ QUINONEZ, NEFTALI GALAN | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA ESTRADA VELEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA GOMEZ PERULLERO | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA QUINONES GALARZA | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA VALDIVIESO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA VELAZQUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A APONTE | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A ARBONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A CARRION ENJUTO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A GRULLON MENDOZA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A MARQUEZ VALEDON | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A VALEDON PINA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A VAZQUEZ MACHARGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO A VERA GARCIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ACEVEDO AQUILERA | ADDRESS ON FILE | | | | | | | |
| Guillermo Acosta Rodriguez | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ALVARADO ABAD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 7 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO AMELY/ ANA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO BENITEZ VEGA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO BERRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CALDERON BENITEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CALIXTO RODRIGUEZ | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| GUILLERMO CALIXTO RODRIGUEZ | LIC JUAN SOTO BALBAS | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| GUILLERMO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CANCEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO COLON COLON | ADDRESS ON FILE | | | | | | | |
| GUILLERMO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO COLON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO COTTO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| GUILLERMO COTTO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| GUILLERMO COTTO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO DIAZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO E CALIXTO /MIRIAM RUIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO E DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO E DIAZ DUCOS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO E. CANALES FUENTES Y SLG | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| GUILLERMO E. CANALES FUENTES Y SLG | SAULO VELEZ RIOS | PMB 269 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| GUILLERMO E. MORALES MUXIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO E. VALERO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO EFRAIN MORA GARCIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ENCARNACION BELTRAN | ADDRESS ON FILE | | | | | | | |
| GUILLERMO FIGUEROA PRIETO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO FONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO FORTUNO COSIMI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO FUERTES Y MARIA L YUMET | ADDRESS ON FILE | | | | | | | |
| GUILLERMO G ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO G LOPEZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GALINDO POGGI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GOMEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GOMEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GONZALEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO GSOTTSCHNEIDER | ADDRESS ON FILE | | | | | | | |
| GUILLERMO H SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO HERNANDEZ/ AZ ENERGY LLC | PMB 206 390 | CARR 853 STE 1 | | | CAROLINA | PR | 00987 | |
| GUILLERMO I ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J BETANCOURT | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J CABEZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J FELICIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 8 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J HOYOS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J MONTOTO SELLES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J MORALES MARCO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J TORRUELLA FARINACCI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J TORRUELLA SERRA ESTATE | PO BOX 6430 | | | | BAYAMON | PR | 00960-5430 | |
| GUILLERMO J. HOYOS PRECSSAS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO J. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO LOPEZ V DEPARTAMENTO DE EDUCA | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| GUILLERMO M FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO M TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MANSUR ARROYO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MARTORELL MILLAN | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MATIAS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MATTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MENENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MOJICA MALDONADO | 894 AVE. MUNOZ RIVERA | STE 210 | | | SAN JUAN | PR | 00927 | |
| GUILLERMO MOLINA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | 14 SECTOR FARALLON | | | | BARRANQUITAS | PR | 00794 | |
| GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MONSERRATE NIEVES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO MONTES PEREZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO NAVARRO CABALLERO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO NEGRON STGO. | JUAN C. RODRÍGUEZ LÓPEZ-DTE | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| GUILLERMO NEGRON STGO. | RAFAEL AGUAYO-SERRANO | AGUAYO-PO BOX 1251 | | | YAUCO | PR | 00698 | |
| GUILLERMO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO O NIEVES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ONEILL FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 9 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ORTIZ PARA MARTA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ORTIZ PARIS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| GUILLERMO PEREIRA TIRADO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO PETERSON | ADDRESS ON FILE | | | | | | | |
| GUILLERMO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| GUILLERMO PUENTE MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO QUILES CALDERON | ADDRESS ON FILE | | | | | | | |
| GUILLERMO QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO QUINONES SIERRA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO R QUIANES GALINDEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO R SOTO CARRION | ADDRESS ON FILE | | | | | | | |
| GUILLERMO R. IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RAMOS LUINA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RAMOS MURIEL | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIVERA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| Guillermo Rivera Gil | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ROCA FORT | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RODRIGUEZ CUELLAR | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ROMERO GABRIEL | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ROSA MANDRY | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ROSADO DAVILA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO ROSSELLO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO RUIZ / EP ENERGY LLC | SAGRADO CORAZON | 1711 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| GUILLERMO SAN ANTONIO ACHA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO SANTANA, NIEVES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| Guillermo Santiago Martinez | ADDRESS ON FILE | | | | | | | |
| GUILLERMO SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO SORTILLON TENA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TOLEDO CASASUS | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TORO ROSADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO TORRES AVALO | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO TOUS OLIVER | ADDRESS ON FILE | | | | | | | |
| GUILLERMO VICENTY CORTES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO WILLIIAM TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| GUILLERMO, AVILES | ADDRESS ON FILE | | | | | | | |
| GUILLERMO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GUILLET GONZALEZ, IVONNE C | ADDRESS ON FILE | | | | | | | |
| GUILLET GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUILLET MUNOZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GUILLET MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUILLET RUIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| GUILLET RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GUILLET VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GUILLIANI COLON, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| GUILLIANI DE LEON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GUILLIANI JIMENEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUILLIANI JIMENEZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| GUILLIANI RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUILLIANI VIRUET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUILLONT JUARBE MD, SADIASEPT | ADDRESS ON FILE | | | | | | | |
| GUILLONT JUARBE, FRANK | ADDRESS ON FILE | | | | | | | |
| GUILLONT JUARBE, FRED | ADDRESS ON FILE | | | | | | | |
| GUILLONT MUNIZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| GUILLORY BIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| GUILLOT CHRISTIAN, MARGARET ANN | ADDRESS ON FILE | | | | | | | |
| GUILLOT DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GUILLOT RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GUILLOTI CORCHADO, YELANI | ADDRESS ON FILE | | | | | | | |
| GUILLOTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GUILLOTY CALDER, GLADYS | ADDRESS ON FILE | | | | | | | |
| GUILLOTY CHAULISANT, AUREA | ADDRESS ON FILE | | | | | | | |
| GUILLOTY CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| GUILLOTY FERRER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUILLOTY GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Guilloty Justinian, Tomas F | ADDRESS ON FILE | | | | | | | |
| GUILLOTY JUSTINIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| GUILLOTY MALAVE, JASON | ADDRESS ON FILE | | | | | | | |
| GUILLOTY MERCADO, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| GUILLOTY MERCADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GUILLOTY NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GUILLOTY ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GUILLOTY PEREZ, ALMILCAR | ADDRESS ON FILE | | | | | | | |
| GUILLOTY PÉREZ, AMILCAR | LIC MIGUEL RIVERA MEDINA | LIC RIVERA RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| GUILLOTY PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GUILLOTY PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Guilloty Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RAMOS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 11 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLOTY RIVERA, SHEILAMARY | ADDRESS ON FILE | | | | | | | |
| Guilloty Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GUILLOTY RUPERTO, EDNA L | ADDRESS ON FILE | | | | | | | |
| GUILLOTY SILVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUILLOTY SOTO, JAN J. | ADDRESS ON FILE | | | | | | | |
| GUILLOTY VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| GUILLOTY VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GUIMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| GUIMARIE SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GUIMARY CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| GUIMARY CRUZ Y MARTA RIVAS | ADDRESS ON FILE | | | | | | | |
| GUIMEL CORTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| GUIMERFE INC | ADDRESS ON FILE | | | | | | | |
| GUIMERFE INC | CALLE C BLOQUE J #3 | JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| GUIMERFE INC | PMB Box 376 100 | GRND PASEOS BLVD. STE. 112 | | | SAN JUAN | PR | 00926 | |
| GUIMET ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GUINDIN BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUINDIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| GUINDIN COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Guindin Collazo, Orlando L | ADDRESS ON FILE | | | | | | | |
| Guindin Collazo, Russell | ADDRESS ON FILE | | | | | | | |
| GUINDIN COLLAZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUINDIN CORRALIZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GUINDIN CORRALIZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUINDIN CUEVAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| Guindin Gonzalez, Marta | ADDRESS ON FILE | | | | | | | |
| GUINDIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GUINDIN MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Guindin Robles, Alex J. | ADDRESS ON FILE | | | | | | | |
| GUINDIN ROBLES, JOANNY | ADDRESS ON FILE | | | | | | | |
| GUINDIN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| GUINDIN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| GUINIS QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUINOT COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUINOT MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GUIRADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUIRRIDO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GUISAO NIEVES, EMMARY | ADDRESS ON FILE | | | | | | | |
| GUISAO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUISAO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GUISAO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| GUISAO SENQUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GUISAO SENQUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GUISE CALDERON, YANILKA | ADDRESS ON FILE | | | | | | | |
| GUISHARD CECILIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GUISHARD GARCIA, DAPHNE Z | ADDRESS ON FILE | | | | | | | |
| GUISHARD GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| GUISHARD RENTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| GUISHARD RENTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUIVAS ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GUIVAS ARVELO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| GUIVAS BORDOY, MABEL | ADDRESS ON FILE | | | | | | | |
| GUIVAS BORDOY, MARIEL | ADDRESS ON FILE | | | | | | | |
| GUIVAS BORRERO, JOHN | ADDRESS ON FILE | | | | | | | |
| GUIVAS MARTY, JOSE | ADDRESS ON FILE | | | | | | | |
| GUIVAS PEPIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| GUIVAS PEREZ, KEVIN J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 12 of 3500

Inre: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUIVAS PRATTS, NILDAMARIS | ADDRESS ON FILE | | | | | | | |
| GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUIVEN LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| GULBRANDSEN PUERTO RICO INC | HC 3 BOX 6787 | | | | DORADO | PR | 00646 | |
| Guldi Olivo, Ivonne | ADDRESS ON FILE | | | | | | | |
| GULER, SAHIN | ADDRESS ON FILE | | | | | | | |
| GULF AND CARIBBEAN FISHERIES INSTITUTE | PO BOX 21655 SOUTH CAROLINA | | | | CHARLESTON | SC | 29413 | |
| GULF CHEMICAL CORP | FIRM DELIVERY | | | | PENUELA | PR | 00624-7500 | |
| GULF COAST DERMATOLOGY SKIN | ATTN MEDICAL RECORDS | 6701 AIRPORT BLVD STE D232 | | | MOBILE | AL | 36608-6757 | |
| GULF COAST HEALTH CENTER INC | MEDICAL RECORDS | 2548 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-2825 | |
| GULF LUMBER INC | BOX 364931 | | | | SAN JUAN | PR | 00921-0000 | |
| GULF LUMBER, INC. | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| GULF OF MEXICO FOUNDATION | PMB 51 5403 EVERHART ROAD | | | | CORPUS CHRISTI | TX | 78411 | |
| GULF PETROLEUM CORP | PO BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| GULF PLAZA INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928 | |
| GULF SABANA LLANA | MONTE TRUJILLO | E 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| GULF SERVICE STATION | HACIENDA MARGARITA | BUZON 185 | | | LUQUILLO | PR | 00773 | |
| GULF SERVICE STATION | LEADERS 131 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| GULF SUPER STATION INC | PO BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| GULIANA N IZQUIERDO COLON | ADDRESS ON FILE | | | | | | | |
| Gulick Maldonado, Rafael S | ADDRESS ON FILE | | | | | | | |
| GULICK RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GULLERMO MOLINA | ADDRESS ON FILE | | | | | | | |
| GULLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GULLON TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GULLON TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GULLON TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| GULLON VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GULLON VELEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| GULU PR BRANCH INC | PO BOX 9658 | | | | SAN JAUN | PR | 00908 | |
| GUMA BACOT, SERGIO | ADDRESS ON FILE | | | | | | | |
| GUMA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GUMA TORRES, ANA S | ADDRESS ON FILE | | | | | | | |
| GUMA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUMA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GUMA TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| GUMA TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GUMBE BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUMBS PARRILLA, KARLINE | ADDRESS ON FILE | | | | | | | |
| GUMBS PRINCE, CONRAD | ADDRESS ON FILE | | | | | | | |
| GUMDROP BOOKS | 106 AVE DE DIEGO STE 35 | | | | SAN JUAN | PR | 00907 | |
| GUMDROP BOOKS | PO BOX 505 | | | | BETHANY | MO | 64424-0505 | |
| GUMERCINDO ROMERO CEPEDA | ADDRESS ON FILE | | | | | | | |
| GUMERSINDA BONILLA PABEY | ADDRESS ON FILE | | | | | | | |
| GUMERSINDA REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| GUMERSINDO APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| GUMERSINDO BRAVO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| GUMERSINDO CLAUDIO / ISABEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GUMERSINDO JACA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GUMERSINDO TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| GUMI CO DE MIRO | PO BOX 800676 | | | | COTO LAUREL | PR | 00780 | |
| GUNDOG, ADIGUZEL | ADDRESS ON FILE | | | | | | | |
| GUNKEL GUTIERREZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| GUNNESS SANCHEZ, DOWLATEE | ADDRESS ON FILE | | | | | | | |
| GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| GUNTIN PAGAN, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| GUO MD, XIAOGING | ADDRESS ON FILE | | | | | | | |
| GUR MEAT INC | P O BOX 534 | | | | GARROCHALES | PR | 00652 | |
| GURABO BAKERY | URB FLAMBOYAN | 32 CALLE SAUCE | | | GURABO | PR | 00778 | |
| GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| GURABO ELDERLY APARTMENT LLC | P O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| GURABO FUNERAL HOME | 152 CALLE ANDRES CRUZ RIVERA | | | | GURABO | PR | 00778 | |
| GURABO HEALTH CENTER | PO BOX 1263 | | | | GURABO | PR | 00778 | |
| GURAYOAN RIVERA | ADDRESS ON FILE | | | | | | | |
| Gurrumendi Soto, Roderick A | ADDRESS ON FILE | | | | | | | |
| GURUNG LUHRING, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUSMAN CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| GUSTABO RAMIREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| GUSTAFON CENTENO, JOSE E | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A BARBOSA AYALA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A COLBERG MENENDEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A GRANA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A LARRAURI MARTE | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A MARIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A MUNIZ GAYA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A ORTEGA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A QUINONES PINTO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A QUINONEZ PINTO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A RODRIGUEZ CORSINO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A ZAMBRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A. DIAZ DEL TORO | LIC. AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, | URB. ALTAMESA, | | SAN JUAN | PR | 00921 | |
| GUSTAVO A. DIAZ DEL TORO | LIC. FONT GARCÍA, GIANCARLO | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| GUSTAVO A. DIAZ DEL TORO | LIC. LOPEZ DIAZ, NELLYMARIE | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| GUSTAVO A. MARTÍNEZ MACHICOTE | SR. GUSTAVO MARTÍNEZ MACHIOTE- DEMANDAI | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| GUSTAVO A. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO A. SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| GUSTAVO ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| GUSTAVO APONTE VELEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO BARBA NICIENZA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO BRAUN REIMERS | ADDRESS ON FILE | | | | | | | |
| GUSTAVO C FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| GUSTAVO CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO CLASSE MIRANDA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO CORDOVA BENGOA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E FLORES BAUER | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E LUIS MARTIN | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E NEGRONI FORTIS | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO E RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO E. LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO ENRIQUE RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GARAY FUENTES | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GUEVARA GARISOAIN | ADDRESS ON FILE | | | | | | | |
| GUSTAVO GUZMAN LOYZAGA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO I BRACERO REYES | ADDRESS ON FILE | | | | | | | |
| GUSTAVO J QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO J ROSARIO VERA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO J UMPIERRE PONTON | ADDRESS ON FILE | | | | | | | |
| GUSTAVO J VALLS DAPENA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO JUARBE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| GUSTAVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO N GARCIA MULERO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO P. BRITO BRU | ADDRESS ON FILE | | | | | | | |
| GUSTAVO P. CORRETJER ARZUAGA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO PEDRO BRITO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO QUESADA COSTA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO R. ALBIZU ANGULO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO RAMOS PERALES | ADDRESS ON FILE | | | | | | | |
| GUSTAVO RODRIGUEZ APARICIO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| GUSTAVO S ALVARADO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO SALAMANCA CORCHADO | LCDO. HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| GUSTAVO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO SERRANO BERRIOS | ADDRESS ON FILE | | | | | | | |
| GUSTAVO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| GUSTAVO TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| GUSTAVO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GUSTAVO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GUSTAVO ZEPEDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GUSTOS COFFEE CO. / CAFÉ CASA GRANDE | MARIO JULIA IND. PARK 635 C/B STE 2 | | | | SAN JUAN | PR | 00920 | |
| GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GUTARRA NEGRON, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| GUTHRIE CLINIC OWEGO | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| GUTIEREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUTIEREZ SUPULVEDA, FIDEL | ADDRESS ON FILE | | | | | | | |
| GUTIEREZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUTIERRE ALVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUTIERRE Z CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GUTIERRES AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUTIERRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUTIERRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GUTIERRES RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GUTIERRES TORRENT, ANGEL M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ACEVEDO, IVAN M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ACOSTA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ADAMES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ADAMES, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ALAGO, IDSA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ALICEA, ROSA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ALMODOVAR, NANNETTE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ALMODOVAR, RAMON | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ALVARADO, ADIENNE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Gutierrez Alvelo, Hector L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ AMIEIRO, JAIME | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ANDUJAR, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ANIL, MONTE E. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ARQUIZONI, VALENTIN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ AYMAT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ AYMAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ BARRIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ BARSAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ BIZALDI, MARIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ BONILLA, DILVIA I | ADDRESS ON FILE | | | | | | | |
| Gutierrez Bonilla, Rafael | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ BREMER, RAUL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CABALLERO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CABALLERO, EDITH L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CABALLERO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CALDERON, BRENDALY | ADDRESS ON FILE | | | | | | | |
| Gutierrez Calderon, Jose | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CAMACHO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CAMACHO, ALBA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CAMACHO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CAMACHO, LUZ E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CAMACHO, ZAPHYRE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CAMPOS, LEICHLA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CARABALLO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CASTILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CENTENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CENTENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CEPEDA, HOLLISTER | ADDRESS ON FILE | | | | | | | |
| Gutierrez Cintron, Pedro Javier | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CLASS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CLEMENTE, NAIOMY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLLAZO, LETICIA D | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLLAZO, MELANIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLLAZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON JOSE R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ COLON, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLÓN, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| Gutierrez Colon, Edgardo | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| Gutierrez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, MARCELO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, ORTOS D. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COLON, SARA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CORTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Gutierrez Cortes, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COSME, RAMONA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ COTTO, YEARIM | ADDRESS ON FILE | | | | | | | |
| Gutierrez Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CRUZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ CURET, EDITH | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DAVILA, MARIBELIN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DAVILA, ROSAMY | ADDRESS ON FILE | | | | | | | |
| Gutierrez De Jesu, Carmen S | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, ALEX E. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, MARLENE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE JESUS, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DE LOS RIOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DEL ARROYO, KAREN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DEL ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DEL ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DEL ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DELGADO, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, ANNA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ DIAZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DORRINGTON MD, JORGE H | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ DORRINGTON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ECHEVARRIA, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ESCOBALES, ADA N | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ESPIET, MARIA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ESPINOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FALCON, YELITZA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FALU, AURIMAR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FELICIANO, ANGEL O | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FERNANDEZ, THAMARA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FERRER, IRIS M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FIGUEROA, GILDA C | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FRANCO, NILKA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FRED, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FRED, MARIA A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ FRED, MARIA A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GABRIEL, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GALANG, GINA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, SAIMARA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GARCIA, YAMIRA M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GOMEZ, DAFNER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GOMEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GOMEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GONZALEZ, YUISA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GUADALUPE, ANA N. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GUADALUPE, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| Gutierrez Guillen, Juan A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GUTIERREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ HERNANDEZ, DAGMALY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ HERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ HERRERA, HAYR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ HEVIA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ HUILA, ALIXON | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ IRIZARRY, JULIA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ IRIZARRY, LIANA M. | ADDRESS ON FILE | | | | | | | |
| Gutierrez Irizarry, Nelwin O. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JAIME, ANIRAM G | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JAIME, DISRAELLY | ADDRESS ON FILE | | | | | | | |
| Gutierrez Jimenez, Diana I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JIMENEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JIMENEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JOVET MD, SIRO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ JUSINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LABOY, ELBA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LATORRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LEDESMA, BLANCA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LEON, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LEON, GISELLE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LIBOY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LIBOY, JANICE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Gutierrez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LOPEZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LUGO, EDDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ LUGO, RITA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MALAVE, CARLA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MALAVE, MARCOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MANGUAL, ABNER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARIANI, IRIS R. | ADDRESS ON FILE | | | | | | | |
| Gutierrez Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, MATILDE I. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, NORKA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MARTIS, ALBA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MATIAS, JAIME | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MATIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Gutierrez Matos, Norma I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MATOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MATOS, YASMIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 19 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ MATTEI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MELENDEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MELENDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MELON, MARIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MILLAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MIRABAL, VALERIE M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MIRANDA, ADOLPHO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MOLINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MOLINA, KIANCY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MONTALVO, EILEEN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MONTAÑEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MORAGON, MARIA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MULERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Gutierrez Muniz, Miguel | ADDRESS ON FILE | | | | | | | |
| Gutierrez Nadal, Edwin | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NEGRON, CARLOS ANGEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NEGRON, IRIS E. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NIEVES, MELIANNIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NIEVES, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ NUNEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ OLIVERAS, ALVARO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ OROZCO, GRISEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ OROZCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, JAVISH E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, NILDA E. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ OTERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PABON, MADELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ PACHECO, MAYOL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PACHECO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| Gutierrez Padilla, Edgardo L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PADILLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PADIN, SUHEY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PAGAN, CANDIDA O | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PAGAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PELAEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PELLOT, CRUCELINA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PERALTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Gutierrez Perez, Neftali | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, RENISSA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PEREZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ PIET, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ QUETGLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ QUEZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ QUILES, BETHZABE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ QUINONES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RAMIREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RAMOS, AVELIS M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ REYES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ REYES, RODRIGO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIOS, CARLINE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIOS, LEENELDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, SAYONARA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RIVERA, YUVESTHSY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROBLES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROCHET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Gutierrez Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| Gutierrez Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, BRIZAIDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, JAIME R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, JANET C | ADDRESS ON FILE | | | | | | | |
| Gutierrez Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, LUCHIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, LYDIA K | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, OMAYKA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RODRIGUEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROIG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROJAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROMA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROMAN, CARYVI | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROMERO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROMERO, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROMERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, ANA F | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gutierrez Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ROSARIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RUEDA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RUIZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RUIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RUIZ, MARIANO GERARDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SAAVEDRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Gutierrez Sanchez, Ismael | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANCHEZ, KETXY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANDOVAL, LINA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANJURJO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANJURJO, MABEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANJURJO, MARIA J | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, AMELIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, CORALYS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTOS, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Gutierrez Serra, Rene | ADDRESS ON FILE | | | | | | | |
| Gutierrez Serra, Richard | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SIERRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SIERRA, VALERY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SOLANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SOTO, JAMIL R. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Gutierrez Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SOTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ SUAREZ, HELEN M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TARDY, EDMARIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TEISSONNIERE, ROXANNE M. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRELLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRENT, CANDIDA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRES, ENERIS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ TORRES, ZULMA A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ TRAVAL, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ URREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ URRUTIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| Gutierrez Valentin, Nancy | ADDRESS ON FILE | | | | | | | |
| Gutierrez Vargas, Katherine | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VAZQUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VELAZQUEZ, DANIEL H | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VELAZQUEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VELEZ, KESLIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VELEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VICENTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VILLANUEVA, ELBA JUDITH | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VILLANUEVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ VILLANUEVA, REBECCA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ WILLIAMS, MARIA E | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ WILLIAMS, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ ZAYAS, FEBALDO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ,HERIBERTO JR | ADDRESS ON FILE | | | | | | | |
| GUTIERREZCALDERON, HILDA J | ADDRESS ON FILE | | | | | | | |
| GUTIERREZDESA, ELSA M | ADDRESS ON FILE | | | | | | | |
| GUTIERREZKERCADO, GERARDO A | ADDRESS ON FILE | | | | | | | |
| GUTIERREZMELENDEZ, TITO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZROSARIO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GUTIERRREZ, WILBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| GUTSTADT CORDERO, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN & GONZALEZ MANAGEMENT | 606 TITO CASTRO AVE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | | SAN JUAN | PR | 00918 | |
| GUZMAN ABREU, NICOLLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, LUISA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, NELSON B. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, NYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ACOSTA, ANA N. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| GUZMAN ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN AGOSTINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALBELO, TERESA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 24 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN ALBERTORIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALBERTORIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALBIZU, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Guzman Alejandro, Carlos E | ADDRESS ON FILE | | | | | | | |
| Guzman Alejandro, Felix | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALEJANDRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALGARIN, NELSON C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALICEA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALICEA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALMANZAR, CLARA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALMODOVAR, LIONEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALMODOVAR, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVARADO MD, WILBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVARADO, GRETZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVARADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVARADO, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVARADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVAREZ, KATHY | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVAREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| GUZMAN AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| GUZMAN AMARO, NITZA | ADDRESS ON FILE | | | | | | | |
| Guzman Amaro, Nitza M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN ANDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN ANDUJAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN APELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN APONTE, CATHERINE DEL C | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARBELO, DIANA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARCE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARIZMENDI, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| GUZMAN AROCHO, AUREA | ADDRESS ON FILE | | | | | | | |
| GUZMAN AROCHO, DIANA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN AROCHO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN AROCHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN AROCHO, MARY | ADDRESS ON FILE | | | | | | | |
| GUZMAN AROCHO, NILDA | ADDRESS ON FILE | | | | | | | |
| Guzman Arocho, Yvette | ADDRESS ON FILE | | | | | | | |
| GUZMAN AROCHO, YVETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARROYO, AISHA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARROYO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARROYO, LETICIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARROYO, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| GUZMAN ARROYO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ASTACIO, MINERVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN AVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN AVILES, CARLA | ADDRESS ON FILE | | | | | | | |
| GUZMAN AVILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN AVILES, LOYDA N | ADDRESS ON FILE | | | | | | | |
| GUZMAN AVILES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| GUZMAN AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN AYALA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN AYUSO, NORA G | ADDRESS ON FILE | | | | | | | |
| GUZMAN BACO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN BADILLO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| GUZMAN BADILLO, DIANNE | ADDRESS ON FILE | | | | | | | |
| GUZMAN BADILLO, DIANNE E. | ADDRESS ON FILE | | | | | | | |
| GUZMAN BADILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GUZMAN BAEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| GUZMAN BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN BAEZ, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| GUZMAN BAIGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMÁN BAIGÉS, JUAN C | ADDRESS ON FILE | | | | | | | |
| GUZMÁN BAIGES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN BAQUERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN BARBOBOSA, YERMAIK | ADDRESS ON FILE | | | | | | | |
| GUZMAN BARBOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BARBOSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| GUZMAN BARRETO, IRVING | ADDRESS ON FILE | | | | | | | |
| GUZMAN BARTOLOMEI, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN BATISTA, YASMIN I | ADDRESS ON FILE | | | | | | | |
| GUZMAN BELTRAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Guzman Beltran, Miguel A | ADDRESS ON FILE | | | | | | | |
| GUZMAN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN BENITEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| GUZMAN BENITEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN BENTEZ, REY E | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERNARD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GUZMAN BETANCOURT, ALEYDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BETANCOURT, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BETANCOURT, ELLIOT | ADDRESS ON FILE | | | | | | | |
| GUZMAN BETANCOURT, JUANITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BETANCOURT, MAYRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BONILLA, LESLY | ADDRESS ON FILE | | | | | | | |
| GUZMAN BOSCH, EDITH L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN BOSCH, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN BOSCH, LILY B | ADDRESS ON FILE | | | | | | | |
| GUZMAN BOSCH, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BRUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GUZMAN BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUZMAN BRUNO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Guzman Burgos, Pablo | ADDRESS ON FILE | | | | | | | |
| Guzman Burgos, Pedro | ADDRESS ON FILE | | | | | | | |
| GUZMAN BURGOS, THELMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN BUTLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Guzman Caban, Longino | ADDRESS ON FILE | | | | | | | |
| GUZMAN CABAN, NILLIAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CABRERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| GUZMAN CACERES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Guzman Calcano, Antonio | ADDRESS ON FILE | | | | | | | |
| Guzman Calcano, Jose L | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALDERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALDERON, HIRAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALDERON, MALTIDE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CAMACHO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GUZMAN CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CAMARENA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CAMERON, INGRID | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANCEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANDELARIA, LEHIMIR | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANDELARIO, ALERIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANDELARIO, DENIX | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANDELARIO, DENIX | ADDRESS ON FILE | | | | | | | |
| GUZMAN CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARABALLO, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARABALLO, MARYAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARABALLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARABALLO, RITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARDONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARMONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRASCO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRASQUILLO, IRIANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRASQUILLO, LUIS J | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRERAS, YARIT I | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASADO, GLENLIVETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASANOVA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASIANO, ENEDINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN CASIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTILLO, HEYDI | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTILLO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTRO & CO CPA S PSC | COSVI BUIDING THRID FLOOR | 400 AMERICO MIRANDA AVE | | | SAN JUAN | PR | 00927 | |
| GUZMAN CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTRO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTRO, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTRO, ELBA R | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| Guzman Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GUZMAN CASUL, JEAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CATALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CENTENO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN CEREZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CESARI, JOYCE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CHAPARRO, ILIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CHAPARRO, YALEIDY | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, AIDALIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Guzman Cintron, Jorge Armando | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Guzman Cintron, Juan C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, LESVIA J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CINTRON, SUSANA M | ADDRESS ON FILE | | | | | | | |
| Guzman Class, Melany | ADDRESS ON FILE | | | | | | | |
| GUZMAN CLASS, RAUL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CLAUDIO, ANA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN CLEMENTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| GUZMAN CLEMENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLLAZO, GLARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLLAZO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLLAZO, JOSE M | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLLAZO, JOSE T | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, ERIC FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, JOVITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, MARIELY Y | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 28 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CONCHO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CONDE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| GUZMAN COPPIN, DAISY | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORA, JORGE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORTES, EDEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORTES, ELAINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORTES, LISETTE | ADDRESS ON FILE | | | | | | | |
| Guzman Cortes, Lynette | ADDRESS ON FILE | | | | | | | |
| GUZMAN CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN COSME, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN COSME, WALENY | ADDRESS ON FILE | | | | | | | |
| GUZMAN COSME, WILLIE D. | ADDRESS ON FILE | | | | | | | |
| GUZMAN COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN COTTO, KATY | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRESPO, SHEILANETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CROSAS, ISAMARIE N. | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, BILLY N. | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, EDELIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, EVA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, JASLYNE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, KAROL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, MARYORI | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| Guzman Cruz, Nathaniel | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN CRUZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 29 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN CUADRADO, RUBIELIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN CURET, SOL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN DALECCIO, JORGE | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, ANNIELY | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, ISAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, IVAN E | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN DAVILA, VILMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE GONELL, VILMA Y. | ADDRESS ON FILE | | | | | | | |
| Guzman De Jesus, Felipe | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE JESUS, NAYADETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE JESUS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE JESUS,GILBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE LA PAZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| Guzman De La Paz, Sonia | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE LA PAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Guzman De Leo, Jose A | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Guzman De Leon, Jaime | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE LEON, YELEISCA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE LOS SANTOS, ANDY | ADDRESS ON FILE | | | | | | | |
| GUZMAN DE ROSA, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DEL VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN DEL VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN DEL VALLE, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN DELGADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN DELGADO, MARISELLA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DEMORIZI, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Guzman Despiau, Jose | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, CLARA C | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| Guzman Diaz, Jenson A | ADDRESS ON FILE | | | | | | | |
| Guzman Diaz, Jorge L | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, MAIKA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN DIAZ, WILLIE D | ADDRESS ON FILE | | | | | | | |
| GUZMAN DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN DOPAZO, ANDREINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN DUMONT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ECHEVARRIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ECHEVARRIA, LOUMARIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ENRIQUE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ENRIQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESCALANTE, VANESSA IVELISSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN ESCALERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESCAPA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESCOBAR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| Guzman Escobar, Juan Miguel | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESMURRIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| Guzman Esmurria, Justo L | ADDRESS ON FILE | | | | | | | |
| Guzman Esmurrias, Jorge J | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESPADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESPADA, SAULO E. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESQUERDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESQUILIN MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESQUILIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESTAVILLO, MAYREL DEL C | ADDRESS ON FILE | | | | | | | |
| Guzman Esteva, Christian Joel | ADDRESS ON FILE | | | | | | | |
| Guzman Esteva, Miguel A | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESTRADA, KAREN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESTRELLA, BELINDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ESTRELLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN FALCON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Guzman Febo, Francis | ADDRESS ON FILE | | | | | | | |
| GUZMAN FEBO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FELICIANO, ALEX | ADDRESS ON FILE | | | | | | | |
| GUZMAN FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| GUZMAN FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN FELIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FELIZ, MARYRENE | ADDRESS ON FILE | | | | | | | |
| GUZMAN FERNANDEZ, CANDY | ADDRESS ON FILE | | | | | | | |
| GUZMAN FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Guzman Fernandez, Marta | ADDRESS ON FILE | | | | | | | |
| GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN FERREIRA, EDNA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FERRER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, ELBA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, MILDRED J | ADDRESS ON FILE | | | | | | | |
| Guzman Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| Guzman Figueroa, Ramon A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, SHERLY | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, DAPHNE M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, JANE M | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, JANE M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, JANEM | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, JANN M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FLORES, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONALLEDAS, MAYRA A | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONT, ADELINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONT, PEDRO | ADDRESS ON FILE | | | | | | | |
| Guzman Font, Pedro I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONTANEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN FONTANEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN FORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN FRADERA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| GUZMAN FRANCISCO, FRANKLIN R | ADDRESS ON FILE | | | | | | | |
| GUZMAN FRANCO, ERIK | ADDRESS ON FILE | | | | | | | |
| GUZMAN FRANCO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN FRED, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN FUENTES, JANNET | ADDRESS ON FILE | | | | | | | |
| GUZMAN FUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN FUENTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN GALARZA, KEVIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN GALINDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, ANA A | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, DAHIANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, DESIREE R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, FLORA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, HERMAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, NOHELY | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN GASTON, MARIA H | ADDRESS ON FILE | | | | | | | |
| GUZMAN GENOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Guzman Genova, Carlos M | ADDRESS ON FILE | | | | | | | |
| GUZMAN GERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| GUZMAN GIRAUD, JOEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN GOMES, HILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| GUZMAN GOMEZ, HILDA J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 32 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN GONELL, VILMA J | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, GERBERT | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Guzman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, LUZ AIMEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, MARIEL D | ADDRESS ON FILE | | | | | | | |
| Guzman Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| Guzman Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Guzman Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| Guzman Gonzalez, Ramon L | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN GONZALEZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GORDIAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN GRANDONE, JANE | ADDRESS ON FILE | | | | | | | |
| GUZMAN GREEN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| Guzman Green, Miguel | ADDRESS ON FILE | | | | | | | |
| GUZMAN GREEN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN GREEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN GREGORY, MYRNA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUTIEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, DILENIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN GUZMAN, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN HAU, ROBERTO O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, BORIS M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, CATALINA F | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, ROSELIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERNANDEZ, SHEMIREL | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN HIDALGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN HIDALGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GUZMAN HUERTAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| GUZMAN HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| GUZMAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| GUZMAN ISAAC, MAGALY | ADDRESS ON FILE | | | | | | | |
| GUZMAN ISAAC, MAGALY | ADDRESS ON FILE | | | | | | | |
| GUZMAN JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN JIMENEZ, MAGALI M | ADDRESS ON FILE | | | | | | | |
| GUZMAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN JORGE, ULISES A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN JUAN, JOYMARIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN JUAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUZMAN JUAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LABOY, ALEX J | ADDRESS ON FILE | | | | | | | |
| GUZMAN LABOY, ANA C | ADDRESS ON FILE | | | | | | | |
| GUZMAN LAUREANO, LEIDI | ADDRESS ON FILE | | | | | | | |
| GUZMAN LAUSELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEBRON, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEBRON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEON, ANA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| GUZMAN LEON, JUDYBETT | ADDRESS ON FILE | | | | | | | |
| GUZMAN LIMA, ROMELIS A | ADDRESS ON FILE | | | | | | | |
| GUZMAN LLERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| GUZMAN LLERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN LLUBERES, ESTELA A | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ DE VICTORIA , RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, GERSON L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JENNEFFER L | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Guzman Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, LAURA R | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Guzman Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LORENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| GUZMAN LORENTE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Guzman Lorenzo, Aurelio | ADDRESS ON FILE | | | | | | | |
| GUZMAN LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN LORENZO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOZADA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUCERO, FELIUT | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUCIANO, WALDELTRUDIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUGO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| Guzman Lugo, Cesar | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| Guzman Lugo, Francisco | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUGO, FRANK O | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUGO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| Guzman Luna, Magdalena | ADDRESS ON FILE | | | | | | | |
| Guzman Luna, Mercedes | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUNA, NOEL | ADDRESS ON FILE | | | | | | | |
| Guzman Luna, Rey F | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUQUE, ILIANA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN LUQUE, KAREN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MACHADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GUZMAN MACHUCA, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MACHUCA, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MAISONET, NYDIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN MAKEPEACE, RUBEN | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN MALDONADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, DARNE M | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, ENIT | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, MAYDA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MALDONADO, YANNETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARCANO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARCELINO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARIANO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARQUEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Guzman Marquez, Roberto L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARRERO, DAWI C | ADDRESS ON FILE | | | | | | | |
| Guzman Marrero, Gladys E | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARRERO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTI, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, AGNERIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, DANYA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Guzman Martinez, Edwin R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Guzman Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Guzman Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, NAHIR DEL C | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, NUBIA C | ADDRESS ON FILE | | | | | | | |
| Guzman Martinez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Guzman Martinez, Vanessa | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, XAYNARA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTINEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MARTIZ, RITA | ADDRESS ON FILE | | | | | | | |
| Guzman Matia, Jose I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATIAS, ELYNATTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATIAS, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATIAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATIAS, JOSE I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 36 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN MATIAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATOS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Guzman Matos, Luis | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MATOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MAYSONET, LUZ E | ADDRESS ON FILE | | | | | | | |
| GUZMAN MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GUZMAN MD , PEDRO J | ADDRESS ON FILE | | | | | | | |
| GUZMAN MD, NILMARIE | ADDRESS ON FILE | | | | | | | |
| Guzman Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| GUZMAN MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GUZMAN MEDINA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MEDRANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MELENDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| GUZMAN MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| GUZMAN MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MELENDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Guzman Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| GUZMAN MENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MENDOZA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MERCADO, ERIC D. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MERCED, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GUZMAN MERCED, DERRICK | ADDRESS ON FILE | | | | | | | |
| GUZMAN MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| Guzman Merced, Ramon M | ADDRESS ON FILE | | | | | | | |
| GUZMAN MERLY, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIESES, ALBA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIESES, ALBA CECILIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIESES, EDUARDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIESES, EDUARDA M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIRANDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| Guzman Miranda, Beato M | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIRANDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MITCHELL, DOMINGA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MOJICA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MOLINA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MOLINA, MAIRIM L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONT, JESUS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTALVO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTANEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTANEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTANEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTANEZ, SARA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, AMELIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Guzman Montes, Carmen I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, KELVIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, LETICIA S | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTES, WILSON | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTESINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTESINO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MONTILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Guzman Morales, Joel | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, KEYLA S | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, NYRMA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, SUANETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, TOMASA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, WANDA J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES, WILLIAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORALES,JONATHAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORAN, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORENO, ALNOEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORENO, NIDIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN MORO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MOURE, JUAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN MOURE, JULIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN MOYETT, EDNA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MOYETT, FELIX | ADDRESS ON FILE | | | | | | | |
| GUZMAN MULLER, JAVIER | ADDRESS ON FILE | | | | | | | |
| Guzman Muller, Rafael | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUNIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUNIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUNOZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUNOZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUNOZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| GUZMAN MUQIZ, EDITH E | ADDRESS ON FILE | | | | | | | |
| GUZMAN MURRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN MURRIA,RAMON | ADDRESS ON FILE | | | | | | | |
| Guzman Murrin, Ramon A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN NARVAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN NARVAEZ, NEYSA L. | ADDRESS ON FILE | | | | | | | |
| Guzman Natal, Manuel A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Guzman Nazario, Agustin | ADDRESS ON FILE | | | | | | | |
| GUZMAN NAZARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, ANABER M | ADDRESS ON FILE | | | | | | | |
| Guzman Negron, Anaber M | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, ANGELES | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |
| Guzman Negron, Jorge L | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| Guzman Negron, Richard | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Guzman Negron, Roberto A | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN NEGRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 | CALLE GRANADA | | Bayamón | PR | 00957 | |
| GUZMAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, ARSENIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, DORIS E | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Guzman Nieves, Hector M | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, JOSHUAHNINIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| Guzman Nieves, Juan O | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| GUZMAN NOGUERAS, ENID | ADDRESS ON FILE | | | | | | | |
| GUZMAN NOGUERAS, JUDI DEL C | ADDRESS ON FILE | | | | | | | |
| GUZMAN NUNEZ, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| GUZMAN NUNEZ, LEIRA AMARIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN OCANA, JUAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN OCASIO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN OCASIO, FELIX L | ADDRESS ON FILE | | | | | | | |
| GUZMAN OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Guzman Ocasio, Jose J | ADDRESS ON FILE | | | | | | | |
| Guzman Ocasio, Luis E. | ADDRESS ON FILE | | | | | | | |
| GUZMAN OJEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN OJEDA, ANA J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN OJEDA, MAUREN A. | ADDRESS ON FILE | | | | | | | |
| Guzman Olavarria, Julio A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVERAS, JOEL AMID | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVERO, REYMOND | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVO, ADA | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 39 of 3500

Inre: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN OLIVO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVO, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN OLIVO, SONIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ONEILL, AXEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN OQUENDO, DAISY | ADDRESS ON FILE | | | | | | | |
| GUZMAN OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| GUZMAN OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN OQUENDO, ROSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORAMA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORAMA, NATALY M | ADDRESS ON FILE | | | | | | | |
| GUZMAN OREGON, LUZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORENGO, KAREN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, ARRIQUENA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Guzman Ortiz, Carlos D. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, CLAUDIA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| Guzman Ortiz, Gustavo | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN ORTIZ, THASHIRA R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN OTERO, ALVIN N | ADDRESS ON FILE | | | | | | | |
| GUZMAN OTERO, FLOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN PABON, ARLENE | ADDRESS ON FILE | | | | | | | |
| GUZMAN PABON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GUZMAN PABON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN PABON, NESTOR | ADDRESS ON FILE | | | | | | | |
| Guzman Pabon, Nestor M | ADDRESS ON FILE | | | | | | | |
| GUZMAN PACHECO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN PACHECO, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN PACHECO, NOEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN PAGAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| Guzman Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| GUZMAN PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN PANTOJA, JANETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN PARES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| GUZMAN PARRILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PASTRANA, IVIS P. | ADDRESS ON FILE | | | | | | | |
| GUZMAN PELLOT, IVONNE A. | ADDRESS ON FILE | | | | | | | |
| Guzman Pena, Alejandro J | ADDRESS ON FILE | | | | | | | |
| GUZMAN PENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Guzman Pena, Jorge | ADDRESS ON FILE | | | | | | | |
| GUZMAN PERDOMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREIRA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ADRIAN D. | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| Guzman Perez, Ides L | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, IVETTE G | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, NILZA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN PEREZ,JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN PIBERNUS, WILMARIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN PINTOR, RHODIMARI | ADDRESS ON FILE | | | | | | | |
| GUZMAN PLAUD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN POLLOCK, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUILES, ORIANI | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUINONES, ADELA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUINONES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUINONES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Guzman Quinones, Jose L | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUINONES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Guzman Quinones, Luis | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 41 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Guzman Quinones, Nemesio | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUINONEZ, HERMINDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMIREZ, LEOMAR E | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMIREZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| Guzman Ramos, Alexie | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, JANNY | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN RAMOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RENTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RENTAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN RENTAS,LUIS M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RESTO, AIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, ANDRE | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, EUNICE | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, GLENDALY | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, LEICHELIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, SOL J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN REYES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, ARMYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, CATALINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, ELIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, HELGA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, HELGA N | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIUS, PATRICIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIUS, ROLANDO H. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| Guzman Rivera, Addiel R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, CINTHIA M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, ELGA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, ELSALIZ F | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, ELVIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JAXIRY M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JEANITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Guzman Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, KEIIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, LIZ JOAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Guzman Rivera, Mara L | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MARIA F. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MAYNETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 43 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, RICHARD I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN RIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROBLES, HAIDI | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROBLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, CELICITTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, DIANA LIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, EDIALIZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ELSIE A | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, GERSY | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, JOSELIN M | ADDRESS ON FILE | | | | | | | |
| Guzman Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, LYZVETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Guzman Rodriguez, Reynaldo A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ROSEVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIGUEZ, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| GUZMAN RODRIQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROLON, YAIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, BELEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Guzman Roman, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, LUIS X | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, NORKA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROMERO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSA, FELIX M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSA, MODESTA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, INDIOMAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, SARA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Guzman Rosario, Carmen E | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, ENA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, ENA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, JAHAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, MAGDALENA A | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| Guzman Rosario, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GUZMAN RUIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GUZMAN RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN RUIZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SALGADO, AMADA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SAN MIGUEL, ANGELES | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| Guzman Sanchez, Marisol | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, NORA A | ADDRESS ON FILE | | | | | | | |
| Guzman Sanchez, Ricardo J | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANCHEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANJURJO, DILEAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANJURJO, GUZTAVO I | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANJURJO, JOANA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANQUIZ, ALBERTA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTA, ABNER | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTA, NANCY | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Guzman Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| Guzman Santana, Julio | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, AMARILYN C. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, AMARILYN CH. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, AMERICO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| Guzman Santiago, Angel M | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Guzman Santiago, Ivelisse | ADDRESS ON FILE | | | | | | | |
| Guzman Santiago, Javier E. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Guzman Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, LOAIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, NORAH I | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, ROSELINDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, SOL I | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, VICKY | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTIAGO, YAMIRIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTOS, MILEYDI | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SEGUI, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SEIFERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SEIJO, NILSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SENQUIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN SERRANO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN SERRANO, AIDYLEE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Guzman Serrano, Felix A | ADDRESS ON FILE | | | | | | | |
| GUZMAN SERRANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Guzman Serrano, Wilma Y | ADDRESS ON FILE | | | | | | | |
| GUZMAN SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SILVA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN SILVESTRE, JEANNIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOBERAL, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOLANO, VALERIE | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOLER, ALEXA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOLIS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN SONERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOSA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | | |
| Guzman Sostre, Melinda | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, ALBERT | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, HAIRY L | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Guzman Soto, Juan R | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN SOTO, WENDER | ADDRESS ON FILE | | | | | | | |
| GUZMAN STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN STEWART, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUAREZ, NAYREL E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUAREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUAREZ, YUDI | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUAREZ, YUDI A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUAZO, IRIS D | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUSTACHE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GUZMAN SUT, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN TAVARAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| GUZMAN TENNANT MD, MARIA R | ADDRESS ON FILE | | | | | | | |
| GUZMAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN TOLEDO, KEVEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES & CO PSC | COSVI BUILDING 3RD FLOOR | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| GUZMAN TORRES & CO, PSC | 400 AMERICO MIRANDA AVE. 3ER FLOOR | | | | SAN JUAN | PR | 00927 | |
| Guzmán Torres Castro & Díaz PSC | 400 Americo Miranda | Cosvi Building floor 3 | | | San Juan | PR | 00926 | |
| GUZMAN TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, ANGELLE | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| Guzman Torres, Carmelo | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Guzman Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, DYNIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| Guzman Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, EVELYN H | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, JEAN C | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMÁN TORRES, JOSÉ Y OTROS | DTES POR DERECHO PROPIO | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 00785 | |
| GUZMAN TORRES, JOSLYAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, LYDIVETTE | ADDRESS ON FILE | | | | | | | |
| Guzman Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| Guzman Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, RUBEN E | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, RUTHBERRY | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, TERESA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN TORRES, XAVIER H | ADDRESS ON FILE | | | | | | | |
| GUZMAN TOSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GUZMAN TOZADO, TANNY | ADDRESS ON FILE | | | | | | | |
| GUZMAN TRABAL, KRITZELI | ADDRESS ON FILE | | | | | | | |
| GUZMAN TRABAL, KRIZIA L. | ADDRESS ON FILE | | | | | | | |
| GUZMAN TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 48 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN UBARRI, JULIO | ADDRESS ON FILE | | | | | | | |
| Guzman Ubiles, Jose I | ADDRESS ON FILE | | | | | | | |
| GUZMAN UGARTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| GUZMAN VALIDO MD, PAUL | ADDRESS ON FILE | | | | | | | |
| GUZMAN VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, ELSA L | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, ITZA C | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, TAYSHIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, ADIANIS E | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, COSME | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, SHELBYS | ADDRESS ON FILE | | | | | | | |
| GUZMAN VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| Guzman Velazquez, Carlos L | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELAZQUEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Guzman Velazquez, Noel | ADDRESS ON FILE | | | | | | | |
| Guzman Velazquez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Guzman Velez, Armindo | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ARMINDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, IBIS M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, MARIANITO | ADDRESS ON FILE | | | | | | | |
| Guzman Velez, Marianito | ADDRESS ON FILE | | | | | | | |
| Guzman Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 49 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUZMAN VERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VICENTE, GLORIVEE M | ADDRESS ON FILE | | | | | | | |
| GUZMAN VICENTE, GLORIVEL M | ADDRESS ON FILE | | | | | | | |
| GUZMAN VICENTE, IVONNE | ADDRESS ON FILE | | | | | | | |
| GUZMAN VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| Guzman Vidal, Jose D. | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIDAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIDOT, JANET | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIERA, DORIANNE | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIERA,MARCOS J. | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIGO, BETZY | ADDRESS ON FILE | | | | | | | |
| GUZMAN VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | | |
| GUZMAN VILLANUEVA, NELIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN VILLARONGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GUZMAN VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUZMAN VILLEGAS, CELESTINO | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIRELLA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| Guzman Virella, Gloria M | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIRELLA, LUZ | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIROLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Guzman Virola, Jose R | ADDRESS ON FILE | | | | | | | |
| GUZMAN VIZCARRONDO, THAYRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN YEJO, CATHIA M | ADDRESS ON FILE | | | | | | | |
| GUZMAN ZAMBRANA, LIZBER | ADDRESS ON FILE | | | | | | | |
| GUZMAN ZAPATA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ZAVALA, JORGE | ADDRESS ON FILE | | | | | | | |
| Guzman Zayas, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| Guzman Zayas, Jorge W | ADDRESS ON FILE | | | | | | | |
| Guzman Zayas, Jose E | ADDRESS ON FILE | | | | | | | |
| GUZMAN ZAYAS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| GUZMAN ZAYAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| GUZMAN ZAYAS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| Guzman Zayas, Pedro | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ANGELLA C | ADDRESS ON FILE | | | | | | | |
| GUZMAN, BENILDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CAROLL | ADDRESS ON FILE | | | | | | | |
| GUZMAN, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ELVIRA | ADDRESS ON FILE | | | | | | | |
| GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| Guzman, Hugo | ADDRESS ON FILE | | | | | | | |
| GUZMAN, HUGO A. | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| GUZMAN, LUZ C | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARIA IDALIA | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| GUZMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, REYES | ADDRESS ON FILE | | | | | | | |
| GUZMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| GUZMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| GUZMAN, WAYNE M. | ADDRESS ON FILE | | | | | | | |
| GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ZAIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| GUZMAN,EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN,MARGARITA | ADDRESS ON FILE | | | | | | | |
| GUZMAN,NAKIRA | ADDRESS ON FILE | | | | | | | |
| GUZMANALBERT, RAMON | ADDRESS ON FILE | | | | | | | |
| GUZMANAPELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GUZMANBELTRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GUZMANBELTRAN, OMAR | ADDRESS ON FILE | | | | | | | |
| GUZMANMONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Guzmán-Negrón, Virginia | ADDRESS ON FILE | | | | | | | |
| GUZMANORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GUZMANSANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GUZMANSOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| GUZMANVELAZQEZ, REINAL | ADDRESS ON FILE | | | | | | | |
| GUZZARDO GOODBODY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| GUZZARDO TAMARGO, ROSA | ADDRESS ON FILE | | | | | | | |
| GUZZARDO VASAPOLLO, JOHN | ADDRESS ON FILE | | | | | | | |
| GUZZI, ANA | ADDRESS ON FILE | | | | | | | |
| GVA VOLLEYBALL CORP | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| GVC REAL ESTATE, INC | URB LLANOS DE GURABO | 605 CALLE ALELI | | | GURABO | PR | 00778-3720 | |
| GVELOP LLC | EL CARIBE BUILDING | 53 PALMERAS STREET STE 1600 | | | SAN JUAN | PR | 00902 | |
| GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| GVR CONSULTING GROUP INC | PO BOX 4564 | | | | AGUADILLA | PR | 00605 | |
| GWENDELIA CEDENO | ADDRESS ON FILE | | | | | | | |
| GWENDELINA CEDENO | ADDRESS ON FILE | | | | | | | |
| GWENDOLLYN FELICIANO REYES | PO BOX 760 | | | | CAROLINA | PR | 00729 | |
| GWENDOLYN M. CASANOVA FELIX | ADDRESS ON FILE | | | | | | | |
| GWENDOLYN MOYER ALMA | ADDRESS ON FILE | | | | | | | |
| GWINNETT MEDCIAL CENTER | 1000 MEDICAL CENTER BLVD | MEDICAL RECORDS | | | LAWRENCEVILLE | GA | 30045-0348 | |
| GWU CENTER CLINIC | 2300 M STREET NW | SUITE 910 | | | WASHINGTON | DC | 20037 | |
| GYC,LLC | NORTH COAST VILLAGE # 614 | | | | VEGA ALTA | PR | 00692 | |
| GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| GYNET HERNANDEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| GYNNA A HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| GYPSUM BOARD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| GYPSUM BORRAD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| GYRUS SYSTEMS INC | 5400 GLENDSIDE DRIVE | SUITE B | | | HENRICO | VA | 23228 | |
| GYSELLE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GYSELLE M TORRES SEISE | ADDRESS ON FILE | | | | | | | |
| GYSENIA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| GYSSEL M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GYSSELLE J OJEDA Y WANDA M OJEDA | ADDRESS ON FILE | | | | | | | |
| H E CORP | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| H S SAFETY GROUP CONSULTANT INC | 10 CALLE ROMAN BALDORIOTY DE C | | | | CIDRA | PR | 00739-3318 | |
| H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | | SAN JUAN | PR | 00926 | |
| H & P CONTRACTORS | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| H & R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | | CAGUAS | PR | 00727 | |
| H A CONSULTING INC | PO BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| H B EQUIPMENT | PO BOX 41281 | | | | SAN JUAN | PR | 00940-1281 | |
| H C C FACILITY & UTILITIES SERVICE | DIVISION INC | PO BOX 250060 | | | AGUADILLA | PR | 00604 | |
| H C GEMELAS TRAVEL CORP | URB MARIA | B 1 CALLE W FERNANDEZ JUNCOS | | | CAROLINA | PR | 00985 | |
| H C HARDWARE | CARR 132 KM 8 9 | | | | PENUELAS | PR | 00624 | |
| H CALERO CONSULTING GROUP INC | 416 PONCE DE LEON AVE | SUITE 1111 | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 51 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| H E HOME SOLUTIONS INC | 3071 AVE ALEJANDRINO PMB 293 | | | | GUAYNABO | PR | 00969-4816 | |
| H G CONSTRUCTION , INC. | P.O. BOX 1086  COTO LAUREL | | | | PONCE | PR | 00766-0000 | |
| H G JONES & ASSOC/ HENRY JONES C E O | 211 W WACKER DRIVE STE 1230 | | | | CHICAGO | IL | 60606 | |
| H H S PROGRAM SUPPORT CENTER | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| H H S PROGRAM SUPPORT CENTER | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| H H S PROGRAM SUPPORT CENTER | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902-0063 | |
| H H S PROGRAM SUPPORT CENTER | P O BOX 530231 | | | | ATLANTA | GA | 30353-0231 | |
| H H S PROGRAM SUPPORT CENTER | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| H H S PROGRAM SUPPORT CENTER | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| H H S PROGRAM SUPPORT CENTER | PO BOX 6120 | SUITE 1133 | | | ROCKVILLE | MD | 20852 | |
| H H S PROGRAM SUPPORT CENTER | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| H J R REEFSCAPING | PO BOX 1126 | | | | HORMIGUEROS | PR | 00660 | |
| H L RENTAL CO | PO BOX 267 | | | | PATILLAS | PR | 00723 | |
| H L SUAREZ TRANSPORT INC | PO BOX 250-427 | | | | AGUADILLA | PR | 00604 | |
| H LEE MOFFITT CANCER CENTER AND RESEARCH | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9497 | |
| H M BUILDERS INC | HC 4 BOX 7239 | | | | YABUCOA | PR | 00767 9517 | |
| H M ESSO SERVICE STATION | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| H M G MANAGMENT & CONSULTING GROUP CO | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| H O P NEW YORK ENTERTAINMENT LLC DBA | SLATE MEDIA GROUP NEW YORK | P O BOX 417412 | | | BOSTON | MA | 02241-7412 | |
| H O S E C | PO BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| H P PUERTO RICO LLC | P O BOX 70193 | | | | SAN JUAN | PR | 00936 | |
| H R INC / DBA RINCON OF THE SEAS | PO BOX 1850 | | | | RINCON | PR | 00677 | |
| H R SYSTEMS INC | PO BOX 366857 | | | | SAN JUAN | PR | 00936-6857 | |
| H RENT & SALES INC | PO BOX 7583 | | | | PONCE | PR | 00732 | |
| H Y P INC | PO BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| H. DIAZ SANTINI | ADDRESS ON FILE | | | | | | | |
| H. Keller Trading Corp. | PO BOX 3696, MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| H. SUSTITUTO GONZALEZ DE LEON | URB. VILLA CALIZ I C/RIQUEZA #34 | | | | CAGUAS | PR | 00725 | |
| H.A. SOLUTION & SERVICES, INC. | PO BOX 9005 | | | | HUMACAO | PR | 00792 | |
| H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-0000 | |
| H.M.H.,INC. | 191 CARR. #2 | | | | HATILLO | PR | 00659 | |
| H.O.S.E.C. | P.P BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| H.R. PROPERTIES, INC. | P O BOX 12112 | | | | SAN JUAN | PR | 00979-0000 | |
| H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | | SAN JUAN | PR | 00917 | |
| H8 CORPORATION | P.O.BOX 13630 | | | | SAN JUAN | PR | 00908-3630 | |
| HAACK JIMENEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| HAACK PIZARRO, MARIEL Y. | ADDRESS ON FILE | | | | | | | |
| HAACKE LOVEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| HABER CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HABER FLORES, FELIPE | ADDRESS ON FILE | | | | | | | |
| HABIB MASSARI DIAZ | ADDRESS ON FILE | | | | | | | |
| HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SANTURCE | PR | 00910-8205 | |
| HABIBE VARGAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| HABIBE VARGAS, TOMMY | ADDRESS ON FILE | | | | | | | |
| HABITAT 320, CORP | 1353 AVE LUIS VIGOREAUX PMB 158 | | | | GUAYNABO | PR | 00966-2715 | |
| HABLEMOS CENTRO DE HABILITACION Y REHABIL | URB SAN GERARDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | BARCELO #55 | | | CIDRA | PR | 00739 | |
| HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | ALABAMA 1768 | URB SAN GERALDO | | SAN JUAN | PR | 00926 | |
| HABRIEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| HACER INC | BO JOBOS | 79 RUTA 10 | | | ISABELA | PR | 00662 | |
| HACIENDA / GLORIA E SANTOS RODRIGUEZ | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| HACIENDA ANDREA CORPORATION | PMB 190 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| HACIENDA BRISA FRESCA INC | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| HACIENDA BUERNOS AIRES RANCH | RESORTS LLC | P O BOX 1675 | | | RINCON | PR | 00677 | |
| HACIENDA CENTRAL | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| HACIENDA DON ANTONIO COMAR CORP | HC 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| HACIENDA DONA EMMA INC | PO BOX 250488 | | | | AGUADILLA | PR | 00604-0488 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 52 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HACIENDA DONA MINGA | PO BOX 9091 | | | | ARECIBO | PR | 00613-9091 | |
| HACIENDA EL JIBARITO | PO BOX 3210 | | | | SAN SEBASTIAN | PR | 00685 | |
| HACIENDA EL PARAISO GROUP | URB SANTA ROSA | CASA 16 BLOQUE 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| HACIENDA EL SHADDAI INC | HC 1 BOX 6323 | | | | AGUAS BUENAS | PR | 00703 | |
| HACIENDA EL TABLADO INC | PO BOX 189 | | | | CAGUAS | PR | 00726 | |
| HACIENDA EL VASCO INC | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| HACIENDA ELNEGRO/ LUIS M NEGRON GONZALE | HC 71 BOX 2015 | | | | NARANJITO | PR | 00719-9733 | |
| HACIENDA EUGENIA INC | P O BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| HACIENDA GUAYANEI | P O BOX 310 | | | | MANATI | PR | 00674 | |
| HACIENDA LA HUECA, INC., ETALS | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA | 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959--6701 | |
| HACIENDA LA QUINTA | HC 02 BOX 6284 | | | | ADJUNTA | PR | 00601-9616 | |
| HACIENDA LIDUVINA, CORP | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| HACIENDA LOMA ALTA INC | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| HACIENDA LOS AMIGOS CORPORATIVO | PO BOX 667 | | | | AIBONITO | PR | 00705 | |
| HACIENDA LOS EUCALIPTOS | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| HACIENDA LOS NIETOS INC | P O BOX 801510 | | | | COTTO LAUREL | PR | 00780-1510 | |
| HACIENDA LOTERIA EDDIE DAVILA DEL VALLE | 139 AVE CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| HACIENDA MARAMGELI INC | PO BOX 993 | | | | SAN LORENZO | PR | 00754-0993 | |
| HACIENDA ML INC | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| HACIENDA MONTE ALTO INC | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| HACIENDA OCHOA GARCIA INC | PO BOX 1255 | | | | JUNCOS | PR | 00777 | |
| HACIENDA RIVERA/GREEN ENERGY AND | FUELS INC | 3 SECT SANTA TERESITA | | | NARANJITO | PR | 00719-8739 | |
| HACIENDA ROLON INC | PO BOX 8052 UPRA STATION | | | | ARECIBO | PR | 00613 | |
| HACIENDA SAN JOSE HOMEOWNERS ASSOC INC | HACIENDA SAN JOSE | 200 VIA MEDIEVAL | | | CAGUAS | PR | 00727 | |
| HACIENDA SAN MARTIN INC | 10 CARR 693 | | | | DORADO | PR | 00646 | |
| HACIENDA SEPULVEDA INC | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| HACIENDA SIESTA ALEGRE | PO BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| HACIENDA TORO ALDIETE & STEAK HOUSE INC | BO CAIMITO | CARR 31 KM 19.6 | | | JUNCOS | PR | 00777 | |
| HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| HACIENDA WILMARI I II | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902-4140 | |
| HACKENSACK UNIVERSITY MEDICAL CENTER | | | | | | | | |
| HACKER LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| HACKER TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| HADA I ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| HADA ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| HADAVELL SALTAR MATOS | ADDRESS ON FILE | | | | | | | |
| HADDAD GARCIA, YADER | ADDRESS ON FILE | | | | | | | |
| HADDAD ZOUAIN MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| Haddock Anaya, Carlos E | ADDRESS ON FILE | | | | | | | |
| HADDOCK BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HADDOCK BELMONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| HADDOCK BELMONTE, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| HADDOCK BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HADDOCK CARDONA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| HADDOCK CARDONA, JOSE G | ADDRESS ON FILE | | | | | | | |
| HADDOCK COLLAZO, DILIA | ADDRESS ON FILE | | | | | | | |
| HADDOCK COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| HADDOCK COLON, ENEIDA M. | ADDRESS ON FILE | | | | | | | |
| HADDOCK CORUJO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HADDOCK CORUJO, RAUL | ADDRESS ON FILE | | | | | | | |
| HADDOCK DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Haddock Dones, Jorge | ADDRESS ON FILE | | | | | | | |
| HADDOCK GOMEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| HADDOCK JIMENEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| HADDOCK JIMENEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| HADDOCK JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| HADDOCK LOPEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| HADDOCK MONTES, MAGALI | ADDRESS ON FILE | | | | | | | |
| HADDOCK MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 53 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HADDOCK MUNET, DEREK | ADDRESS ON FILE | | | | | | | |
| HADDOCK OCASIO, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| HADDOCK ORTIZ, VIRGEN J. | ADDRESS ON FILE | | | | | | | |
| HADDOCK RIVERA III, REUBEN | ADDRESS ON FILE | | | | | | | |
| HADDOCK RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| HADDOCK RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| HADDOCK RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| HADDOCK RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| HADDOCK RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| Haddock Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| Haddock Sanchez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| HADDOCK SANZHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| HADDOCK SOTO, CORINNE | ADDRESS ON FILE | | | | | | | |
| HADDOCK TORRES, ALICE | ADDRESS ON FILE | | | | | | | |
| HADDOCK TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| HADDOCK TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Haddock Torres, Raul | ADDRESS ON FILE | | | | | | | |
| HADDOCK TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| Haddock Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| HADDOCK VAZQUEZ, GERIANN | ADDRESS ON FILE | | | | | | | |
| HADDOCK VAZQUEZ, HILTON M. | ADDRESS ON FILE | | | | | | | |
| HADDOCK VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| HADDOCK VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HADDOCK VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| HADESMAN MD , WILLIAM M | ADDRESS ON FILE | | | | | | | |
| HADIOMAR RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HADPCK RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HADRIEL D CAJIGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| HAELY WEBSTER SANTANA | ADDRESS ON FILE | | | | | | | |
| HAFED ABBOUD, ANTOINE | ADDRESS ON FILE | | | | | | | |
| HAFEL CONTRACTOR CORP | PO BOX 1883 | | | | COAMO | PR | 00769 | |
| HAFES REYES, NASSER | ADDRESS ON FILE | | | | | | | |
| HAGE CONSULTING GROUP PSC | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| HAGEMEYER, NOREEN | ADDRESS ON FILE | | | | | | | |
| HAGER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HAGGARD GALINDEZ, MISTY D. | ADDRESS ON FILE | | | | | | | |
| HAGGARD GALINDEZ, MISTY DAWN | ADDRESS ON FILE | | | | | | | |
| HAGGETT BRIGANTTY, JANICE | ADDRESS ON FILE | | | | | | | |
| HAGHANI, MAHBOUBEH | ADDRESS ON FILE | | | | | | | |
| HAGINS ORTEGA, RILEY | ADDRESS ON FILE | | | | | | | |
| HAGMAN ESCABI, LINDA J | ADDRESS ON FILE | | | | | | | |
| HAGMAN ESCABI, ROBERT A | ADDRESS ON FILE | | | | | | | |
| HAHN ROSA, CHARLES J | ADDRESS ON FILE | | | | | | | |
| HAHNEL SKIELKA, THORSTEN | ADDRESS ON FILE | | | | | | | |
| HAHNEMANN FAMILY HEALTH CENTER | 279 LINCOLN ST | | | | WORCESTER | MA | 01605 | |
| HAIFA MONTALBAN, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| HAIGLER RAMIREZ DE ARELLANO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| HAILAND ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HAILE AYALA DAVILA | ADDRESS ON FILE | | | | | | | |
| HAILS NIEVES, PETER | ADDRESS ON FILE | | | | | | | |
| HAINES LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| HAINES MD , JAMES F | ADDRESS ON FILE | | | | | | | |
| HAIRORD MEJIAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| HAIRY L GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| HAISMAN MD, JOAN | ADDRESS ON FILE | | | | | | | |
| HALAIBEH CHEBLY, SULEIMAN | ADDRESS ON FILE | | | | | | | |
| HALAIS GROUP, INC. | PO BOX 5519 | | | | CAGUAS | PR | 00726 | |
| HALAIS KAREH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HALE HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| HALE PUBLISHING, LP | 1712 N,FOREST | | | | AMARILLO | TX | 79106 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HALEY RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| HALIFAX MEDICAL CENTER | IPN NETWORK | PO BOX 2830 | | | DAYTONA BEACH | FL | 32120-2830 | |
| HALL APONTE, JIMMY | ADDRESS ON FILE | | | | | | | |
| HALL COTTO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| HALL GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| HALL JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HALL MARTORANI, GLORIA M | ADDRESS ON FILE | | | | | | | |
| HALL P.R. INC. | M 228 VILLA CAPARRA | CARR 2 | | | GUAYNABO | PR | 00966 | |
| HALL RAMIREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| HALL RIVERO, MARY M. | ADDRESS ON FILE | | | | | | | |
| HALL, HANZEL | ADDRESS ON FILE | | | | | | | |
| HALL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| HALLEGADO MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| HALLEY JULIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| HALLIE S GHIGLIOTTI GUADALUPE | ADDRESS ON FILE | | | | | | | |
| HALLINGQUEST TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| HALLMAN NAVARRO MD, DIANA | ADDRESS ON FILE | | | | | | | |
| HALLMARK PUERTO RICO INC | PO BOX 11879 | | | | SAN JUAN | PR | 00922-1879 | |
| HALLOCK, MERRI | ADDRESS ON FILE | | | | | | | |
| HALLORAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HALLOWS, NATHAN | ADDRESS ON FILE | | | | | | | |
| HALVIN JERONIL DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| HALVIN VALENTIN, ANDREW J | ADDRESS ON FILE | | | | | | | |
| HAMAQUEROS DE PEPINO LIGA PUERTORRIQUE | ADDRESS ON FILE | | | | | | | |
| HAMBURGO LAGARES MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| HAMDALLAH RASHID MD, KADIJAH | ADDRESS ON FILE | | | | | | | |
| HAMDAN FIGUEROA MD, SAHAR | ADDRESS ON FILE | | | | | | | |
| HAMDAN FIGUEROA, SAHAR | ADDRESS ON FILE | | | | | | | |
| HAMDAN FIGUEROA, SAMAR | ADDRESS ON FILE | | | | | | | |
| HAMDDAN, YAHYA | ADDRESS ON FILE | | | | | | | |
| HAMED SANTAELLA BONANO | ADDRESS ON FILE | | | | | | | |
| HAMED SANTAELLA CARLO | ADDRESS ON FILE | | | | | | | |
| HAMELIN PEST CONTROL THE EXTERMINATION | MSC 616 EL SENORIAL | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| HAMID J SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAMID NUMAN, USAMA | ADDRESS ON FILE | | | | | | | |
| HAMID QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HAMILTON AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| HAMILTON BANK NA | 3750 NW 87TH AVE | 7THFLOOR | | | DORAL | FL | 33178 | |
| HAMILTON CINTRON CARBONELL | ADDRESS ON FILE | | | | | | | |
| HAMILTON COLON, ELEONOR | ADDRESS ON FILE | | | | | | | |
| HAMILTON CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| HAMILTON HEALTH CENTER | 1821 FULTON ST | PO BOX 5098 | | | HARRISBURG | PA | 17102 | |
| HAMILTON MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HAMILTON MORALES, MARI | ADDRESS ON FILE | | | | | | | |
| HAMILTON MORALES, MARI G. | ADDRESS ON FILE | | | | | | | |
| HAMILTON ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HAMILTON RIVERA, ZAMIRY | ADDRESS ON FILE | | | | | | | |
| HAMILTON SUNDSTRAND | PO BOX 2805 | | | | SANTA ISABEL | PR | 00757 | |
| HAMILTON TODD DAVIS | ADDRESS ON FILE | | | | | | | |
| HAMILTON VAZQUEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HAMILTON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| HAMLET C CASTRODAD RIVERA | ADDRESS ON FILE | | | | | | | |
| HAMMERSCHIDMT VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| HAMMIL ALVAREZ MONGE | ADDRESS ON FILE | | | | | | | |
| HAMMOND CRUZ, GARY | ADDRESS ON FILE | | | | | | | |
| HAMMOND MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| HAMOT MEDICAL CENTER | 201 STATE ST | | | | ERIE | PA | 16550-0001 | |
| HAMPTON BEHAVIORAL HLTH CTR | MEDICAL RECORDS | 650 RANCOCAS ROAD | | | WESTAMPTON TWP | NJ | 08060 | |
| HAMZA, AHMED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 55 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HANABERGH MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HANCE ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| HANCE CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HANCE CASTRO, AYMEE | ADDRESS ON FILE | | | | | | | |
| HANCE CASTRO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| HANCE CIRINO, AHAMED | ADDRESS ON FILE | | | | | | | |
| Hance Colon, Francis A | ADDRESS ON FILE | | | | | | | |
| Hance Colon, Iris V | ADDRESS ON FILE | | | | | | | |
| Hance Colon, Luz D | ADDRESS ON FILE | | | | | | | |
| HANCE DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HANCE DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| HANCE DAVILA, GRISSELE | ADDRESS ON FILE | | | | | | | |
| HANCE DAVILA, MARIA R | ADDRESS ON FILE | | | | | | | |
| HANCE DIAZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| HANCE DIAZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| HANCE DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Hance Febres, Johana | ADDRESS ON FILE | | | | | | | |
| HANCE GARCIA, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| HANCE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HANCE HANCE, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| HANCE LLANOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| HANCE LOPEZ, ANABELLY | ADDRESS ON FILE | | | | | | | |
| HANCE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HANCE MEDINA, JUAN C | ADDRESS ON FILE | | | | | | | |
| HANCE MEDINA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| HANCE NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| HANCE OSORIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| HANCE PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HANCE PIZARRO, MODESTA | ADDRESS ON FILE | | | | | | | |
| HANCE QUINONES, JO ANN LEE | ADDRESS ON FILE | | | | | | | |
| HANCE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HANCE RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| HANCE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HANCE SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HANCE VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| HANCEBATISTA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| HANCECOLLAZO, JOEL L. | ADDRESS ON FILE | | | | | | | |
| HANDANGO | 305 NE LOOP 820 | SUITE 200 | | | HURTS | TX | 76053 | |
| HANDERSON MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| HANDICAPPED DRIVER SERVICES INC | 1255 KENNESTONE CIRLCLE STE 240 | | | | MARIETTA | GA | 30066 | |
| HANDLER MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| HANDLER RUIZ, ANDREA L. | ADDRESS ON FILE | | | | | | | |
| HANDY ANDY | CALLE 17 N-46 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| HANDY MAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929-0177 | |
| HANDYMAN SERVICES INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| HANES DE PUERTO RICO | P O  BOX 335 | | | | CATANO | PR | 00963 | |
| HANES MENSWEAR INC | PO BOX 224 | | | | PONCE | PR | 00732 | |
| HANFTWURZEL LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| HANI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| HANIEL MORALES | ADDRESS ON FILE | | | | | | | |
| HANIG, DAVID | ADDRESS ON FILE | | | | | | | |
| HANIN INC | ALTURAS DE VEGA BAJA | GG1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| HANKY FERMIN | ADDRESS ON FILE | | | | | | | |
| HANLEY DNP PA, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| HANNA K RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| HANNA M ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| HANNA TRADING Y BCO DESARROLLO ECONOMI | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HANNA TRADING Y BCO DESARROLLO ECONOMI | PO BOX 3302 | | | | GUAYNABO | PR | 00926 | |
| HANNALLAH MD, B | ADDRESS ON FILE | | | | | | | |
| HANNAN, JASON M | ADDRESS ON FILE | | | | | | | |
| HANNAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| HANNELORE CALDERON BERRIOS | ADDRESS ON FILE | | | | | | | |
| HANNIA B RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| HANNIBAL SIERRA LLANOS | ADDRESS ON FILE | | | | | | | |
| Hannover Life Reassurance Company of | 200 South Orange Avenue, Suite 1900 | | | | Orlando | FL | 32801 | |
| Hannover Life Reassurance Company of America | Attn: Glen Martin, Vice President | 200 South Orange Ave. | Suite 1900 | | Orlando | FL | 32801 | |
| Hannover Rück SE | Attn: Michael Pickel, Principal Representative | Postbox 61 03 69 | | | Hannover | UN | 30603 | |
| Hannover RE (Bermuda) Ltd. | Victoria Place 2nd Floor | 31 Victoria Street | | | Hamilton | UN | HM10 | |
| Hannover RE (Bermuda) Ltd. | Victoria Place, 2nd Floor | 31 Victoria Street | | | Hamilton | HM | 10- | Bermuda |
| Hannover Rück SE | Karl-Wiechert-Allee 50 | | | | Hannover | | 30625 | Germany |
| HANOI SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| HANOVER GENERAL HOSPITAL | PO BOX 1872 AVE | | | | ALPHARETTA | GA | 30005-9901 | |
| HANOVER HOSPITAL REHAB CENTERS | 400 YORK STREET | | | | HANOVER | PA | 17331-3357 | |
| HANS H ADOLFF | ADDRESS ON FILE | | | | | | | |
| HANS N. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| HANS R MERCADO Y ASOCIADOS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| HANSEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HANSEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HANSEN MD, DWIGHT | ADDRESS ON FILE | | | | | | | |
| HANSY AUTO PARTS | URB LOMAS VERDES | 3D 30 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| HANUCH MD, OMAR | ADDRESS ON FILE | | | | | | | |
| HANZEL & COMPANY INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| HAPPINESS WELL BEING MENTAL HEALTH | PO BOX 52232 | | | | TOA BAJA | PR | 00950 | |
| HAPPY ADS INC | PMB 612 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| HAPPY ANGEL DAY CARE INC | HC 5 BOX 5458 | | | | YABUCOA | PR | 00767 | |
| HAPPY ANGELS LEARNNING CENTER, LLC | HC 03 BOX 1 | LOS ROBLES | | | HUMACAO | PR | 00791-9713 | |
| HAPPY BRAINS PSYCHOLOGY LEARNING & THERA | PO BOX 429 | | | | GURABO | PR | 00778 | |
| HAPPY BRAINS PSYCHOLOGY THERAPY AND LEAR | P.O. BOX 429 | | | | GURABO | PR | 00778 | |
| HAPPY CHILDREN DAY | EXT SAN ANTONIO VILLA BLANCA 1 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| HAPPY CHILDREN DAY | PO BOX 296 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| HAPPY ENDINGS ADOPTIONS | P O BOX 9374 | | | | BAYAMON | PR | 00960-9374 | |
| HAPPY FACE | LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00645 | |
| HAPPY FACE | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| HAPPY FACE HUMACAO LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| HAPPY FACE HUMACAO-LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| HAPPY HARVEST FOOD SERVICES INC | URB VILLA DEL CARMEN | 4199 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| HAPPY KIDS DAY CARE | MONTE CASINO HEIGHTS 189 RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| HAPPY KIDS VILLAGE | URB SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| HAPPY KIDS VILLAGE CORP | AVE DE DIEGO 173 URB SAN FRANC | | | | SAN JUAN | PR | 00927 | |
| HAPPY KIDS ZONE INC | HC 61 BOX 5397 | | | | AGUADA | PR | 00602 | |
| HAPPY LAND DAY CARE AND SCHOOL, INC. | MARIA DEL CARMEN | PLAZA 50 CARR 164 | SUITE 17 | | COROZAL | PR | 00783 | |
| HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910 | |
| HAPPY PRODUCTIONS CORP | PO BOX 19569 | | | | SAN JUAN | PR | 00910 | |
| HAPPY PRODUCTS INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00984 | |
| HAPPY SOUND & LIGHTS CORP | PO BOX 142514 | | | | ARECIBO | PR | 00614 | |
| HARAS DON JORGE | ADDRESS ON FILE | | | | | | | |
| HARAS NORTENA | ADDRESS ON FILE | | | | | | | |
| HARAS SANTA ISABEL INC. | PO BOX 13398 | | | | SAN JUAN | PR | 00908-3398 | |
| HARBO COLON, HENRIK | ADDRESS ON FILE | | | | | | | |
| HARBOR BUNKERING CORP. | PO BOX 9023111 | | | | SAN JUAN | PR | 00902-3111 | |
| HARBOR BUNKERING INC | PO BOX 90231111 | | | | SAN JUAN | PR | 00902-3111 | |
| HARBOR ENG CONST CORP | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| HARBOR ENG CONST CORP | PO BOX 2020 | PMB 259 | | | BARCELONETA | PR | 00617 | |
| HARBOR FUEL SERVICES INC. | PO BOX 270262 | | | | SAN JUAN | PR | 00902 | |
| HARBOR HOLDINGS OPERATIONS INC | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| HARBOR SIDE FINANCIAL CENTER | 201 PLAZA THREE | | | | JERSEY CITY | NJ | 07311-3881 | |
| HARBOUR INSURANCE CORPORATION | PO BOX 9023992 | | | | OLD SAN JUAN | PR | 00902-3992 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Harco National Insurance Company | 702 Oberlin Road | PO Box 10800 | | | Raleigh | NC | 27605 | |
| Harco National Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| Harco National Insurance Company | Attn: Hanna Myers, Consumer Complaint Contac | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| Harco National Insurance Company | Attn: Michael Blinson, Vice President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| HARCOURT BRACE CO | ORLANDO 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32887 | |
| HARCOURT BRACE CO | PO BOX 620110 | | | | ORLANDO | FL | 32862 | |
| HARCOURT BRACE CO | PO BOX 860630 | | | | ORLANDO | FL | 32886 | |
| HARCOURT BRACE JAVANOVICH,INC. | P.O.BOX 620110 | | | | ORLANDO | FL | 32862-0110 | |
| HARCOURT BROWN LLC | 6327 S OLIVE ST | | | | CENTENNIAL | CO | 80111 | |
| HARD CONTRACTORS INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| HARD HITS INTERNATIONAL CORP | 550 AVE CONSTITUCION APT 209 | | | | SAN JUAN | PR | 00901 | |
| HARDING LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| HARDWARE AND PAINT INC | PO BOX 897 | | | | HORMIGUEROS | PR | 00660-0897 | |
| HARDWARE DISTRIBUTORS LLC | COLINAS DE FAIRVIEW | 4G 10 CALLE 205 | | | TRUJILLO ALTO | PR | 00976 | |
| HAREN LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| HARFORD MD, LEAH | ADDRESS ON FILE | | | | | | | |
| HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| HARIANI ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| HARILEEN MENDEZ COLON | FRANCISCA REYES FERRER | PO BOX 1232 | | | FAJARDO | PR | 00738-1232 | |
| HARILEEN MENDEZ COLON | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANALS | STE. 1A | | SAN JUAN | PR | 00918 | |
| HARIM J FARDONK CAJIGAS | ADDRESS ON FILE | | | | | | | |
| HARLEM HOSPITAL CENTER | 506 LENOX AVE | | | | NEW YORK | NY | 10037-1894 | |
| HARLEM MEDICAL GROUP | 1001 GRAND CONCOURSE | #1 B | | | BRONX | NY | 10452 | |
| HARLEY J LIZARDO PINA | ADDRESS ON FILE | | | | | | | |
| HAROBED PEREZ FERRER | ADDRESS ON FILE | | | | | | | |
| HAROLD A ALEJANDRO BAYRON | ADDRESS ON FILE | | | | | | | |
| HAROLD A PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| HAROLD A VAZQUEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| HAROLD ACEVEDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | | |
| HAROLD ALEQUIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| HAROLD AUTO IMPORT | ADDRESS ON FILE | | | | | | | |
| HAROLD BADILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| HAROLD BATISTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| HAROLD BONILLA DELGADO | ADDRESS ON FILE | | | | | | | |
| HAROLD BULTRON CRUZ | PROPIO DERECHO | INST | Ponce MAXIMA SECC D5 5020 PO BOX 10786 | | Ponce | PR | 00732 | |
| HAROLD CEDENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HAROLD COMULADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HAROLD CORNIER RIOS/ GREEN SOLAR | ADDRESS ON FILE | | | | | | | |
| HAROLD CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| HAROLD CUVAS GALARZA | ADDRESS ON FILE | | | | | | | |
| HAROLD D CUADROS CAMPO | ADDRESS ON FILE | | | | | | | |
| HAROLD D GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| HAROLD D. VICENTE GONZÁLEZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| HAROLD DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| HAROLD E ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| HAROLD E HOPKINS | ADDRESS ON FILE | | | | | | | |
| HAROLD ESPENDEZ GIMENEZ | ADDRESS ON FILE | | | | | | | |
| HAROLD F MILLAN BONILLA | ADDRESS ON FILE | | | | | | | |
| HAROLD FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| HAROLD FUENTES PERDOMO | ADDRESS ON FILE | | | | | | | |
| HAROLD FUENTES PERDOMO | ADDRESS ON FILE | | | | | | | |
| HAROLD GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| HAROLD GONZALEZ SOSA | ADDRESS ON FILE | | | | | | | |
| HAROLD GONZALEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| HAROLD HOPSON CAMPBELL | ADDRESS ON FILE | | | | | | | |
| HAROLD I. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| HAROLD JAMIL APONTE | ADDRESS ON FILE | | | | | | | |
| HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD JESURUN VÁZQUEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN D (AEELA) | | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| HAROLD JR BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| HAROLD MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| HAROLD MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| HAROLD MATIAS ENGLAND | ADDRESS ON FILE | | | | | | | |
| HAROLD MULERO SANTOS | ADDRESS ON FILE | | | | | | | |
| HAROLD N. RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAROLD NORMANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAROLD ORTIZ AMADEO | ADDRESS ON FILE | | | | | | | |
| HAROLD ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HAROLD ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HAROLD PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HAROLD RIVERA MEDINA | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| HAROLD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HAROLD RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HAROLD SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| HAROLD SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| HAROLD TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HAROLD VAZQUEZ REAL | ADDRESS ON FILE | | | | | | | |
| HAROLD VELEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| HAROLD W MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| HAROLD W RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| HAROLD Y GARCIA AYABARRENO | ADDRESS ON FILE | | | | | | | |
| HAROLIZ M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HARONID J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HARPINDER S AJMANI | 1431 N CLAREMONT AVE | | | | CHICAGO | IL | 60622 | |
| HARRELSON TORRES, BOYD | ADDRESS ON FILE | | | | | | | |
| HARRIGAN MARTINEZ, RAYSA E | ADDRESS ON FILE | | | | | | | |
| HARRIGAN RODRIGUEZ, DANNA | ADDRESS ON FILE | | | | | | | |
| HARRINGTON MEMORIAL HOSPITAL | 100 SOUTH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| HARRINGTON, EILEEN P. | ADDRESS ON FILE | | | | | | | |
| HARRIS COUNTY PSYCHIATRIC CENTER | PO BOX 20249 | | | | HOUSTON | TX | 77225-0249 | |
| HARRIS FAMILY MEDICAL CENTER | MEDICAL RECORDS | 1800 W HIBISCUS AVE STE 101 | | | MELBOURNE | FL | 32901 | |
| HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Harris Gonzalez, Guadalupe | ADDRESS ON FILE | | | | | | | |
| HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Harris Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |
| HARRIS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| HARRIS J RIVERA GALAN | ADDRESS ON FILE | | | | | | | |
| HARRIS LEVICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HARRIS MANRIQUE, BERNARDA | ADDRESS ON FILE | | | | | | | |
| HARRIS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| HARRIS METHODIST H E B | MEDICAL RECORDS | HEALTH INFORMATION SERVICES | 1600 HOSPITAL PKWY | | BEDFORD | TX | 76022-6913 | |
| HARRIS PAINT NOSE UTILIZA | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| HARRISON ACUNA, XAVIER | ADDRESS ON FILE | | | | | | | |
| HARRISON CONTRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| HARRISON CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HARRISON CRUZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| HARRISON DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| HARRISON ESPADA, KARINA | ADDRESS ON FILE | | | | | | | |
| HARRISON FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| HARRISON HERNANDEZ, JOSEPHT | ADDRESS ON FILE | | | | | | | |
| HARRISON MD, DREW | ADDRESS ON FILE | | | | | | | |
| HARRISON PEREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| HARRISON QUIROS CORDERO | ADDRESS ON FILE | | | | | | | |
| HARRISON REYES, SARAIS | ADDRESS ON FILE | | | | | | | |
| HARRISON RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Harrison Royo, Glen M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 59 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON SERRANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| HARRISON VARGAS SOLER | ADDRESS ON FILE | | | | | | | |
| HARRISON W FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| HARRISON, WALTER | ADDRESS ON FILE | | | | | | | |
| HARRISONBURG MEDICAL ASSOCIATES | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| HARRISONBURG/ROCKINGHAM FREE CLINIC | ATTN MEDICAL RECORDS | 25 WEST WATER STREET | | | HARRISONBURG | VA | 22801 | |
| HARRIZON LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| HARRY A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| HARRY A VARGAS CAPELLA | ADDRESS ON FILE | | | | | | | |
| HARRY ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HARRY AGRONT GARCIA | ADDRESS ON FILE | | | | | | | |
| HARRY ALVERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HARRY ANTONIO RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| HARRY APONTE DE JESUS | ADDRESS ON FILE | | | | | | | |
| HARRY B MENDOZA MENDOZA | ADDRESS ON FILE | | | | | | | |
| HARRY B SMITH MILAN | ADDRESS ON FILE | | | | | | | |
| HARRY BELTRAN FERRER | ADDRESS ON FILE | | | | | | | |
| HARRY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| HARRY CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| HARRY COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| HARRY COLON TORRES | ADDRESS ON FILE | | | | | | | |
| HARRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HARRY CONTRERAS LABOY | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922-0409 | |
| HARRY CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HARRY CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HARRY COTTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| HARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| HARRY CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| HARRY D GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HARRY D MONTY VIGO | ADDRESS ON FILE | | | | | | | |
| HARRY E GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| HARRY E VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| HARRY ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | | |
| HARRY ESPINO FUENTES | ADDRESS ON FILE | | | | | | | |
| HARRY FELICIANO RIOS | ADDRESS ON FILE | | | | | | | |
| HARRY FELICIANO VERA | ADDRESS ON FILE | | | | | | | |
| HARRY FUMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| HARRY G RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| HARRY G. LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| HARRY GOMEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| HARRY GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| HARRY H TORRES GONZALEZ/ JENERGY CORP | COTTO STATION | PO BOX 9244 | | | ARECIBO | PR | 00613 | |
| HARRY HAMPTON MEMORIAL WILDLIFE FUND IN | P O BOX 2641 | | | | COLUMBIA | SC | 29202 | |
| HARRY HANSEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| HARRY HERNANDEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| HARRY I RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| HARRY J BURGOS DELGADO | ADDRESS ON FILE | | | | | | | |
| HARRY J IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY J RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| HARRY J RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| HARRY J. DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HARRY JAMES DELGADO | ADDRESS ON FILE | | | | | | | |
| HARRY JR RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HARRY L LOPEZ AROZCO | ADDRESS ON FILE | | | | | | | |
| HARRY L SUTTON | ADDRESS ON FILE | | | | | | | |
| HARRY LAMOURT | ADDRESS ON FILE | | | | | | | |
| HARRY LIND LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| HARRY LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HARRY LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HARRY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 60 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY LOVE RODER | ADDRESS ON FILE | | | | | | | |
| HARRY LOVE RODER | ADDRESS ON FILE | | | | | | | |
| HARRY LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| HARRY LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY MATTHEW PELAEZ | ADDRESS ON FILE | | | | | | | |
| HARRY MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HARRY MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| HARRY MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| HARRY MUNIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HARRY MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HARRY MUNIZ VALLADARES | ADDRESS ON FILE | | | | | | | |
| HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| HARRY N VELAZQUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| HARRY NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HARRY NATAL OCANA | ADDRESS ON FILE | | | | | | | |
| HARRY NATAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HARRY NEGRON JUDICE | ADDRESS ON FILE | | | | | | | |
| HARRY NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| HARRY NEVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HARRY NIEVES BURGOS | ADDRESS ON FILE | | | | | | | |
| HARRY O MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| HARRY O PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| HARRY O REYES ABRANTE | ADDRESS ON FILE | | | | | | | |
| HARRY O ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| HARRY O VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| HARRY OCASIO SOTERO | ADDRESS ON FILE | | | | | | | |
| HARRY OLIVERA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| HARRY OMAR VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HARRY P GULL | ADDRESS ON FILE | | | | | | | |
| HARRY PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| HARRY PELUYERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| HARRY PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| HARRY RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ MONTALVO Y MARIA Z ORTIZ | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| HARRY ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| HARRY ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| HARRY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| HARRY SANABRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HARRY SANTIAGO COTT | ADDRESS ON FILE | | | | | | | |
| HARRY SANTIAGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| HARRY SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HARRY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| HARRY SEDA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 61 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY T PABON / HARRY PABON TORRES | ADDRESS ON FILE | | | | | | | |
| HARRY TROCHE MATOS | ADDRESS ON FILE | | | | | | | |
| HARRY VALCARCEL BAEZ | ADDRESS ON FILE | | | | | | | |
| HARRY VALCARCEL BAEZ | ADDRESS ON FILE | | | | | | | |
| HARRY VALDIVIERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| HARRY VIERA VILLENEUVE | ADDRESS ON FILE | | | | | | | |
| HARRY W FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| HARRY W FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| HARRY W IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| HARRY W ROBLES LAUSELL | ADDRESS ON FILE | | | | | | | |
| HARRY W ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| HARRY W ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| HARRY W TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| HARRY W. MEJIAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| HARRY Y GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HARRYLIS DAVILA | ADDRESS ON FILE | | | | | | | |
| HARRY'S AUTO PARTS R&T ENTERPRISES INC | P.O BOX 686 | | | | AÑASCO | PR | 00610 | |
| HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| HART GOICOECHEA, SONIA | ADDRESS ON FILE | | | | | | | |
| HART MD , DAVID J | ADDRESS ON FILE | | | | | | | |
| HART NOUEL, JULIEMIL | ADDRESS ON FILE | | | | | | | |
| HART, GIFFORD | ADDRESS ON FILE | | | | | | | |
| HART, JOHN | ADDRESS ON FILE | | | | | | | |
| HARTBERGER NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HARTFIELD BERMUDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| HARTFORD ACCIDENT AND INDEMNITY CO | 200 HOPMEADOW ROAD | | | | WEATOGUE | CT | 06089-9793 | |
| Hartford Accident and Indemnity Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | Attn: Christopher Johnson, Fondos no Reclamado | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | Attn: David Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | Attn: Robert Yass, Regulatory Compliance Govern | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | Attn: Robin Najduch, Consumer Complaint Conta | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | c/o CT Corporation System, Agent for Service of | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Accident and Indemnity Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| HARTFORD BEHAVIORAL HEALTH | 1 MAIN ST | | | | HARTFORD | CT | 06103 | |
| Hartford Fire Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Christopher Johnson, Fondos no Reclamado | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: David K. Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Donald La Valley, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Robert Yass, Regulatory Compliance Govern | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Robin Najduch, Consumer Complaint Conta | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | c/o CT Corporation System, Agent for Service of | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102-5037 | |
| Hartford Life & Accident Insurance | 200 Hopmeadow Street | | | | Simsbury | CT | 06089 | |
| Hartford Life & Accident Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life & Accident Insurance Company | Attn: Christopher Johnson, Fondos no Reclamado | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life & Accident Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life & Accident Insurance Company | Attn: John Walters, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life & Accident Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hartford Life & Accident Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life & Accident Insurance Company | Attn: Robert Yass, Regulatory Compliance Govern | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life & Accident Insurance Company | Attn: Robin Najduch, Consumer Complaint Conta | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life & Accident Insurance Company | c/o CT Corporation System, Agent for Service of F | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| Hartford Life and Annuity Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | Attn: Christopher Johnson, Fondos no Reclamado | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | Attn: Robert Yass, Regulatory Compliance Govern | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | Attn: Robin Najduch, Consumer Complaint Conta | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | Attn: Thomas Marra, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | c/o CT Corporation System, Agent for Service of F | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Insurance Company | c/o Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| HARTNETT, PATRICK | ADDRESS ON FILE | | | | | | | |
| HARTSDILLE MEMORIAL HOSPITAL | 1380 EATERN RD | | | | WARRINGTON | PA | 18976 | |
| HARTSHORN MD, SCOTT | ADDRESS ON FILE | | | | | | | |
| HARTU APONTE, DENNIS | ADDRESS ON FILE | | | | | | | |
| HARTU APONTE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| HARTU RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HARTU, DENNIS | ADDRESS ON FILE | | | | | | | |
| HARVARD BUSINESS REVIEW | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| HARVARD LAW REVIEW ASSOCIATION, | GANNETT HOUSE | 1511 MASSACHUSETTS, AVE | | | CAMBRIDGE | MA | 002138 | |
| HARVARD MANAGEMENT UPDATE | PO BOX 2088 | | | | DANBURY | CT | 06813-2088 | |
| HARVARD VANGUARD | 291 INDEPENDENCE DRIVE | | | | WEST ROXBURY | MA | 02467 | |
| HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLYN AVE | | | | BOSTON | MA | 02215 | |
| HARVEY PENA SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| HARVEY ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| HARVEY SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| HARWOOD INTERNATIONAL CORP | 100 NORTHSHORE OFFICE PARK | | | | CHATTANOOGA | TN | 37343 | |
| HARY CUPELES / LUZ E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HARY FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| HAS MEDICAL CENTER | CARR 153 CALLE HOSTOS FINAL | | | | SANTA ISABEL | PR | 00757 | |
| HASAN SHUAIB CASTELBLANCO | ADDRESS ON FILE | | | | | | | |
| HASBANI MD, MOSHE | ADDRESS ON FILE | | | | | | | |
| HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| HASBUN MARIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| HASELTON QUINTERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| HASHEMI MD, SEYED | ADDRESS ON FILE | | | | | | | |
| HASHMI MD, MASOOD | ADDRESS ON FILE | | | | | | | |
| HASLER INC | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| HASLER INC. | PO BOX 3808 | | | | MILFORD | PR | 06460-8708 | |
| HASSAM CABRAL, TISHA S. | ADDRESS ON FILE | | | | | | | |
| HASSAN CAMACHO, ABDEL E | ADDRESS ON FILE | | | | | | | |
| HASSAN PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| HASSAN RIOS, ENCIJAR | ADDRESS ON FILE | | | | | | | |
| HASSAN ZAIDAN, ROSET | ADDRESS ON FILE | | | | | | | |
| HASSANIEN MD, GAMMAL | ADDRESS ON FILE | | | | | | | |
| HASSELE PADILLA, ALISON | ADDRESS ON FILE | | | | | | | |
| HASSELMAYER LEBRON, ERIC | ADDRESS ON FILE | | | | | | | |
| HASSEN ECHEVARRIA, MOIRA | ADDRESS ON FILE | | | | | | | |
| HASSON DELGADO, SAMMY | ADDRESS ON FILE | | | | | | | |
| HATCH MARTINEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| Hatch Martinez, Maria J | ADDRESS ON FILE | | | | | | | |
| HATCHETT ISAAC, JUAN | ADDRESS ON FILE | | | | | | | |
| HATCHETT ORTIZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| HATCHETT SUAREZ, PAULETTE MARIE | ADDRESS ON FILE | | | | | | | |
| Hately Vilar, Nathan H. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 63 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HATICOOP | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| HATILLO AUTO PARTS INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| HATILLO CARDIOVASCULAR INC | PO BOX 141742 | | | | ARECIBO | PR | 00614 | |
| HATILLO CASH & CARRY INC | PO BOX 906 | | | | HATILLO | PR | 00659 | |
| HATILLO LAW OFFICE PSC | PO BOX 550 | | | | LAJAS | PR | 00667 | |
| HATILLO OPTICAL | 63 JOSE PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| HATIMED AMBULANCE SERVICE, CORP. | B1 CALLE MIGUEL GONZALEZ | HATILLO DEL MAR | | | HATILLO | PR | 00659 | |
| HATMILL G MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HATO REY GASTROENTEROLOGY CORP | EXT ROOSEVELT | 554 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918-3724 | |
| HATO REY HEALTH CLINIC | 380 CALLE JUAN CALAF | SUITE 3 | | | SAN JUAN | PR | 00918-1325 | |
| HATO REY HEMATOLOGY ONCOLOGY GROUP | CAPARRA HEIGHTS STATION | PO BOX 11965 | | | SAN JUAN | PR | 00922-1965 | |
| HATO REY ORTHOPEDIC ASSOCIATES | CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT STE 406 | | | SAN JUAN | PR | 00918-1156 | |
| HATO REY PATHOLOGY ASSOCIATES PSC | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| HATO REY TITLE INS AGENCY | 255 AVE PONCE DE LEON STE 809 | | | | SAN JUAN | PR | 00917 | |
| HATTON NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| HATUEY INFANTE LAW OFFICES PSC | PO BOX 12014 | | | | SAN JUAN | PR | 00914-0014 | |
| HAU ROSA MD, MARTA D | ADDRESS ON FILE | | | | | | | |
| HAU ROSA MD, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| HAU ROSA, MARTA D. | ADDRESS ON FILE | | | | | | | |
| HAUCE DIAZ, MARI DEL | ADDRESS ON FILE | | | | | | | |
| HAUGH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| HAVAS WORLDWIDE PUERTO RICO INC | CTR DE MERCADEO TORE 1 OFC 803 | | | | GUAYNABO | PR | 00968 | |
| HAVER BERMUDEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| HAVERCOMBE ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HAVERCOMBE BYAM, GEORGE E | ADDRESS ON FILE | | | | | | | |
| HAVERCOMBE VILLANUEVA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| HAWATMEH, ZAID E. | ADDRESS ON FILE | | | | | | | |
| HAWAYEK COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| HAWTHORN MEDICAL ASSOCIATES | 8344 CLAIRMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| HAWTHORNE, JASON | ADDRESS ON FILE | | | | | | | |
| HAYAZIN P ARCE CALDERON | ADDRESS ON FILE | | | | | | | |
| HAYBED RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| HAYDE J. JURADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| HAYDEE AGOSTO IZAGAS | ADDRESS ON FILE | | | | | | | |
| HAYDEE ALICEA PAGAN | ADDRESS ON FILE | | | | | | | |
| HAYDEE ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |
| HAYDEE AQUINO ROMAN | ADDRESS ON FILE | | | | | | | |
| HAYDEE ARROYO FELICIANO | ADDRESS ON FILE | | | | | | | |
| HAYDEE BATISTA RIOS | ADDRESS ON FILE | | | | | | | |
| HAYDEE BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE CACHO COELLO | ADDRESS ON FILE | | | | | | | |
| HAYDEE CALDERON MUNOZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE CASTAING SILVA | ADDRESS ON FILE | | | | | | | |
| HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE COSS DIAZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE COSTAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE CRUZ MARTINEZ` | ADDRESS ON FILE | | | | | | | |
| HAYDEE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE DASTAS/HILMA DASTAS / ALIDA DASTA | ADDRESS ON FILE | | | | | | | |
| HAYDEE DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| HAYDEE DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE E BUXO JANER | ADDRESS ON FILE | | | | | | | |
| HAYDEE FEBO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| HAYDEE FRED AVILES | ADDRESS ON FILE | | | | | | | |
| HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| HAYDEE GONZALEZ HIDALGO MD, ROSA | ADDRESS ON FILE | | | | | | | |
| HAYDEE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| HAYDEE GREGORY CASTRO | ADDRESS ON FILE | | | | | | | |
| HAYDEE GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| HAYDEE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| HAYDEE J LEON VEGA | ADDRESS ON FILE | | | | | | | |
| HAYDEE J. VAZQUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| HAYDEE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE JUSINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Haydee López Burgos | ADDRESS ON FILE | | | | | | | |
| HAYDEE LOPEZ E INES LOPEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE M VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| Haydee M. Rosado Leon | ADDRESS ON FILE | | | | | | | |
| HAYDEE MALDONADO BAEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MALDONADO SANABRIA | ADDRESS ON FILE | | | | | | | |
| HAYDEE MARIA AYALA OSORIA | LCDO. ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | Bayamón | PR | 00956 | |
| HAYDEE MARRERO DAVID | ADDRESS ON FILE | | | | | | | |
| HAYDEE MARTINEZ / ELAINE BERRIOS | ADDRESS ON FILE | | | | | | | |
| HAYDEE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| HAYDEE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HAYDEE MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HAYDEE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HAYDEE MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MENDEZ MERCADO ZAHIDEE RUIZ MENI | ADDRESS ON FILE | | | | | | | |
| HAYDEE MERLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HAYDEE MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| HAYDEE MONTANEZ COTTO | ADDRESS ON FILE | | | | | | | |
| HAYDEE MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MORENO TIRADO | ADDRESS ON FILE | | | | | | | |
| HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE N MUNOZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE NEGRON | ADDRESS ON FILE | | | | | | | |
| HAYDEE NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| HAYDEE OCASIO,MANUEL OCASIO,FELIX OCASIO | ADDRESS ON FILE | | | | | | | |
| HAYDEE OTERO CORDOVA | ADDRESS ON FILE | | | | | | | |
| HAYDEE PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| HAYDEE PIOVANETTI DE MORALES | ADDRESS ON FILE | | | | | | | |
| HAYDEE PIRIS MEDINA | ADDRESS ON FILE | | | | | | | |
| HAYDEE QUINONES MONZON | ADDRESS ON FILE | | | | | | | |
| HAYDEE QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| HAYDEE R COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| HAYDEE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE RENTAS GUEITS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 65 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAYDEE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| HAYDEE RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| HAYDEE RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE ROSADO LEON | ADDRESS ON FILE | | | | | | | |
| HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE SANCHEZ CARINO | ADDRESS ON FILE | | | | | | | |
| HAYDEE SANTANA CRUZ & PABLO OLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HAYDEE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| HAYDEE SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| HAYDEE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDEE SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| HAYDEE TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| HAYDEE TUBENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| HAYDEE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HAYDEE W RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HAYDEE ZAYAS RAMOS | ADDRESS ON FILE | | | | | | | |
| HAYDEELINN CERDA LEON | ADDRESS ON FILE | | | | | | | |
| HAYDELIS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HAYDELIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HAYDELISSE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HAYDEN R RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| HAYDERLYN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HAYDIMAR TORRENS DE JESUS | ADDRESS ON FILE | | | | | | | |
| HAYDOCK, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| HAYDY MAN & ELECTRICAL SERVICES | HC 01 BOX  5019 | | | | VILLALBA | PR | 00766 | |
| HAYDY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| HAYES ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| HAYES ALVARADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| HAYES ANTONSANTI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HAYES GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| HAYES MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| HAYES MENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| HAYES RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| HAYES RAMOS, THOMAS A | ADDRESS ON FILE | | | | | | | |
| HAYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| HAYES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| HAYHET SAMPLE MERCED | ADDRESS ON FILE | | | | | | | |
| HAYLEY M RALDIRIS AGUAYO | ADDRESS ON FILE | | | | | | | |
| HAYLEY RODRIGUEZ RALDIRIS | ADDRESS ON FILE | | | | | | | |
| HAYMEE PARES CRUZ | ADDRESS ON FILE | | | | | | | |
| HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| HAYNA NELLY DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| HAYNEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HAYR GUTIERREZ HERRERA | ADDRESS ON FILE | | | | | | | |
| HAYWOOD MAGLOIRE, PAULINEA | ADDRESS ON FILE | | | | | | | |
| HAYXANAIR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HAZ SERVICES INC | PO BOX 1766 | PMB 202 | | | CIDRA | PR | 00739 | |
| HAZA SMITH, ERNESTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 66 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAZEL COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HAZEL I JUSTIZON DIAZ | ADDRESS ON FILE | | | | | | | |
| HAZEL J MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| HAZEL M GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| HAZEL MARIN, ILIANA | ADDRESS ON FILE | | | | | | | |
| HAZEL MARIN, JAIME | ADDRESS ON FILE | | | | | | | |
| HAZEL MARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| HAZEL N PADRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HAZELDEN PUBLISHING | PO BOX 176 | | | | CENTER CITY | MN | 55012 | |
| HB DISTRIBUTORS | 1612 AVE PONCE DE LEON STE 405 | | | | SAN JUAN | PR | 00909 | |
| HBA CONTRACTORS INC | PO BOX 9220 | | | | SAN JUAN | PR | 00983 | |
| HBH CONTRACTORS INC | PO BOX 9 | | | | SAN GERMAN | PR | 00683 | |
| HBJ MILLER ACCOUNTING PUB. | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32821-9816 | |
| HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | | CAROLINA | PR | 00985 | |
| HC WOODENT PALLETS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| HCC BUILDERS LLC | PO BOX 9750 | | | | SAN JUAN | PR | 00908-0750 | |
| HCD DAISY NUNEZ NUNEZ | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| HCD JUAN VELEZ HILDA L PEREZ | URB MIRAFLORES CALLE 46 BLOQ 40 #14 | | | | BAYAMON | PR | 00957 | |
| HCD MARIA I. SANTIAGO VEGA | CALLE NENADICH #29 ESTE BO. BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| HCD NELLY RIVERA ARIAS | URB.LA GUADALUPE 872 CALLE AMAPOLA | | | | PONCE | PR | 00730 | |
| HCM CONSTRUCTION CORP | 268 PASEO DEL PUERTO | | | | PENUELAS | PR | 00624 | |
| HCO DR MANUEL VIZCARRONDO | PO BOX 2342 | | | | GUAYAMA | PR | 00785-2342 | |
| HCO Guayama Auto Air | P O Box 211 | | | | Guayama | PR | 00785 | |
| HCPRO , INC. | 200 HOODS LANE  P.O. BOX 1168 | | | | MARBLEHEAD | MA | 01945-0000 | |
| HCV DIST INC | PO BOX 599 | | | | MOCA | PR | 00676 | |
| HD BILLING SERVICES INC | URB SAN ISIDRO | C-79 CALLE CALIXTO | | | SABANA GRANDE | PR | 00637 | |
| HD TRANSPORT INC | PO BOX 1366 | | | | MOROVIS | PR | 00687-1366 | |
| HDAD DE TRABAJADORES SERVS SOCIALES | 1000 AVE MUNOZ RIVERA | OFICINA 304 | | | SAN JUAN | PR | 00927 | |
| HDAD DE TRABAJADORES SERVS SOCIALES | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| HDAD TEC TRA SER SOC | 1000 AVENIDA MUNOZ RIVERA | SUITE 304 | | | SAN JUAN | PR | 00927-5019 | |
| HDF CONTRACT FURNITURE | RIO VISTA | SUITE J 344 | | | CAROLINA | PR | 00983 | |
| HDI GERLING AMERICA INSURANCE COMPANY | 161 N CLARK STREET 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| HDI Global Insurance Company | 161 North Clark Street | 48th Floor | | | Chicago | IL | 60601 | |
| HDI Global Insurance Company | Attn: David Neumeister, Circulation of Risk | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| HDI Global Insurance Company | Attn: David Neumeister, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| HDI Global Insurance Company | Attn: Jim Morgan, Regulatory Compliance Govern | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| HDI Global Insurance Company | Attn: JIm Morgan, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| HDI Global Insurance Company | Attn: Mark Ackerman , Consumer Complaint Con | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| HDI Global Insurance Company | Attn: Sharon Chamberlain, Premiun Tax Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| HDI Global Insurance Company | c/o HDI- Gertling American Insurance Company, | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| HDR SYSTEMS LLC | 3001 SOUTH LAMAR BLVD SUITE 300 | | | | AUSTIN | TX | 78704 | |
| HDT CORP | 123 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| HDT CORP DBA LAB CLINICO BACT VIOR | 15 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| HE JIANG M | ADDRESS ON FILE | | | | | | | |
| HE PETER | ADDRESS ON FILE | | | | | | | |
| HEAD ENGINEERING CORP | PO BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| HEAL BARBOSA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| HEAL BARO MD, DAVID D | ADDRESS ON FILE | | | | | | | |
| HEALTH  SAFETY EYE CONCEPT INC | PO BOX 4956 PMB 2163 | | | | CAGUAS | PR | 00726-4956 | |
| HEALTH ALLIANCE HOSPITAL LEOMINSTER CAMP | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-8004 | |
| HEALTH AMBULATORY SERVICES HAS | 24 PLAZA DEL CARMEN MALL | | | | CAGUAS | PR | 00725 | |
| HEALTH CARE CONS SERV / BANCO POPULAR PR | P O  BOX  192032 | | | | SAN JUAN | PR | 00919-2032 | |
| HEALTH CARE CONSULTING V ELA, DEPARTAMEN | LCDA. CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| HEALTH CARE PROFESSIONAL BOOKSTORE CO | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| HEALTH CENTER FAMILY MEDICAL OFFICE | 773 9TH AVE | | | | NEW YORK | NY | 10019 | |
| HEALTH CENTRAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| HEALTH DATA SCRIPTS CORP | PO BOX 21060 | | | | SAN JUAN | PR | 00928-1060 | |
| HEALTH DISTILLERS INTERNATIONAL | PO BOX 363885 | | | | SAN JUAN | PR | 00936-3885 | |
| HEALTH EAST MEDICAL CENTER | ATTN MEDICAL RECORDS | 54 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | |
| HEALTH FINANCIAL SYSTEMS | 8109 LAGUAN BLVD | | | | ELK GROVE | CA | 95758 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | | ELK GROVE | CA | 95758 | |
| HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | | MINNEAPOLIS | MN | 55431 | |
| HEALTH FITNESS CORP | 1700 W 82ND ST STE 200 | | | | MINNEAPOLIS | MN | 55431 | |
| HEALTH IMAGE DIAGNOSTICS | ADDRESS ON FILE | | | | | | | |
| HEALTH MAGNETIC STORE INC | 1053 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE | STE 705 | | | LANSING | MI | 48933 | |
| HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE STE 705 | | | | LANSING | MI | 48933 | |
| HEALTH MANAGEMENT ASSOCIATES INC | 120 N WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| HEALTH MANAGEMENT SERVICES ( HMS ) | 165 A WISTON CHURCHIL AVE | | | | SAN JUAN | PR | 00926 | |
| HEALTH MEDICAL AMBULANCE INC | PO BOX 1046 | | | | MANATI | PR | 00674-1046 | |
| HEALTH POINT MEDICAL GRP | ATTN MEDICAL RECORDS | 4726 HABANA AVE STE 103 | | | TAMPA | FL | 33614-7144 | |
| HEALTH PREVENTIVE SERVICES, C S P | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| HEALTH SERVICES SOLUTION | URB HNAS DAVILA | FM18 CALLE F | | | BAYAMON | PR | 00959-5116 | |
| HEALTH SOFTWARE SUPPORT SYSTEM | URB PUERTO NUEVO | 404 AVE ANDALUCIA STE 7 | | | SAN JUAN | PR | 00920-4114 | |
| HEALTH SOUTH REHAB | PMB 340 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| HEALTHCARE 360 | P O BOX 192213 | | | | SAN JUAN | PR | 00926 | |
| HEALTHCARE 360, LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-6089 | |
| HEALTHCARE ALLIANCE & MANAGEMENT LLC | PO BOX 981 | | | | ADJUNTAS | PR | 00601 | |
| HEALTHCARE LAW EDUCATIONAL INSTITUTE INC | PO BOX 191242 | | | | SAN JUAN | PR | 00919 | |
| HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | 416 PONCE DE LEON AVE. | 16TH FLOOR SUITE 1600 | | | SAN JUAN | PR | 00918 | |
| HEALTHPOINT FAMILY CARE | 4307 WINSTON AVE | | | | LATONIA | KY | 41015 | |
| HEALTHPOINT MEDICAL GROUP ADULT ONCOLO | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| HEALTHREACH OF ST MARY S | 89 GENESEE STREET | | | | ROCHESTER | NY | 14611-3285 | |
| HEALTHSERVE COMMUNITY HEALTH CLINIC | 1002 S EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| HEALTHSOUTH CHATTANOOGA REHABILITATION | 2412 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404 | |
| HEALTHSOUTH READING REHABILITATION HOSPI | 1623 MORGANTOWN RD | | | | READING | PA | 19607 | |
| HEALTHSOUTH REHAB CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| HEALTHSOUTH REHABILITATION HOSPITAL | PMB 340, PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| HEALTHSOUTH REHABILITATION HOSPITAL | PO BOX 473 | | | | MANATI | PR | 00674 | |
| HEALTHSOUTH REHABILITATION HOSPITAL MANA | PO BOX 473 | | | | MANATI | PR | 00674 | |
| HEALTHSTYLE PRESS | W175N11117 STONEWOOD DR SUITE 110 | | | | GERMANTOWN | WI | 53022 | |
| HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB.BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| HEALTHY EYES OPTICAL | 13 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| HEALTHY KITCHEN | URB. SABANA GARDENS | CALLE 4 BLQ 1 #28 | | | CAROLINA | PR | 00983 | |
| HEALY, KARLIE | ADDRESS ON FILE | | | | | | | |
| HEARING ASSOCIATES | PO BOX 192075 | | | | SAN JUAN | PR | 00919-7496 | |
| HEARING SYSTEM INC. | PO BOX 2115 | | | | RIO GRANDE | PR | 00745 | |
| HEARING TEC | CENTRAL PLAZA | 1645 AVE PIÑERO | | | SAN JUAN | PR | 00920 | |
| HEARING TEC CENTRAL PLAZA | 1645 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| HEARING TECH | AVE. PINERO 1645 | CENTRAL PLAZA | | | SAN JUAN | PR | 00920 | |
| HEART CENTER OF CHESTER | HEART CTR CHESTER CO BLDG A | 915 OLD FERN HUKK RD SU 5 | | | WEST CHESTER | PA | 19380 | |
| HEART FAILURE CENTERS OF P R | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 15 F | | | GUAYNABO | PR | 00966 | |
| HEART FAILURE CENTERS OF PR | PO BOX 936 | | | | SPOKANE | WA | 99210-0936 | |
| HEART GROUP | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| HEART OF FLORIDA MEDICAL CENTER | PO BOX 67 | | | | HAINES CITY | FL | 33845 | |
| HEART OF FLORIDA REGIONAL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015 2472 | |
| HEARTSILL, ROBERT | ADDRESS ON FILE | | | | | | | |
| HEATHER M SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| HEATHER MARSHALL | ADDRESS ON FILE | | | | | | | |
| HEATHERLY WALLIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| HEAVY TRASPORT INC | PO BOX 51864 | | | | TOA BAJA | PR | 00950 | |
| HEBEE SEMIDEY DE JESUS | ADDRESS ON FILE | | | | | | | |
| HEBEN CRUZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| HEBEN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HEBEN SOTO, DROADIO | ADDRESS ON FILE | | | | | | | |
| HEBENGONZALEZ, DROADIO | ADDRESS ON FILE | | | | | | | |
| HEBENGONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| HEBER CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| HEBER E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HEBERLEDYS MALDONADO MARIN / IVU LOTO | ADDRESS ON FILE | | | | | | | |
| HEBERTO MORALES BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| HEBERTO VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| HEBRON ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| HECA FARM CORP | PASEO DEL RIO 500 | BLVD DEL RIO APT 5001 | | | HUMACAO | PR | 00791 | |
| HECHO EN CASA | ADDRESS ON FILE | | | | | | | |
| HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | | GUAYNABO | PR | 00968 | |
| HECHT MD , GARY D | ADDRESS ON FILE | | | | | | | |
| HECKSAN HEYLIGER CORTES | ADDRESS ON FILE | | | | | | | |
| HECMAR MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| HECMAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| HECMARIE SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| HECMARIE ZAKIRA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| HECMARY GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECMARY N GUADALUPE AGOSTO | ADDRESS ON FILE | | | | | | | |
| HECNARY OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECNER SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECNIRIS ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| HECSOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| HECTMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR A . HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR A . SOTO COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR A ACEVEDO GAUD | ADDRESS ON FILE | | | | | | | |
| HECTOR A AGUAYO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A ALBERTORIO BLONDET | ADDRESS ON FILE | | | | | | | |
| HECTOR A AROCHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A BERMUDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| HECTOR A BETANCOURT BATERCOURT | ADDRESS ON FILE | | | | | | | |
| HECTOR A BONILLA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| HECTOR A CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| HECTOR A CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| HECTOR A CARABALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR A CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR A COLON AVILES | ADDRESS ON FILE | | | | | | | |
| HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A CORTEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| HECTOR A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A CRUZ MARIANI | ADDRESS ON FILE | | | | | | | |
| HECTOR A CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A DEL RIO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR A DELIZ BARRERA | ADDRESS ON FILE | | | | | | | |
| HECTOR A DELIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| HECTOR A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A DILAN CARO | ADDRESS ON FILE | | | | | | | |
| HECTOR A FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR A GARCIA MILLAN | ADDRESS ON FILE | | | | | | | |
| HECTOR A GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR A MARMOL LANTIGUA | ADDRESS ON FILE | | | | | | | |
| HECTOR A MARTINEZ FIGUERAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 69 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR A MILLAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A NEVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR A NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| HECTOR A OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| HECTOR A PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A PEREZ GRAN | ADDRESS ON FILE | | | | | | | |
| HECTOR A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR A PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR A RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| HECTOR A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| HECTOR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| HECTOR A RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| HECTOR A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A ROSARIO PLAUD | ADDRESS ON FILE | | | | | | | |
| HECTOR A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| Hector A Sosa Gonzalez | ADDRESS ON FILE | | | | | | | |
| HECTOR A SOSTRE NARVAEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A SOTO COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| HECTOR A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| HECTOR A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR A VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| HECTOR A VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR A ZAMBRANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HÉCTOR A. LA CRUZ VARELA | LCDO. ANTONIO L. ORTIZ GILOT- ABOGADO DEM | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| HECTOR A. MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| HECTOR ACEVEDO INTANTE | ADDRESS ON FILE | | | | | | | |
| HECTOR ACEVEDO RIGUAL | ADDRESS ON FILE | | | | | | | |
| HECTOR ADAMS AMILL | ADDRESS ON FILE | | | | | | | |
| HECTOR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR AIR CONDITIONING | URB MATIENZO CINTRON | 518 CALE RIAZA | | | SAN JUAN | PR | 00923-2120 | |
| HECTOR AIR CONDITIONING INC | CALLE RIAZA 518 | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | |
| HECTOR AIR CONDITIONING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HECTOR AIR CONDITIONING INC | URB VALLE ARRIBA HEIGHTS | AF 12 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| HECTOR ALBALADEJO NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR ALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR ALDORONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ALEJANDRO CESTARYS | ADDRESS ON FILE | | | | | | | |
| HECTOR ALEMAN / MYRTEA LUGO | ADDRESS ON FILE | | | | | | | |
| HECTOR ALEX QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR ALTIERY VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR AMBERT SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 70 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR AMEZQUITA COLLAZO | ADDRESS ON FILE | | | | | | | |
| HECTOR ANDINO ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR ANGEL RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ANTONIO LABOY ARCE | ADDRESS ON FILE | | | | | | | |
| HECTOR AREIZAGA,MARCIAL | ADDRESS ON FILE | | | | | | | |
| HECTOR ARROYO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR ASTACIO MANGUAL | ADDRESS ON FILE | | | | | | | |
| HECTOR AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR AVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR AVILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR AYALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR AYALA COLON | ADDRESS ON FILE | | | | | | | |
| Hector Ayala Oyola | ADDRESS ON FILE | | | | | | | |
| HECTOR AYALA OYOLA | ADDRESS ON FILE | | | | | | | |
| HECTOR AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR B ALBA SANCHEZ HNC JOY EL CORAL | ADDRESS ON FILE | | | | | | | |
| HECTOR B BURGOS DE ASIS | ADDRESS ON FILE | | | | | | | |
| HECTOR B CATAL COLONDRES | ADDRESS ON FILE | | | | | | | |
| HECTOR B CRESPO BUJOSA | ADDRESS ON FILE | | | | | | | |
| HECTOR B FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| HECTOR BAEZ CESAREO | ADDRESS ON FILE | | | | | | | |
| HECTOR BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BAEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HECTOR BALAGUER ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BARTOLEMEI REGUERA | ADDRESS ON FILE | | | | | | | |
| HECTOR BELTRAN CINTRON | ADDRESS ON FILE | | | | | | | |
| HECTOR BERMUDEZ MARTIONEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BERMUDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR BERNARDO | ADDRESS ON FILE | | | | | | | |
| HECTOR BERRIOS | ADDRESS ON FILE | | | | | | | |
| Hector Berrios Colón | ADDRESS ON FILE | | | | | | | |
| HECTOR BERRIOS GARCIA Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | Ponce | PR | 00716 | |
| HECTOR BERRIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR BEZAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BLANCHERO DBA HG PARTY RENTAL | URB VALLE HERMOSO ABAJO | SO22 CALLE LIMA | | | HORMIGUERO | PR | 00660 | |
| HECTOR BONILLA GALLOZA | ADDRESS ON FILE | | | | | | | |
| HÉCTOR BONILLA GOMEZ | LCDO. RUBEN E.GUZMAN TORRES | URB. JOSE | DELGADO AVE | TROCHE U-8 | CAGUAS | PR | 00725 | |
| HECTOR BORIA QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR BRAVO PINOS DE OTONO ZENO GANDIA | ADDRESS ON FILE | | | | | | | |
| HECTOR BRITO DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR BURGOS CASTRO | ADDRESS ON FILE | | | | | | | |
| HECTOR BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR BUS LINE INC | P O BOX 1383 | | | | SABANA GRANDE | PR | 00637 | |
| HECTOR C LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR C MORALES REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR C PENEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR C VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| HECTOR C VELAZQUEZ CALES | ADDRESS ON FILE | | | | | | | |
| HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| HÉCTOR CABALLERO GONZÁLEZ | LCDO. JAIME A. PICÓ MUÑOZ | AEELA/ DIVISION DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| HECTOR CABAN ABRAHAM | ADDRESS ON FILE | | | | | | | |
| HECTOR CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CABAN QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| HECTOR CALDERON | ADDRESS ON FILE | | | | | | | |
| HECTOR CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CANALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR CANCEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CANMAN TORRES | ADDRESS ON FILE | | | | | | | |
| Hector Caquias Morales | ADDRESS ON FILE | | | | | | | |
| HECTOR CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CARBIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CARRADERO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR CARRASQUILLO LAPORTE | ADDRESS ON FILE | | | | | | | |
| HECTOR CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CARRERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR CARRERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR CARRION GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR CARRUCINI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR CATERING SERV / HECTOR PEREZ CRUZ | VILLA GERENA CALLE ARCANGEL #305 | | | | MAYAGUEZ | PR | 00680 | |
| HECTOR CATERING SERVICES | URB VILLA SULTANERA | 891 EDIF IRIZARRY | | | MAYAGUEZ | PR | 00680-7031 | |
| HECTOR CATERING SERVICES | VILLA GERENA | CALLE ARCANGEL 305 | RIO HONDO | | MAYAGUEZ | PR | 00680 | |
| HECTOR CATERING SERVICES | VILLA GERENA C/ ARCANGEL #305 | RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| HECTOR CINTRON APONTE | ADDRESS ON FILE | | | | | | | |
| HECTOR CINTRON PINERO | ADDRESS ON FILE | | | | | | | |
| HECTOR CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| HECTOR CINTRON TORRUELA | ADDRESS ON FILE | | | | | | | |
| HECTOR CLAUDIO | ADDRESS ON FILE | | | | | | | |
| HECTOR COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON DIAZ/ GEORGINA RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON JORDAN | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON LUGO | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON ROLDAN | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR COLON VEGA ( ROSARIO & ROSARIO) | ADDRESS ON FILE | | | | | | | |
| HECTOR CONDE LEON | ADDRESS ON FILE | | | | | | | |
| HECTOR CONTY MARCIAL | ADDRESS ON FILE | | | | | | | |
| HECTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| HECTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| HECTOR CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR CORDERO F CORTES | ADDRESS ON FILE | | | | | | | |
| HECTOR CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR CORREA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| HECTOR CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| Hector Correa Santiago | ADDRESS ON FILE | | | | | | | |
| HECTOR CORTES H/N/C MUEBLERIA LA TUYA | ADDRESS ON FILE | | | | | | | |
| HECTOR CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| HECTOR CRESPO /DBA/ NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| HECTOR CRESPO CORREA | ADDRESS ON FILE | | | | | | | |
| HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR CRUZ ADORNO | ADDRESS ON FILE | | | | | | | |
| HECTOR CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR CRUZ VAZQUEZ | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 | |
| HECTOR CRUZ Y MICHELLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CUADRADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| HECTOR CUADRO RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR CUBA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR D ACEVEDO SALINAS | ADDRESS ON FILE | | | | | | | |
| HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR D BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| HECTOR D CORREA COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR D DAVILA ORTEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR D LOPEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| HECTOR D LOPEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| HECTOR D MOJICA SANTANA | ADDRESS ON FILE | | | | | | | |
| HECTOR D MONGE CALVO | ADDRESS ON FILE | | | | | | | |
| HECTOR D MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR D MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR D PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR D PINEIRO ROSADO | ADDRESS ON FILE | | | | | | | |
| HECTOR D RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR D RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR D RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| HECTOR D RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR D SENQUIZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| HECTOR D VAZQUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| HECTOR D VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR DAVID CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR DAVILA AYALA | ADDRESS ON FILE | | | | | | | |
| HECTOR DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR DE JESUS PARRILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| HECTOR DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR DELGADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| HECTOR DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR DIAZ GERENA | ADDRESS ON FILE | | | | | | | |
| HECTOR DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR DOMINGO UJAQUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR DONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR E BIRD CAMP | PO BOX 191025 | | | | SAN JUAN | PR | 00919 | |
| HECTOR E CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR E CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | | |
| HECTOR E CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| HECTOR E CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR E DAVILA VINCENTY | ADDRESS ON FILE | | | | | | | |
| HECTOR E DELGADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR E DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR E FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR E JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR E LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| HECTOR E LOPEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR E MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| HECTOR E NIEVES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| HECTOR E OLIVER CEDRES | ADDRESS ON FILE | | | | | | | |
| HECTOR E ORTIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| HECTOR E ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| HECTOR E PACHECO RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR E QUINONES MULERO | ADDRESS ON FILE | | | | | | | |
| HECTOR E RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| HECTOR E RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR E RAMOS SOLLA | ADDRESS ON FILE | | | | | | | |
| HECTOR E RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR E ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR E ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| HECTOR E RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR E SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR E SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR E SIMMONS MATOS | ADDRESS ON FILE | | | | | | | |
| HECTOR E SORRENTINI MENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR E TOLEDO FUENTES | ADDRESS ON FILE | | | | | | | |
| HECTOR E TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR E VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR E. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR E.RIVERA SILVESTRE | ADDRESS ON FILE | | | | | | | |
| HECTOR EDGARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR EDGARDO SANTIAGO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ESTRADA ROJAS | ADDRESS ON FILE | | | | | | | |
| HECTOR F ANDUJAR DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F CASTILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| HECTOR F COSME ZAETON | ADDRESS ON FILE | | | | | | | |
| HECTOR F CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| HECTOR F DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| HECTOR F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F MODESTI MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR F RONDON CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR F SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR F SOTO EGIPCIACO | ADDRESS ON FILE | | | | | | | |
| HECTOR F TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 74 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | | |
| Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | | |
| HECTOR FALU CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR FELIX AUTO CORP | PO BOX 160 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR FELIX COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FELIX VEGUILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HECTOR FERRER RIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FLORES BELLINA | ADDRESS ON FILE | | | | | | | |
| HECTOR FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| HECTOR FRAGOSO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR FRANCISCO MARENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| HECTOR FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR FRANCO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| HECTOR FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| HECTOR G ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR G CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR G CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR G DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR G DOMINGUEZ ORSINI & NEIZA ROMERO | ADDRESS ON FILE | | | | | | | |
| HECTOR G FORTIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR G GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR G NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR G NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR G NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR G RAMOS KUILAN | ADDRESS ON FILE | | | | | | | |
| HECTOR G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR G RODAS APONTE | ADDRESS ON FILE | | | | | | | |
| HECTOR G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR G ROSADO ROCHE | ADDRESS ON FILE | | | | | | | |
| HECTOR G SAAVEDRA BORGES | ADDRESS ON FILE | | | | | | | |
| HECTOR G SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR G TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| HECTOR GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GARAY SIMONS | ADDRESS ON FILE | | | | | | | |
| HECTOR GARCIA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| HECTOR GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GONZALEZ Y LAURITH J MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR GOTAY LEDOUX | ADDRESS ON FILE | | | | | | | |
| HECTOR GRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR H COLON DECLET | ADDRESS ON FILE | | | | | | | |
| HECTOR H GALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR H GERENA CANTRES | ADDRESS ON FILE | | | | | | | |
| HECTOR H JIMENEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| HECTOR H OTERO PADRO | ADDRESS ON FILE | | | | | | | |
| HECTOR H RIVERA QUIERBOLINI | ADDRESS ON FILE | | | | | | | |
| HECTOR H SANTOS,HP TACTICAL DISTRIBUTORS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 69 | | | GUAYNABO | PR | 00969 | |
| HECTOR H SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | CALLE YELLOW STONE W # 35 PARK GARDEN | | | | SAN JUAN | PR | 00926-0000 | |
| HECTOR HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ GNZ. | LCDA. ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| HECTOR HERNANDEZ GNZ. | LCDO. JUAN C. TABOAS SANTIAGO | PO BOX 2547 | | | ARECIBO | PR | 00613-2547 | |
| HECTOR HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| HÉCTOR HERNÁNDEZ GUTIERREZ | LCDA. SHEILA M. TORRES MATIAS | PO BOX 32188 | | | Ponce | PR | 00732-2188 | |
| HECTOR HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ RICOFF | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| HECTOR HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR I ABREU BERRIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR I BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR I BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR I BURGOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR I CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR I COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR I CORREA | ADDRESS ON FILE | | | | | | | |
| HECTOR I CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR I DELGADO ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| HECTOR I DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR I DONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| HECTOR I HERRERA LABOY | ADDRESS ON FILE | | | | | | | |
| HECTOR I JIMENEZ TOUSSET | ADDRESS ON FILE | | | | | | | |
| HECTOR I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR I LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR I MENDOZA VALLE | ADDRESS ON FILE | | | | | | | |
| HECTOR I NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR I NEGRON PACHECO | ADDRESS ON FILE | | | | | | | |
| HECTOR I ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR I PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| HECTOR I SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR I TORRES ANDINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 76 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR I VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR I VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| HECTOR I. RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HECTOR IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR IVAN PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR IVAN RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR IVAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR IVAN SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| HECTOR J ACEVEDO CHARNECO | ADDRESS ON FILE | | | | | | | |
| HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR J ADORNO | ADDRESS ON FILE | | | | | | | |
| HECTOR J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR J AVILES BADILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR J BEAUCHAMP GRILLASCA | ADDRESS ON FILE | | | | | | | |
| HECTOR J BENERO RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR J BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| HECTOR J BONES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR J BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR J CHANG VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| HECTOR J CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR J CORREA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR J CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J DAUHAJRE DAUHAJRE | ADDRESS ON FILE | | | | | | | |
| HECTOR J DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR J DELIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR J DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| HECTOR J GARCIA DONATO | ADDRESS ON FILE | | | | | | | |
| HECTOR J GERENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR J GINEL COREANO | ADDRESS ON FILE | | | | | | | |
| HECTOR J GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR J HUYKE SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| HECTOR J IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J IRIZARRY RONDA | ADDRESS ON FILE | | | | | | | |
| HECTOR J LOPEZ PELET | ADDRESS ON FILE | | | | | | | |
| HECTOR J LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| HECTOR J MARCANO RIVAS | ADDRESS ON FILE | | | | | | | |
| HECTOR J MARTINEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| HECTOR J MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J MONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| HECTOR J NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR J NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J NEVAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| HECTOR J ORTIZ DBA CARIBBEAN CAPTAIN | SERVICES | 3071 AVE ALEJANDRINO PMB 228 | | | GUAYNABO | PR | 00969 | |
| HECTOR J ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR J ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| HECTOR J PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR J RAMIREZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR J RAMOS RAICES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 77 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR J RIVERA MAISONET | ADDRESS ON FILE | | | | | | | |
| HECTOR J RIVERA PINTADO | ADDRESS ON FILE | | | | | | | |
| HECTOR J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ VIANA | ADDRESS ON FILE | | | | | | | |
| HECTOR J RODRIGUEZ Y ALBA Y ROSADO | ADDRESS ON FILE | | | | | | | |
| HECTOR J ROMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR J ROMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANCHEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| HECTOR J SANTOS | ADDRESS ON FILE | | | | | | | |
| HECTOR J SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| HECTOR J SUERO BENEJAN | ADDRESS ON FILE | | | | | | | |
| HECTOR J TIRADO BUJOSA | ADDRESS ON FILE | | | | | | | |
| HECTOR J VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| HECTOR J VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| HECTOR J VILLANUEVA COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR J. DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| HECTOR J. GUERRA GAROFALO | ADDRESS ON FILE | | | | | | | |
| HECTOR J. GUZMAN CINTRON | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO | B-10 | CALLE V I | LUQUILLO | PR | 00773 | |
| HÉCTOR J. HERNÁNDEZ LÓPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| HECTOR J. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J. MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| HECTOR J. PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| HECTOR J. SANCHEZ MORALES | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| HECTOR J. SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR J. VEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR J.GUZMAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR JIMENEZ CRUZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR JIMENEZ INSURANCE BONDS | PO BOX 210 | | | | MERCEDITA | PR | 00715 | |
| HECTOR JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR JOEL QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR JOSE CORTES PRATTS | ADDRESS ON FILE | | | | | | | |
| HECTOR JOSE DAVID CORREA | ADDRESS ON FILE | | | | | | | |
| HECTOR JOSE DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| HECTOR JOSE NEGRON | ADDRESS ON FILE | | | | | | | |
| HECTOR JOVE TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| HECTOR JR NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 78 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR JULIO ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR L ACEVEDO CORAZON | ADDRESS ON FILE | | | | | | | |
| HECTOR L ACEVEDO PARA JUANA REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR L ACOSTA QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L ADORNO ANDINO | ADDRESS ON FILE | | | | | | | |
| HECTOR L ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| HECTOR L ALAMO BALLESTER | ADDRESS ON FILE | | | | | | | |
| HECTOR L ALEJANDRO BAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L ALVAREZ GANDELL | ADDRESS ON FILE | | | | | | | |
| HECTOR L ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L AMARO LUNA | ADDRESS ON FILE | | | | | | | |
| HECTOR L APONTE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L APONTE NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR L AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR L ARRIAGA TORRES &BRENDA QUINONE | ADDRESS ON FILE | | | | | | | |
| HECTOR L AYALA | ADDRESS ON FILE | | | | | | | |
| HECTOR L AYALA DEL RIO | ADDRESS ON FILE | | | | | | | |
| HECTOR L BARRETO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| HECTOR L BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L BONILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| HECTOR L BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L BOYRIE MANGUAL | ADDRESS ON FILE | | | | | | | |
| HECTOR L BURGOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L CABRERA COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR L CALIXTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR L CAMACHO CARMONA | ADDRESS ON FILE | | | | | | | |
| HECTOR L CAMACHO OCASIO | ADDRESS ON FILE | | | | | | | |
| HECTOR L CAMPOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L CARRILLO ROSA | ADDRESS ON FILE | | | | | | | |
| HECTOR L CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L CASTRO | ADDRESS ON FILE | | | | | | | |
| HECTOR L CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L CASTRO RIVAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L CHEVEREZ CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L CINTRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L COLON RIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR L CONCEPCION REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR L CRESPO MORELL | ADDRESS ON FILE | | | | | | | |
| HECTOR L CRUZ HERNADEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L CRUZ LUGO/ SYNERLUTION INC | ADDRESS ON FILE | | | | | | | |
| HECTOR L CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR L CUADRADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR L CUADRO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR L DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L DEL RIO OJEDA | ADDRESS ON FILE | | | | | | | |
| HECTOR L DEL VALLE NAVARRETO | ADDRESS ON FILE | | | | | | | |
| HECTOR L DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR L DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L DOMINGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L E OLIVENCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 79 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR L FEBUS LEON | ADDRESS ON FILE | | | | | | | |
| HECTOR L FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| HECTOR L FERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| HECTOR L FONSECA / MARIBEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| HECTOR L FRANCO CORIANO | ADDRESS ON FILE | | | | | | | |
| HECTOR L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L GALARZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR L GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR L GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L GARRASTEGUI ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| HECTOR L GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR L GOMEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR L GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR L GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| HECTOR L GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR L GRACIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L HADDOCK TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L LANDRUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOPEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOPEZ SOULETTE | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR L LORENZO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| HECTOR L LOZADA | ADDRESS ON FILE | | | | | | | |
| HECTOR L LUGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR L LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR L MADERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| HECTOR L MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| HECTOR L MALDONADO CARABALLO | ADDRESS ON FILE | | | | | | | |
| HECTOR L MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE | | | | | | | |
| HECTOR L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MARTINEZ/CAYEY REFRIGERATION | ADDRESS ON FILE | | | | | | | |
| HECTOR L MEDINA ROMERO | ADDRESS ON FILE | | | | | | | |
| HECTOR L MEJIAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| HECTOR L MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| HECTOR L MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L MILLAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| HECTOR L MISLA ALTRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MORALES AGOSTO | ADDRESS ON FILE | | | | | | | |
| HECTOR L MORALES DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 80 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR L MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR L MORALES MUNOZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| HECTOR L MUNIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR L MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR L MUNOZ AVILES | ADDRESS ON FILE | | | | | | | |
| HECTOR L NIEVES CARLO | ADDRESS ON FILE | | | | | | | |
| HECTOR L NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR L NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR L NORIEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L NUNEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| HECTOR L OCASIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR L OLAVARRIA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR L ORTEGA DE LEON | ADDRESS ON FILE | | | | | | | |
| HECTOR L ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| HECTOR L ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR L ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L OTERO ADROVET | ADDRESS ON FILE | | | | | | | |
| HECTOR L OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR L PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| HECTOR L PÉREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| HECTOR L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| HECTOR L RAMOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| HECTOR L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR L RAMOS ORENGO | ADDRESS ON FILE | | | | | | | |
| HECTOR L RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR L REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR L REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIOS Y NILDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVAS FLORES | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA MARTIS | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 81 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ LAVEGNE | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L RODRIGUEZZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L ROJAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L ROJAS DAVILA | ADDRESS ON FILE | | | | | | | |
| HECTOR L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L ROMERO BOLIVAR | ADDRESS ON FILE | | | | | | | |
| HECTOR L ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L ROSADO Y JUNTA RETIRO MAESTRO | ADDRESS ON FILE | | | | | | | |
| HECTOR L SALAMAN OTERO | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | | |
| HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | | |
| HECTOR L SIACA FLORES | ADDRESS ON FILE | | | | | | | |
| HECTOR L SILVA SILVA | ADDRESS ON FILE | | | | | | | |
| HECTOR L SOLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| HECTOR L SOTO VELEZAQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES GUEITS | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L TORRES TORRES DBA FINCA EL BUEN | APARTADO 1015 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR L TORRES Y MARIA J VARGAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR L VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| HECTOR L VAZQUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| HÉCTOR L VEGA RIVERA V DCR | LCDA. VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 | |
| HÉCTOR L VEGA RIVERA V DCR | LCDA. YANIZ C. JIMÉNEZ BORRERO | PO BOX 2259 | | | MOCA | PR | 00676 | |
| HECTOR L VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 82 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR L VEGUILLA GALARZA | ADDRESS ON FILE | | | | | | | |
| HECTOR L VELAZQUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L VICENTE VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L WALKER SUAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L YBE PENA | ADDRESS ON FILE | | | | | | | |
| HECTOR L ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. CINTRON ARCE | ADDRESS ON FILE | | | | | | | |
| HECTOR L. CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| HECTOR L. COLON RIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. COLON VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR L. DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. ESTRADA OCASIO Y DASHIRA MARIE E | LCDO. GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| HECTOR L. GARCIA INC. | PO BOX 10995 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| HECTOR L. GINES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR L. HERNANDEZ PARILLA  UNIVERSAL INS | LCDO LEMUEL VELILLA REYES | Bayamon Shopping Center Oficina 5 Altos | | | Bayamón | PR | 00959 | |
| HECTOR L. HERNANDEZ PARILLA  UNIVERSAL INS | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN API | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| HECTOR L. MARIN NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MELENDEZ VEGERANO | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MUÑIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. MURIEL NIEVES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | 8 | GUAYNABO | PR | 00966-2700 | |
| HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RAMOS INC. | PO BOX 849 | | | | BARRANQUITAS | PR | 00794-0000 | |
| HECTOR L. RAMOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RIVERA MARTIS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RIVERA RIVERA, ANTHONY GONZALEZ | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| HECTOR L. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HÉCTOR L. RODRÍGUEZ MARTÍNEZ | LCDO. JESUS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| HECTOR L. ROMERO QUIÑONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR L. RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR L. ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR L. ROUBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR L. SEOANE REXACH | ADDRESS ON FILE | | | | | | | |
| HECTOR L. SILVA DBA LUIS OMAR RENTAL | P. O. BOX 1011 | | | | LAJAS | PR | 00667-0000 | |
| Hector L. Talavera Santiago | ADDRESS ON FILE | | | | | | | |
| HECTOR L. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR L. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR L. VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR L. VEGUILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| HECTOR LABOY MUÑIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LABOY MUNIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LANDRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LASPINA GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 83 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| HECTOR LEON MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| HECTOR LOCIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LOPEZ ARROYO TALLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LOPEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| HECTOR LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR LOPEZ VARONA | ADDRESS ON FILE | | | | | | | |
| HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| HECTOR LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LOUBRIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LOYOLA LUGO | ADDRESS ON FILE | | | | | | | |
| HECTOR LUCRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUGO CASTRO | ADDRESS ON FILE | | | | | | | |
| HECTOR LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS ALDEA LOZADA | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS ALEJANDRO SIERRA | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS OLIVO PIZARRO | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS ORSINI CAPO | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS RIVERA GABRIEL | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| HECTOR LUIS VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| HÉCTOR LUIS VÁZQUEZ RUIZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR M ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR M ALICEA CRISPIN | ADDRESS ON FILE | | | | | | | |
| HECTOR M APONTE | ADDRESS ON FILE | | | | | | | |
| HECTOR M APONTE HERNANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M AYALA | ADDRESS ON FILE | | | | | | | |
| HECTOR M BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M BAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| HECTOR M BENCOSME LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M BRAVO DBA CLINICA DE AUDIOLOGIA | P O BOX 140271 | | | | ARECIBO | PR | 00614 | |
| HECTOR M BRAVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M BRITO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M BURGOS SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR M CABRERA COSME | ADDRESS ON FILE | | | | | | | |
| HECTOR M CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR M CAMACHO GERENA | ADDRESS ON FILE | | | | | | | |
| HECTOR M CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| HECTOR M CARIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR M CASTILLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR M COLON CINTRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 84 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M COLON PACHECO | ADDRESS ON FILE | | | | | | | |
| HECTOR M COLON RESTO | ADDRESS ON FILE | | | | | | | |
| HECTOR M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M CONCEPCION NATAL | ADDRESS ON FILE | | | | | | | |
| HECTOR M CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M CORTES CEDENO | ADDRESS ON FILE | | | | | | | |
| HECTOR M CORTES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| HECTOR M CRESPO FELICIANO | ADDRESS ON FILE | | | | | | | |
| HECTOR M CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR M CUEVAS PEGUERO | ADDRESS ON FILE | | | | | | | |
| HECTOR M DAVID ESTEVA | ADDRESS ON FILE | | | | | | | |
| HECTOR M DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR M DELGADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR M DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR M FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M FUENTES NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR M FUENTES SASTRE | ADDRESS ON FILE | | | | | | | |
| HECTOR M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M GALVAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| HECTOR M GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M GUTIERREZ Y FREDESVINDA MATEO | ADDRESS ON FILE | | | | | | | |
| HECTOR M HEREDIA MARCANO | ADDRESS ON FILE | | | | | | | |
| HECTOR M HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M LAFFITTE | ADDRESS ON FILE | | | | | | | |
| HECTOR M LEBRON LOPEZ / BATUTERAS CORP | URB LAS MERCEDEZ | 86 CALLE 13 | | | SALINAS | PR | 00751 | |
| HECTOR M LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR M LEON VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR M LISBOA FELIX | ADDRESS ON FILE | | | | | | | |
| HECTOR M LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| HECTOR M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M MAISONEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR M MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| HECTOR M MALDONADO VERDEJO | ADDRESS ON FILE | | | | | | | |
| HECTOR M MARRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR M MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR M MEDINA QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR M MELENDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| HECTOR M MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M MOJICA COMAS | ADDRESS ON FILE | | | | | | | |
| HECTOR M MONTANEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| HECTOR M MORALES AGUILA | ADDRESS ON FILE | | | | | | | |
| HECTOR M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR M MORENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| HECTOR M MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR M NATER PRIETO | ADDRESS ON FILE | | | | | | | |
| HECTOR M NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M OCASIO RESTO | ADDRESS ON FILE | | | | | | | |
| HECTOR M ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| HECTOR M ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| HECTOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M OTERO AGRON | ADDRESS ON FILE | | | | | | | |
| HECTOR M OTERO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR M PARRILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| HECTOR M PELLOT DOMENECH | ADDRESS ON FILE | | | | | | | |
| HECTOR M PEREIRA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| HECTOR M PESQUERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR M RAMOS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| HECTOR M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIBOT PUCHALES | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR M RIVERA YUSIF | ADDRESS ON FILE | | | | | | | |
| HECTOR M ROBLES TIRADO | ADDRESS ON FILE | | | | | | | |
| HECTOR M RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| HECTOR M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR M ROJAS BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| HECTOR M ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| HECTOR M ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| HECTOR M ROURA ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR M ROVIRA Y NORA H NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M SANCHEZ BENET/ A M ELECTRIC INC | PO BOX 393 | | | | MAYAGUEZ | PR | 00681-0393 | |
| HECTOR M SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR M SEGARRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M SERRANO SALGADO | ADDRESS ON FILE | | | | | | | |
| HECTOR M TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M TORRADO TORRADO | ADDRESS ON FILE | | | | | | | |
| HECTOR M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR M TUESTA | ADDRESS ON FILE | | | | | | | |
| HECTOR M VALES ADORNO | ADDRESS ON FILE | | | | | | | |
| HECTOR M VALLE RIOS | ADDRESS ON FILE | | | | | | | |
| HECTOR M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M VAZQUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR M VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M VILLANUEVA Y GISELLE T KREBS | ADDRESS ON FILE | | | | | | | |
| HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | PO BOX 140271 | | | | ARECIBO | PR | 00614 | |
| HECTOR M. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Hector M. Castro González | ADDRESS ON FILE | | | | | | | |
| HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 | |
| HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | MARGARITA M. FERNÁNDEZ LORENZO | 703 CALLE HERNÁNDEZ | | | SAN JUAN | PR | 00907-4405 | |
| HECTOR M. GONZALEZ | LCDO. WENDEL H. MERCADO | 119 ESTE | | | PO BOX 59 MAYAGÜEZ | PR | 00681 | |
| HECTOR M. GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR M. HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| HECTOR M. LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| HECTOR M. MORENO DAVID | ADDRESS ON FILE | | | | | | | |
| HECTOR M. NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR M. PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HECTOR M. RIVERA MONTALBAN | ADDRESS ON FILE | | | | | | | |
| HECTOR M. TORRES ORTEGA | LCDA. ALEYDA CENTENO | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613 | |
| HECTOR MACHICOTE CRUZ | ADDRESS ON FILE | | | | | | | |
| Hector Madera Velázquez | ADDRESS ON FILE | | | | | | | |
| HECTOR MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MALDONADO CALDERO | ADDRESS ON FILE | | | | | | | |
| HECTOR MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| HECTOR MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR MALDONADO ESPARRA | ADDRESS ON FILE | | | | | | | |
| HECTOR MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| HECTOR MANUEL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR MANUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MANUEL MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR MANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR MANUEL RIVERA YUSIF | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| HECTOR MARCANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | | |
| HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | | |
| HECTOR MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MARTIN SCAMARONI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| HECTOR MARTINEZ BARRANCO | ADDRESS ON FILE | | | | | | | |
| HECTOR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MATTA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| HECTOR MEDINA CURET | ADDRESS ON FILE | | | | | | | |
| HECTOR MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| HECTOR MELENDEZ CANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MELENDEZ MOJICA V DEPARTAMENTO I | LCDO RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| HECTOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MERCADO | ADDRESS ON FILE | | | | | | | |
| HECTOR MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| HECTOR MERCED FRANCO | ADDRESS ON FILE | | | | | | | |
| HECTOR MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| HECTOR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| HECTOR MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MONTALVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MONTANEZ LUGO | ADDRESS ON FILE | | | | | | | |
| HÉCTOR MONTAÑEZ ORTIZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| HECTOR MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| HECTOR MORALES CHICO | ADDRESS ON FILE | | | | | | | |
| HECTOR MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| HECTOR MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| Hector Morales Ramo/H.SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| HECTOR MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MORELL MARTELL | ADDRESS ON FILE | | | | | | | |
| HECTOR MORI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MOYANO NORIEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR MUDOZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MUNOZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MUNOZ BONET | ADDRESS ON FILE | | | | | | | |
| HECTOR N ANDERSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| HECTOR N APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| HECTOR N BUSIGO / D/B/A BUSIGO BUS LINE | URB RIO CRISTAL | 1337 AVE SANTOS COLON | | | MAYAGUEZ | PR | 00660 | |
| HECTOR N DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR N GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR N ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR N PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR N UBINAS ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR NATAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| HECTOR NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR NOEL HERNANDEZ LOPEZ | LCDO. JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR NUNEZ CORREA | ADDRESS ON FILE | | | | | | | |
| HECTOR NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR NUÑEZ MORLA | LCDO. ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| HECTOR O FONTANET PERFECTO | ADDRESS ON FILE | | | | | | | |
| HECTOR O LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HECTOR O MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR O MONTESINO/ BORINTEK INC | PO BOX 14 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR O OLAN BATISTA | ADDRESS ON FILE | | | | | | | |
| HECTOR O OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR O PADRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR O RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR O RAMOS AYESTARAN | ADDRESS ON FILE | | | | | | | |
| HECTOR O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR O ROMERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR O SANTOS CATALA | ADDRESS ON FILE | | | | | | | |
| HECTOR O VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR O. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR O. RIVERA ROSADO / | ADDRESS ON FILE | | | | | | | |
| HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | AVE. STA. JUANITA-12 URB. STA. JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| HECTOR O. RODRIGUEZ CINTRON | LCDO. FERNANDO J. NIEVES CAMACHO | 2655 Ave. Hostos Suite 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| HECTOR O. RODRIGUEZ CINTRON | LCDO. PABLO D. FUENTES TORRES | 8 Francisco mariano Quiñones bajos | | | SABANA GRANDE | PR | 00637 | |
| HECTOR O. SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR O'FARRILL LAMP | HC 645 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR OLAN COURET | ADDRESS ON FILE | | | | | | | |
| HECTOR OLIVENSIA CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR ONEILL ROSA | ADDRESS ON FILE | | | | | | | |
| HECTOR OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR OROZCO / ASOC RECR JOSE SEVERO | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| HECTOR ORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR ORTIZ/ BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR OSCAR TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| HECTOR OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| HECTOR OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR P. FALU PESANTE | ADDRESS ON FILE | | | | | | | |
| HECTOR PACHECO CAPPAS | ADDRESS ON FILE | | | | | | | |
| HECTOR PACHECO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR PAGAN AGUILAR | ADDRESS ON FILE | | | | | | | |
| HECTOR PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR PAMBLANCO SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR PARRILLA LUGO | ADDRESS ON FILE | | | | | | | |
| HÉCTOR PEÑA CRUZ | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| HECTOR PENISTON FELICIANO | ADDRESS ON FILE | | | | | | | |
| HECTOR PERALES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ CRUZ / HECTOR CATERING SERV | P O BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| HECTOR PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| HECTOR PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR PONTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR PRATTS COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR PUIG SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| HECTOR QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HECTOR QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR QUINONEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| HECTOR R ALBINO Y/O CARIBE PROMOTIONS | HC 73 BOX 4431 | | | | NARANJITO | PR | 00719 | |
| HECTOR R ARMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR R AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R AYALA DELGADO | ADDRESS ON FILE | | | | | | | |
| HECTOR R AYALA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| HECTOR R BALL INC | HYDE PARK | 183 LOS MIRTOS | | | SAN JUAN | PR | 00927-4234 | |
| HECTOR R BRAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR R CABRERA SORIANO | ADDRESS ON FILE | | | | | | | |
| HECTOR R CASTRO ANDINO | ADDRESS ON FILE | | | | | | | |
| HECTOR R CHAVES | ADDRESS ON FILE | | | | | | | |
| HECTOR R CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R COLON MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR R CORTES RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R CRESPO CORDERO | ADDRESS ON FILE | | | | | | | |
| HECTOR R CRESPO MILLAN | ADDRESS ON FILE | | | | | | | |
| HECTOR R CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR R CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R CRUZ VIANA | ADDRESS ON FILE | | | | | | | |
| HECTOR R CUADRADO ABADIA | ADDRESS ON FILE | | | | | | | |
| HECTOR R ERAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| HECTOR R FELIX FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR R FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR R FUENTES | ADDRESS ON FILE | | | | | | | |
| HECTOR R FUENTES ARTACHE | ADDRESS ON FILE | | | | | | | |
| HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR R GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| HECTOR R GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R HEREDIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR R IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR R LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HECTOR R MALDONADO BELTRAN DBA | SUPERMERCADO BRISAS | HC 1 BOX 17264 | | | HUMACAO | PR | 00771 | |
| HECTOR R MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R MELENDEZ CORTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 90 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR R MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| HECTOR R NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HECTOR R ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| HECTOR R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R PENA Y EMERITA CRUZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R PENA/ GVELOP LLC | URB HACIENDA SAN JOSE | AS 113 CALLE VIA DEL GUAYABAL | | | CAGUAS | PR | 00727 | |
| HECTOR R PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R PICART VARGAS | ADDRESS ON FILE | | | | | | | |
| HECTOR R QUINONES FELIBERTY | ADDRESS ON FILE | | | | | | | |
| HECTOR R QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR R RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| HECTOR R RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR R RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| HECTOR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HECTOR R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| HECTOR R SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR R SOTO DE LEON | ADDRESS ON FILE | | | | | | | |
| HECTOR R SOTOMAYOR SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR R STELLA ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| HECTOR R TORO DENIS | ADDRESS ON FILE | | | | | | | |
| HECTOR R TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR R TORRES CHINEA | ADDRESS ON FILE | | | | | | | |
| HECTOR R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R TRAVIESO MIRANDA | ADDRESS ON FILE | | | | | | | |
| HECTOR R VALE Y/O WILLIAM VALE | ADDRESS ON FILE | | | | | | | |
| HECTOR R VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| HECTOR R VEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR R VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R. ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| HECTOR R. CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR R. CANCEL SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR R. CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5 BOX 93348 | | | | ARECIBO | PR | 00612-0000 | |
| HECTOR R. FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R. GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R. GUTIERREZ CRISPIN | ADDRESS ON FILE | | | | | | | |
| HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| HECTOR R. MARMOL TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR R. OTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| HECTOR R. SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | | |
| HECTOR R. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR R. TOLEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RAFAEL ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| HECTOR RAFAEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RAFAEL FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MA | AICZA PIÑEIRO MORALES | METRO OFFICEK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MA | CARLOS GONZÁLEZ SOLER | 403 Muñoz Rivera Avenue | | | San Juan (Hato Rey) | PR | 00918-3345 | |
| HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MA | LUIS MORALES TAÑON | URB SIERRA | BAYAMON | 75-45 CALLE 64 STE 1 | Bayamón | PR | 00961 | |
| HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MA | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MA | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| HECTOR RAMIREZ /ELIEZER RAMIREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 91 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR RAMIREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| HECTOR RAMON PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RAMOS BERBERENA | ADDRESS ON FILE | | | | | | | |
| HECTOR RAMOS COLLAZO / INTEC SOLAR DE PR | URB COLLEGE PARK | 300 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| HECTOR RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| HECTOR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RENE RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR REYES HERMINA | ADDRESS ON FILE | | | | | | | |
| HECTOR REYES LAFINA | ADDRESS ON FILE | | | | | | | |
| HECTOR RICARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIOS CERVANTES | ADDRESS ON FILE | | | | | | | |
| HECTOR RIOS GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| HECTOR RÍOS MARTÍ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIOS MOYA | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA / DBA / H R ENGINEERING | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| HECTOR RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA CARATINI | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA PADRO | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR RIVERA VALENTINE | ADDRESS ON FILE | | | | | | | |
| HECTOR ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ VEGUILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ROLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ROLON ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 92 of 3500

Inre: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| HECTOR ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HECTOR ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR ROSARIO/ LEILA ROSARIO/ LIANA | ADDRESS ON FILE | | | | | | | |
| HECTOR RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| HECTOR RUIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR S CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR S PADRO OTERO | ADDRESS ON FILE | | | | | | | |
| HECTOR S PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SAEZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| HECTOR SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO DISTR. | P.O. BOX 195458 | | | | SAN JUAN | PR | 00919-4558 | |
| HECTOR SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| HECTOR SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SEGARRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| HECTOR SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SERRANO MANGUAL | ADDRESS ON FILE | | | | | | | |
| HECTOR SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| HECTOR SERRANO VALLE | ADDRESS ON FILE | | | | | | | |
| HECTOR SOLANO MORETA | ADDRESS ON FILE | | | | | | | |
| HECTOR SOLER GUERRERO | ADDRESS ON FILE | | | | | | | |
| HECTOR SOSA PADILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR SOTO CABRERA | ADDRESS ON FILE | | | | | | | |
| HECTOR SOTO COLON | ADDRESS ON FILE | | | | | | | |
| Hector Soto Gonzalez | ADDRESS ON FILE | | | | | | | |
| HECTOR SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| HECTOR SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SOTO TROCHE | ADDRESS ON FILE | | | | | | | |
| HECTOR SOTOMAYOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR STEWART MEJIAS | ADDRESS ON FILE | | | | | | | |
| HECTOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR SUAREZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| HECTOR SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR T. CARABALLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| HÉCTOR TORRES CORREA | LCDO. IVAN IGARTUA VERAY | 623 AVE. Ponce DE LEÓN | STE. 803 | | SAN JUAN | PR | 00917 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 93 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| Hector Torres Malave | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR TORRES VEGA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| HECTOR TRAVERSO RAMOS | ADDRESS ON FILE | | | | | | | |
| HECTOR U LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR URGELL CUEBAS | ADDRESS ON FILE | | | | | | | |
| HECTOR V RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR V ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR V SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| HECTOR VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HÉCTOR VÁZQUEZ GALARZA Y OTROS | LCDO. MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ | CALLE 9-H-36 | | ARECIBO | PR | 00612 | |
| HECTOR VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR VAZQUEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| HECTOR VAZQUEZ RIVERA | RUBEN MORALES | 3D-46 AMAPOLA | LOMAS VERDES | | Bayamón | PR | 00956 | |
| HECTOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| HECTOR VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| HECTOR VEGA MERCED | ADDRESS ON FILE | | | | | | | |
| HECTOR VEGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| HECTOR VEGA REYES | ADDRESS ON FILE | | | | | | | |
| HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VEGA TAPIA | ADDRESS ON FILE | | | | | | | |
| HECTOR VELAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| HECTOR VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HECTOR VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| HECTOR VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| HECTOR VELEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| HECTOR VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HECTOR VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VIENTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VIERA PAGAN | ADDRESS ON FILE | | | | | | | |
| HECTOR VILARO SUAREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR W OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR W. MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HECTOR W. MALAVE CUEBAS | ADDRESS ON FILE | | | | | | | |
| HECTOR WILLIAM MALAVE CANCEL | ADDRESS ON FILE | | | | | | | |
| HECTOR X AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR X DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HECTOR X PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| HECTOR X RODRIGUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| HECTOR Y AGOSTO POMALES | ADDRESS ON FILE | | | | | | | |
| HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | | |
| HECTOR ZARAGOZA /KMART CORP | 4844 BIG KMART 9410 | AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| HECTOR ZARAGOZA /KMART CORP | 4849 GRENVILLE AVE LOC 25 | | | | DALLAS | TX | 75206 | |
| HECTOR ZARAGOZA /KMART CORP | 525 CALLE KALAF | | | | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR ZARAGOZA /KMART CORP | 940 AVE LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| HECTOR ZARAGOZA /KMART CORP | AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| HECTOR ZARAGOZA /KMART CORP | AVE RAFAEL CORDERO | PLAZA CENTRO MALL | | | CAGUAS | PR | 00725 | |
| HECTOR ZARAGOZA /KMART CORP | CARR 149 Y 582 JUANA DIAZ MALL | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR ZARAGOZA /KMART CORP | CARR RT 1 KM 106 | | | | CAYEY | PR | 00736 | |
| HECTOR ZARAGOZA /KMART CORP | DE DIEGO AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| HECTOR ZARAGOZA /KMART CORP | KMART OFICINA REGIONAL | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| HECTOR ZARAGOZA /KMART CORP | LOS COLOBOS SHOP CTR  AVE 65 INF | | | | CAROLINA | PR | 00985 | |
| HECTOR ZARAGOZA /KMART CORP | REXVILLE CARR 167 KM 9 | | | | BAYAMON | PR | 00957 | |
| HECTOR ZARAGOZA /KMART CORP | STATE 181 KM 3 5 | TRUJILLO ALTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR ZARAGOZA /KMART CORP | STATE ROAD 908 | | | | HUMACAO | PR | 00791 | |
| HECTOR ZAYAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| HEDDY AGOSTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| HEDDY TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| HEDE MD , VIDYADHAR S | ADDRESS ON FILE | | | | | | | |
| HEDIBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HEDUCATIONAL TRAINING & DEV CENTER INC | COND MIRADOR | 2321 CALLE UNIVERSIDAD APT 604 | | | PONCE | PR | 00717-0713 | |
| HEECTOR L VELAZQUEZ & MILDRED A QUINONES | ADDRESS ON FILE | | | | | | | |
| HEGBERTO ANTONIO SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| HEIDA M PIMENTEL AVILA | ADDRESS ON FILE | | | | | | | |
| HEIDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| HEIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HEIDEE BENITEZ PADRON | ADDRESS ON FILE | | | | | | | |
| HEIDI APONTE RAMOS | LCDA. KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922 -1155 | |
| HEIDI APONTE RAMOS | LCDA. MELBA RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| HEIDI APONTE RAMOS | LCDO. PEDRO I. TORRES AMADOR | APARTADO 364966 | | | SAN JUAN | PR | 00936-4966 | |
| HEIDI DIAZ ROCHE | ADDRESS ON FILE | | | | | | | |
| HEIDI E. FAISCA MONTALVO | ADDRESS ON FILE | | | | | | | |
| HEIDI GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| HEIDI J FIGUEROA SARRIERA | ADDRESS ON FILE | | | | | | | |
| HEIDI J RAMOS | ADDRESS ON FILE | | | | | | | |
| HEIDI L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HEIDI L VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HEIDI M FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| HEIDI M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| HEIDI M MUNOZ LAGO | ADDRESS ON FILE | | | | | | | |
| HEIDI M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| HEIDI MAYER REIS | ADDRESS ON FILE | | | | | | | |
| HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| HEIDI N QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| HEIDI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE S | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE S | FABIO PACHECO GÓMEZ | PO BOX 9029 | | | Bayamón | PR | 00960 | |
| HEIDI SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| HEIDI SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| HEIDIE Y RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| HEIDIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| HEIDMAR DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| HEIDY A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HEIDY CHAPMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| HEIDY GRULLON OSORIO | ADDRESS ON FILE | | | | | | | |
| HEIDY J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HEIDY M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HEIDY M ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| HEIDY M SORDO GARCIA | ADDRESS ON FILE | | | | | | | |
| HEIDY ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HEIDY PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| HEIDY QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 95 of 3500

Inre: The Commonwealth of Puerto Rico
Creditor Matrix (cont.)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDY S BURGOS SALAS | ADDRESS ON FILE | | | | | | | |
| HEIDY SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| HEIDY TORRES PENA | ADDRESS ON FILE | | | | | | | |
| HEIDY V. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Heidy Vélez Peréz | ADDRESS ON FILE | | | | | | | |
| HEIDYANN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HEIL SALGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| HEIL SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| HEIMBACH, RICKY | ADDRESS ON FILE | | | | | | | |
| HEINLY HEYER TAVERAS | ADDRESS ON FILE | | | | | | | |
| HEINRICH DE JESUS FERNANDEZ CEDANO | ADDRESS ON FILE | | | | | | | |
| HEIRLOOM SEWING STUDIO | P.O. BOX 1332 | | | | CAGUAS | PR | 00726 | |
| HEISER MARON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| HEISER, JOSEPH W. | ADDRESS ON FILE | | | | | | | |
| HEIZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HELAINE A GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HELD GONZALEZ, PEDRO G | ADDRESS ON FILE | | | | | | | |
| HELDAIS VALENTIN MARTI | ADDRESS ON FILE | | | | | | | |
| HELDER F GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HELECOOP | PO BOX 609 | | | | BARRANQUITAS | PR | 00794 | |
| HELEN AMINTA CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| HELEN BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HELEN CABRERA AHORRIO | ADDRESS ON FILE | | | | | | | |
| HELEN COREANO WILLIAM | ADDRESS ON FILE | | | | | | | |
| HELEN CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| HELEN CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| HELEN DIAZ | ADDRESS ON FILE | | | | | | | |
| HELEN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| HELEN E BRIGANTI ESPADA | ADDRESS ON FILE | | | | | | | |
| HELEN E LADNER | ADDRESS ON FILE | | | | | | | |
| HELEN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| HELEN ELENA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HELEN GARCIA MARIANI | ADDRESS ON FILE | | | | | | | |
| HELEN LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| HELEN LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HELEN M CORDOVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| HELEN M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HELEN M VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| HELEN M. SUAREZ ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| HELEN MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| HELEN MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| HELEN MOLINA | ADDRESS ON FILE | | | | | | | |
| HELEN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HELEN QUINONEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HELEN RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| HELEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HELEN RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HELEN S RODRIGUEZ GREY POR SÍ Y EN REPRESEN | MIGUEL OLMEDO Y YAZMET PEREZ GIUSTI | PMB 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| HELEN SAMPEDRO COLON | ADDRESS ON FILE | | | | | | | |
| HELEN SERRANT TORRES | ADDRESS ON FILE | | | | | | | |
| HELEN SIA | ADDRESS ON FILE | | | | | | | |
| HELEN SIGMASTER | ADDRESS ON FILE | | | | | | | |
| HELEN T. RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| HELENA E BORDAS FABER | ADDRESS ON FILE | | | | | | | |
| HELENA FLORES DONES | ADDRESS ON FILE | | | | | | | |
| HELENA G MENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | | BEAUMONT | TX | 77707 | |
| HELENA M MARQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HELENA MONTERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 96 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HELENA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | | |
| HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | | |
| HELENIA CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HELEYDE APONTE DE MALATRASI | ADDRESS ON FILE | | | | | | | |
| HELEYDE VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HELEYDIS VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| HELFELD SANTINI, YARISA | ADDRESS ON FILE | | | | | | | |
| HELFELD, DAVID M. | ADDRESS ON FILE | | | | | | | |
| HELFELO SANTINI, NAMI | ADDRESS ON FILE | | | | | | | |
| HELGA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| HELGA D FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HELGA E MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| HELGA F CEPEDA PINA | ADDRESS ON FILE | | | | | | | |
| HELGA M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| HELGA SERRANO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| HELGA SOE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HELICA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| HELICOPTER HELMET | ADDRESS ON FILE | | | | | | | |
| HELINES CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HELIODORO LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| HELIOS A.ZENO CALERO | ADDRESS ON FILE | | | | | | | |
| HELLEN VELEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HELLO DIRECT, INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| HELMA M RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HELMAN BENABE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HELMER J BORRAS SOTO | ADDRESS ON FILE | | | | | | | |
| HELMER, ETIENNE | ADDRESS ON FILE | | | | | | | |
| HELMES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HELONDINA ARVELO LLORET | ADDRESS ON FILE | | | | | | | |
| HELP DESK TECHNOLOGY CORPORATION | 2010 WINSTON PARK DRIVE SUITE 401 | | | | OAKVILLE | ONT | L6H 5R7 | CANADA |
| HELPDESK TECHNOLOGY INTERNATIONAL CORP. | 1328 NORTH FERDON BLVD #315 | | | | CRESTVIEW | FL | 32536 | |
| HELSON DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HELSONE RAMOS VALLES | ADDRESS ON FILE | | | | | | | |
| HELSTAR.COM INC | 2464 SOUTH SHERIDAN WAY SUITE 200 | | | | MISSISAUGA | ONT | L5J2MB | CANADA |
| HELTH LIFE REHABILITATION CENTER INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| HELTIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HELTIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HELVETHIA POLYDORE CORREA | ADDRESS ON FILE | | | | | | | |
| HELVETIA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HELVETIA DEL CARIBE INC | PO BOX 4849 | | | | CAROLINA | PR | 00984 | |
| HELVIA GUZMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| HELVIA M IRIZARRY QUINTERO | ADDRESS ON FILE | | | | | | | |
| HELVYN SIFONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| HEMATOLOGY ONCOLOGY HEALTH SERVICES, PC | PO BOX 11557 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| HEMENEGILDO CABAN VIGIO | ADDRESS ON FILE | | | | | | | |
| HEMINGWAY, RAYVONSO | ADDRESS ON FILE | | | | | | | |
| HEMPHILL CARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| HENANDEZ MILLET, ROSALINA | ADDRESS ON FILE | | | | | | | |
| HENAO TASCON, ISABEL | ADDRESS ON FILE | | | | | | | |
| HENAR PLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| HENARDO L MUNIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| HENCHY GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HENDERSON LOZADA, CLIFTON A | ADDRESS ON FILE | | | | | | | |
| HENDERSON LOZADA, DORIS J | ADDRESS ON FILE | | | | | | | |
| HENDERSON LOZADA, RONALD L | ADDRESS ON FILE | | | | | | | |
| HENDERSON MELENDEZ, YUZZEFF | ADDRESS ON FILE | | | | | | | |
| HENDERSON MENTAL HEALTH CLINIC | MEDICAL RECORDS | 4720 N SR 7 BLDG B | | | FT LAUDERDALE | FL | 33319 | |
| HENDRIC J ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENDRICK ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICK CASTILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| HENDRICK CRUZ, LINDA | ADDRESS ON FILE | | | | | | | |
| HENDRICK L SEDA | ADDRESS ON FILE | | | | | | | |
| HENDRYX MALARET | ADDRESS ON FILE | | | | | | | |
| HENKEL OF AMERICA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HENKEL OF AMERICA INC | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| HENNA ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| HENNEPIN COUNTY MEDICAL CENTER | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| HENNY J BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HENRI J WATSON | ADDRESS ON FILE | | | | | | | |
| HENRICHSEN, JOHN | ADDRESS ON FILE | | | | | | | |
| HENRICK M IERKIC VIDMAR | ADDRESS ON FILE | | | | | | | |
| HENRICUS STEENBAKKERS SYBERS | ADDRESS ON FILE | | | | | | | |
| HENRICY DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HENRICY MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| HENRIGUEZ GONZALEZ, VICT | ADDRESS ON FILE | | | | | | | |
| HENRIQUE ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| HENRIQUE TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ ALMODOVAR, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ AYBAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ BARRAZA, JANNIE L | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ BURGOS, CRISTIAM | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CACERES, JULIA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CAMINERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CAMPUSANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CANCEL, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CARMENATTY, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CINTRON, ANDRES I | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ DAVILA, XAVIER R | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ DE JESUS, SHARON | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ EMMANUELLI, KARINA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ FERNANDEZ, TEREMY | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ HENRIQUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ HERRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ JIMENEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ LIQUET, PABLO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MARRERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MARRERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MARRERO, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MARRERO, NEYDA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MATIAS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MD , MARIO A | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ OCASIO, ANA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ OCASIO, OLGA MARILYS | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ OLMEDA, NANCY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HENRIQUEZ OTERO, WILMARYS | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ OYOLA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ PABON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ QUINONES, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ RAMOS, RAY | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ REDONDO, ELSI M | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ RODRIGUEZ, SELVA R. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ ROSADO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ ROSARIO, DIGNA C. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Henriquez Rosario, Victor M. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ SANTIAGO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ SANTOS, ZULEYKA I | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ TORRES, JOVIAN | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ VAZQUEZ, GISSELLE I | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ VEGA, NIDIA I | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ VELAZQUEZ, AIXA R | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ VELAZQUEZ, NIDZA C | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ VIDAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, RADAMES JR. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, SONNIA B | ADDRESS ON FILE | | | | | | | |
| HENRRICY BAERGA, NAIHARA | ADDRESS ON FILE | | | | | | | |
| HENRRY BABILONIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HENRRY RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| HENRY A CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| HENRY A CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| HENRY A CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| HENRY A. OLANO SOLER | ADDRESS ON FILE | | | | | | | |
| HENRY ALMANZAR, HENRY | ADDRESS ON FILE | | | | | | | |
| HENRY ANDINO, GEORGE | ADDRESS ON FILE | | | | | | | |
| HENRY ANDREUSAGARDIA | ADDRESS ON FILE | | | | | | | |
| HENRY AUTO INC | URB GONZALEZ SEIJO | 601 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| HENRY AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENRY BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| HENRY BURGOS | ADDRESS ON FILE | | | | | | | |
| HENRY BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| HENRY CABRERA | ADDRESS ON FILE | | | | | | | |
| HENRY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENRY CALVENTE BOCACHICA | ADDRESS ON FILE | | | | | | | |
| HENRY CAO | ADDRESS ON FILE | | | | | | | |
| HENRY CENTENO, ROY A. | ADDRESS ON FILE | | | | | | | |
| HENRY COLE RIOS | ADDRESS ON FILE | | | | | | | |
| HENRY COLLAZO Y MARIA DE LOS A LUGO | ADDRESS ON FILE | | | | | | | |
| HENRY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| HENRY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HENRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HENRY CONTRERAS SILVERIO | ADDRESS ON FILE | | | | | | | |
| HENRY CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| HENRY CORIANO ORTIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HENRY D RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| HENRY DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| HENRY DIAZ LASALLE | ADDRESS ON FILE | | | | | | | |
| HENRY E RODRIGUEZ CATALA | ADDRESS ON FILE | | | | | | | |
| HENRY E. SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| HENRY ERNEST R | ADDRESS ON FILE | | | | | | | |
| HENRY FELICIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| HENRY FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENRY FIGUEROA RAMOS | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| HENRY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENRY HUMPHREYS, AWILDA V | ADDRESS ON FILE | | | | | | | |
| HENRY J CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HENRY J MERCADO TUBENS | ADDRESS ON FILE | | | | | | | |
| HENRY J MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| HENRY J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| HENRY J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| HENRY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENRY JOHN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HENRY JORDAN VELAZQUEZ BANOS | ADDRESS ON FILE | | | | | | | |
| HENRY K GILES MONTALVO | ADDRESS ON FILE | | | | | | | |
| HENRY L FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| HENRY L WALTERS HERNANDEZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| HENRY LIANG | ADDRESS ON FILE | | | | | | | |
| HENRY LOPEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| HENRY M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| HENRY M PAEZ Y EVELYN LANDRAU | ADDRESS ON FILE | | | | | | | |
| HENRY M. GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| HENRY MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HENRY MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| HENRY MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| HENRY MEDINA, MARTA J. | ADDRESS ON FILE | | | | | | | |
| HENRY MEDINA, MARTIN | ADDRESS ON FILE | | | | | | | |
| HENRY MEDINA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| HENRY MOTORS INC | URB VILLA GRILLASCA | 2037 AVE LAS AMERICAS | | | PONCE | PR | 00717 4661 | |
| HENRY N PAYANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HENRY NIEVES CARRERO | ADDRESS ON FILE | | | | | | | |
| HENRY O GARCIA MUÑOZ | ADDRESS ON FILE | | | | | | | |
| HENRY O NEVAREZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| HENRY O. GARCIA DBA H. O. DISTRIBUTORS | CALLE 42 BN 13 REXVILLE | | | | BAYAMON | PR | 00957-0000 | |
| HENRY OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| HENRY OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| HENRY ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HENRY ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| HENRY PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HENRY PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| HENRY PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HENRY RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| HENRY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| HENRY RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| HENRY RAVELO, SUSAN | ADDRESS ON FILE | | | | | | | |
| HENRY REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENRY RIOS COSME | ADDRESS ON FILE | | | | | | | |
| HENRY RIVERA BERAS | ADDRESS ON FILE | | | | | | | |
| HENRY RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| HENRY RIVERA CLAUSELL | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 100 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| HENRY RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| HENRY RUIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| HENRY SANCHEZ, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| HENRY SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| HENRY SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| HENRY SANTOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| HENRY SCHEIN INC | 135 DURYEA ROAD | | | | MELVILLE | NY | 11747 | |
| HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921-0000 | |
| HENRY SILVA MALDONADO | ADDRESS ON FILE | | | | | | | |
| HENRY STEWART PUBLICATION | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| HENRY STEWART PUBLICATION | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| HENRY STEWART PUBLICATION | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | AL | 35202-0812 | |
| HENRY TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| HENRY TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| HENRY VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| HENRY Y PADILLA ROSAS | ADDRESS ON FILE | | | | | | | |
| HENRY Y POLANCO LUNA | ADDRESS ON FILE | | | | | | | |
| HENRYS MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| HENSEN J MARTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HENSON FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HENSON MD , RUTH D | ADDRESS ON FILE | | | | | | | |
| HENSON VERA, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HEPTAGON GROUP CORP | SANTA JUANA 2 | H 3 CALLE 2 | | | CAGUAS | PR | 00725 | |
| HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | | SANTURCE | PR | 00909-0000 | |
| HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| HERACILIO PRIETO ECOLOGIC ALL | URB MONTEHIEDRA | 285 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| HERADIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| HERAEUS MEDICAL COMPONENTS CARIBE INC | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| HERALD D LORENZO | ADDRESS ON FILE | | | | | | | |
| HERALD, CASTILLO | ADDRESS ON FILE | | | | | | | |
| HERALIO G MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| HERALIO G PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| HERAMIENTAS Y EQUIPOS FERRER INC | PO BOX 726 | | | | CABO ROJO | PR | 00623 | |
| HERBER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| HERBERT A ROXBURGH ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERBERT AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERBERT C T CHUN | ADDRESS ON FILE | | | | | | | |
| HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| HERBERT CLEMENTE, ROXSAN L. | ADDRESS ON FILE | | | | | | | |
| HERBERT COSME COLON | ADDRESS ON FILE | | | | | | | |
| HERBERT ELITAH, STLLOYD | ADDRESS ON FILE | | | | | | | |
| HERBERT GOLDMAN MAYER | ADDRESS ON FILE | | | | | | | |
| HERBERT J JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| HERBERT LISBOA CUPELES | ADDRESS ON FILE | | | | | | | |
| HERBERT LLAURADOR ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| HERBERT MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| HERBERT ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con'd.) Page 101 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| HERBERT SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| HERBERT, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERBERTO RIVAS DBA COLO AUTO AIR | P O BOX 168 | | | | OROCOVIS | PR | 00720 | |
| HERBIE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| HERBY AMBROISE | ADDRESS ON FILE | | | | | | | |
| HERDMANN, KEREN | ADDRESS ON FILE | | | | | | | |
| HERE STUDIOS INC | ARZUAGA #5 RPM 430 | | | | SAN JUAN | PR | 00925 | |
| HEREDIA ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| HEREDIA ALAMO, ESTHER | ADDRESS ON FILE | | | | | | | |
| HEREDIA ALICEA, MARIA V | ADDRESS ON FILE | | | | | | | |
| HEREDIA ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HEREDIA ANDUJAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| HEREDIA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HEREDIA AVILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| HEREDIA AYALA, RAIZA | ADDRESS ON FILE | | | | | | | |
| HEREDIA BONILLA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| HEREDIA BONILLA, MARIA W | ADDRESS ON FILE | | | | | | | |
| Heredia Bonilla, Olga I | ADDRESS ON FILE | | | | | | | |
| HEREDIA BURGOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| HEREDIA BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| HEREDIA CABALLERO, YURI | ADDRESS ON FILE | | | | | | | |
| HEREDIA CABASSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HEREDIA CALOCA, JOHNY | ADDRESS ON FILE | | | | | | | |
| HEREDIA COLLAZO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| HEREDIA COLON, EUNICE E | ADDRESS ON FILE | | | | | | | |
| HEREDIA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| HEREDIA COLON, JUDY | ADDRESS ON FILE | | | | | | | |
| HEREDIA COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| Heredia Cordero, Oswaldo | ADDRESS ON FILE | | | | | | | |
| HEREDIA CORDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HEREDIA CORTES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| HEREDIA CORTEZ, FREYDA | ADDRESS ON FILE | | | | | | | |
| HEREDIA CUADRADO, MAIDA R. | ADDRESS ON FILE | | | | | | | |
| HEREDIA DE JESUS, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| HEREDIA DEL RIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| HEREDIA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HEREDIA ESTEBAN, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| HEREDIA FARIA, CALEB E | ADDRESS ON FILE | | | | | | | |
| HEREDIA FARIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| HEREDIA FARIA, YAMIL E | ADDRESS ON FILE | | | | | | | |
| HEREDIA FERNANDEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| HEREDIA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HEREDIA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HEREDIA FUENTES, ANA L | ADDRESS ON FILE | | | | | | | |
| HEREDIA GARCIA, LAZARO | ADDRESS ON FILE | | | | | | | |
| HEREDIA GOITIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HEREDIA GOITIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, ISAMARYS | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Heredia Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 102 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HEREDIA GONZALEZ, LOURDES P. | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, LUCIMAR | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Heredia Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, WILLIIAM | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| HEREDIA GONZALEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| Heredia Herrera, Ramiro | ADDRESS ON FILE | | | | | | | |
| Heredia Herrera, Vicente R. | ADDRESS ON FILE | | | | | | | |
| HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| HEREDIA LOPEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| HEREDIA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| HEREDIA LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| HEREDIA LORENZO, JANNAT | ADDRESS ON FILE | | | | | | | |
| HEREDIA MAISONET, ERICA | ADDRESS ON FILE | | | | | | | |
| Heredia Mangual, Carlos O | ADDRESS ON FILE | | | | | | | |
| HEREDIA MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HEREDIA MARCANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HEREDIA MARTINEZ, EFIGEMIA | ADDRESS ON FILE | | | | | | | |
| HEREDIA MEDINA, IRIS J | ADDRESS ON FILE | | | | | | | |
| HEREDIA MEJIAS, JOSE V | ADDRESS ON FILE | | | | | | | |
| HEREDIA MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HEREDIA MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| HEREDIA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| HEREDIA MONTALVO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Heredia Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Heredia Morales, William | ADDRESS ON FILE | | | | | | | |
| HEREDIA MORILLO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| HEREDIA MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HEREDIA MUNIZ, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| HEREDIA NARVAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| HEREDIA NARVAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| HEREDIA NEGRON, EDNA N. | ADDRESS ON FILE | | | | | | | |
| HEREDIA NEGRÓN, EDNNA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| HEREDIA NEGRON, RUTH E. | ADDRESS ON FILE | | | | | | | |
| HEREDIA OQUENDO, DORISABEL | ADDRESS ON FILE | | | | | | | |
| HEREDIA ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| HEREDIA PABON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| HEREDIA PACHECO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| HEREDIA PACHECO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HEREDIA PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HEREDIA PACHECO, SILKA Y. | ADDRESS ON FILE | | | | | | | |
| HEREDIA PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| HEREDIA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| HEREDIA PEREZ MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| HEREDIA PEREZ, ALBERTICO | ADDRESS ON FILE | | | | | | | |
| HEREDIA PEREZ, DIMARIES | ADDRESS ON FILE | | | | | | | |
| HEREDIA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Heredia Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, MARIE LIZ | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, NAISHLA | ADDRESS ON FILE | | | | | | | |
| HEREDIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HEREDIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| HEREDIA RODRIGUEZ, SUDHEY Y | ADDRESS ON FILE | | | | | | | |
| Heredia Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| HEREDIA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HEREDIA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Heredia Santos, Urayoan | ADDRESS ON FILE | | | | | | | |
| HEREDIA SERRANO, ANICASIO | ADDRESS ON FILE | | | | | | | |
| HEREDIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | | |
| HEREDIA SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| HEREDIA SOLANO, LORIEANN | ADDRESS ON FILE | | | | | | | |
| HEREDIA SOTO, MARIE I. | ADDRESS ON FILE | | | | | | | |
| HEREDIA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| HEREDIA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| HEREDIA VARGAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HEREDIA VARGAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| HEREDIA VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| HEREDIA VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| HEREDIA VEGA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| HEREDIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| HEREDIA VELEZ, ANDRIA | ADDRESS ON FILE | | | | | | | |
| HEREDIA VIGO, CLAUDIA E | ADDRESS ON FILE | | | | | | | |
| HEREDIA VIGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| HEREDIA VIRUET, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HEREDIA VIRUET, CARMEN | ADDRESS ON FILE | | | | | | | |
| HEREDIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HEREDIA, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| HEREDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| HEREDIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| HEREIDA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HEREIDA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERENCIA FERRER, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| HERENCIA NUEVOS HORIZONTES GUARICO VIEJO | URB GUARICO VIEJO | CALLE ERNESTO SANTOS # 59 | | | VEGA BAJA | PR | 00694 | |
| HERENCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERENIA ESPADA | ADDRESS ON FILE | | | | | | | |
| HERENIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HERENIA VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERFELDT HESSEL, BODO | ADDRESS ON FILE | | | | | | | |
| HERGER DORSEY GRACE M | ADDRESS ON FILE | | | | | | | |
| HERGER MONTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| HERI AUTO KOOL INC | 37 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| HERI AUTO KOOL, INC | AVE. HIRAM CABASSA 37 | | | | MAYAGUEZ | PR | 00680 | |
| HERI I RIOS ARVELO | ADDRESS ON FILE | | | | | | | |
| HERI PALOS RECORDS CORP | PO BOX 282 | | | | VEGA ALTA | PR | 00692-0282 | |
| HERI S GOTAY RAMOS | ADDRESS ON FILE | | | | | | | |
| HERIALBERTO PENA MAYSONET | ADDRESS ON FILE | | | | | | | |
| HERIBERT S. RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| HERIBERTA MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ABRAHAM ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ACEVEDO /DBA KMBUS SERVICE | HC 2 BOX 7526 B | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERIBERTO ACEVEDO DBA KM BUS SERVICE | HC 02 BOX 7526B | | | | CAMUY | PR | 00627 | |
| HERIBERTO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ALDEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ARANA BATISTA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ASTACIO CASTRO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO AURELIO ACOSTA MAESTRE | ADDRESS ON FILE | | | | | | | |
| HERIBERTO BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Heriberto Borges Cuevas | ADDRESS ON FILE | | | | | | | |
| HERIBERTO BURGOS MARCANO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CABRERA RIOS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CABRERA VEGA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CANCEL CRUZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CAPELLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CARDONA RUIZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CARMONA LÓPEZ | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| HERIBERTO CARMONA LÓPEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN D (AEELA) | | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| HERIBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CASTRO ROQUE | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CINTRON DBA H COMPUTER SERVICE | 211 CAGUAS  REAL HOME RESORT | | | | CAGUAS | PR | 00725 | |
| HERIBERTO CINTRON DBA H COMPUTER SERVICE | PO BOX 935 | | | | BOQUERON | PR | 00622 | |
| HERIBERTO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CRUZ REYES DBA MICROSCOPE SERV | PO BOX 362651 | | | | SAN JUAN | PR | 00936-2631 | |
| HERIBERTO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO CRUZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO DENIZARD RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO DIAZ ABREU | ADDRESS ON FILE | | | | | | | |
| HERIBERTO DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ENCARNACION CANALES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ESCOBAR APONTE | ADDRESS ON FILE | | | | | | | |
| HERIBERTO FERRER MONTALVO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO FLORES/ANA R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 105 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERIBERTO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GUTIERREZ MATOS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO HEREDIA RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO HIRALDA FLECHA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HERIBERTO IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO J FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO J IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO J MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO JORDAN ROSADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO L ACEVEDO HILLET | ADDRESS ON FILE | | | | | | | |
| HERIBERTO L FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LABOY REYES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LOPEZ / DYNAMIC SOLAR SOLUTION | QUEBRADA ARENAS | LOS MARGUEZ 19.4 CARR 198 | | | LAS PIEDRAS | PR | 00771 | |
| HERIBERTO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | P.O. BOX 1331 | | | | QUEBRADILLA | PR | 00078-0000 | |
| HERIBERTO LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LUGO QUIROS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO LUNA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARIN TORRES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARIN TORRES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARTINEZ MADERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARTINEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MATIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MILLET PINERO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MIRACH RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MOJICA COSME | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MORALES COLON | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 106 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| HERIBERTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ORONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ORTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO OSTALAZA MARFISI | ADDRESS ON FILE | | | | | | | |
| Heriberto PeNa Rivera | ADDRESS ON FILE | | | | | | | |
| HERIBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO PICA MORALES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| HERIBERTO QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| Heriberto Ramírez Claudio | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO REGUERO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIQUELME INC. | VILLA DE LA PLAYA #68 | | | | VEGA BAJA | PR | 00693 | |
| HERIBERTO RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ AVECEDO | LCDA. OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| HERIBERTO RODRIGUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RODRIGUEZ/ MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| Heriberto Romero Perez | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RUIZ MASSARI | ADDRESS ON FILE | | | | | | | |
| HERIBERTO RULLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO S MASUET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANCHEZ LEON | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Con't.)  Page 107 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERIBERTO SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANTIAGO FERRER | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SOLIS MERCADO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| HERIBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO TORRES LLERAS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO TORRES NERVAEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VARGAS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VAZQUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Heriberto Velez Morales | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HERIBERTO VIGO CRESPO | ADDRESS ON FILE | | | | | | | |
| HERIBRAN RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| HERIC COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| HERICK LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERIQUEZ AYBAR, DAMARIS | DAHLIA SELLÉS IGLESIAS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | |
| HERIQUEZ AYBAR, DAMARIS | DANIEL VILLARINI BAQUERO | PMB 259 NÚM. 220 PLAZA WESTERN AUTO ESTACIÓN 101 | | | TRUJILLO ALTO | PR | 00976 | |
| HERIQUEZ AYBAR, DAMARIS | JUAN J. CHARANA AGUDO | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| HERIQUEZ AYBAR, DAMARIS | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| HERIQUEZ AYRBAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| HERITAGE ENVIRONMENTAL SERVICES PR LLC | 7901 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE PR | 3080 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| HERLINDA GOMEZ IGUARDIA | ADDRESS ON FILE | | | | | | | |
| HERMAN GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| HERMAN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HERMAN HORN, SANDY | ADDRESS ON FILE | | | | | | | |
| HERMAN LIBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| HERMAN MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HERMAN RAMOS FORTIS | ADDRESS ON FILE | | | | | | | |
| HERMAN ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| HERMAN SANTIAGO MANNING | ADDRESS ON FILE | | | | | | | |
| HERMAN V QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| HERMANAS DAVILA PHYSICAL MEDICINE AND RE | EDIF MEDICO HERMANAS DAVILA STE 110 | CALLE J ESQ B | HERMANAS DAVILA | | BAYAMON | PR | 00959 | |
| HERMANAS DOMINICAS | URB HERMANAS DAVILA | N19 CALLE 5 | | | BAYAMON | PR | 00959 | |
| HERMANAS DOMINICAS DE FATIMA | 2250 AVE BOULEVARD | LUIS A FERRE AGUAYO | SUITE 531 | | PONCE | PR | 00717-9997 | |
| HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERMANAS DOMINICAS DE FATIMA | PO BOX 62 | | | | YAUCO | PR | 00698 | |
| HERMANAS DOMINICAS DE LA PRESENTACION | URB VILLA ARRIETA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| Hermandad de Empleados de Oficina y Ramas An | López, Cristino | PO Box 195349 | | | San juan | PR | 00919-5349 | |
| Hermandad de Empleados de Oficina, Comercio y | Rosario Ortiz, Astrid | PO Box 8599 | Fernández Juncos Station | | San Juan | PR | 00910-8599 | |
| Hermandad de Empleados de Oficina, Comercio y | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 | |
| Hermandad de Empleados Exentos No Docentes | Torres Rosario, José J. | PO Box 360334 | | | San Juan | PR | 00936-0334 | |
| Hermandad de Empleados Exentos No Docentes | Torres Rosario, José J. | Puerto Nuevo | 1001 Calle 2 NE | | San Juan | PR | 00920 | |
| Hermandad Empleados de Salud y otras Agencias | Díaz Bigio, María S. | Caparra Terrace | 1501 Ave Americo Miranda | | San Juan | PR | 00921 | |
| Hermandad Empleados Gerenciales de ACAA | Hernández López, Lcda. Claribel | División Legal | PO Box 364847 | | San Juan | PR | 00936-4847 | |
| HERMANDAD GENERAL EMPL ELA | 516 DRESDE | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| Hermandad Guardias de Seguridad de Vieques, C | Sánchez González, Luis E. | PO Box 230 | | | Vieques | PR | 00765 | |
| Hermandad Guardias de Seguridad de Vieques, C | Sánchez González, Luis E. | Bo. Puerto Real | | | Vieques | PR | 00765 | |
| Hermandad Independiente de Empleados Profesi | Cintrón, Henry | Urb Valencia | 325 Calle Avila | | San Juan | PR | 00923 | |
| HERMANDAD SABANENA INTERINIDADES INC | 4 ALMODOVAR CALLE SOTO | | | | SABANA GRANDE | PR | 00637 | |
| HERMANDAD SABANENA INTERINIDADES INC | RUB METROPOLI | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| HERMANDAD SABANENAS INTERENTIDAD | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| HERMANDAD SANTOS CRISTO SALUD/MARIA F | LA CAMPINA | 16 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| HERMANIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERMANITAS DE LOS ANCIANOS DESAMPARADO | 181 CALLE TERESA JORNET | | | | SAN JUAN | PR | 00926-7542 | |
| HERMANOS ACEVEDO VALLES INC | PO BOX 686 | | | | PATILLAS | PR | 00723-0686 | |
| HERMANOS CRUZ LL INC | B 10 URB LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| HERMANOS NEGRON, INC | HC 06 BUZON 4202 | | | | COTTO LAUREL | PR | 00780-9505 | |
| HERMANOS PASTRANA | 254 CALLE MUDOZ RIVERA | | | | AROLINA , | PR | 00986-0000 | |
| HERMANOS PASTRANA | 254 CALLE MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| HERMANOS QUINTERO CORP | HC 03 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| HERMANOS RAMOS, INC | HC 56 BOX 5025 | | | | AGUADA | PR | 00602-8676 | |
| HERMANOS RUIZ INC | PO BOX 395 | | | | RINCON | PR | 00677 | |
| HERMANOS TOLEDO | 12 CALLE 9 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| HERMANSKY PUDLAK SYNDROME | URB VILLA DEL CARMEN | 4813 CALLE TERRANOVA | | | PONCE | PR | 00716-2204 | |
| HERMARILYS ROCHE LABOY | ADDRESS ON FILE | | | | | | | |
| HERMELINDA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| HERMELINDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERMELO DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERMENEGILDO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HERMENEGILDO MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERMENEGILDO MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| HERMENEGILDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERMENEGILDO QUINONES | ADDRESS ON FILE | | | | | | | |
| HERMES ACEVEDO DROZ | ADDRESS ON FILE | | | | | | | |
| HERMES BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| HERMES CONSULTING GROUP INC | CALLE LUISA #61 APT. 1-A | | | | SAN JUAN | PR | 00907 | |
| HERMES FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERMES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| HERMES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERMES O PEREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| HERMES SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| HERMEYRA RUGELES DE HUANG | ADDRESS ON FILE | | | | | | | |
| HERMIDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERMIDA CORDOVA, NELSON | ADDRESS ON FILE | | | | | | | |
| HERMIDA ESPADA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| HERMIDA GRAJALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERMIDA MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| HERMIDA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERMIDA TORRES, JESUS G. | ADDRESS ON FILE | | | | | | | |
| HERMIDAS PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 109 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERMIDES RIVERA COSTAS | ADDRESS ON FILE | | | | | | | |
| HERMINA BADILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Hermina Badillo, Victor M | ADDRESS ON FILE | | | | | | | |
| HERMINA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERMINA CHICO, AIDA I | ADDRESS ON FILE | | | | | | | |
| HERMINA GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| Hermina Gonzalez, Expedito | ADDRESS ON FILE | | | | | | | |
| Hermina Gonzalez, Felipe J | ADDRESS ON FILE | | | | | | | |
| Hermina Hermina, Angel L | ADDRESS ON FILE | | | | | | | |
| HERMINA HERMINA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| HERMINA HERMINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERMINA LUGO, EMILLY | ADDRESS ON FILE | | | | | | | |
| HERMINA MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| HERMINA RIOS, IOMARA | ADDRESS ON FILE | | | | | | | |
| Hermina Rojas, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| HERMINA ROJAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| HERMINA ROJAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERMINA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERMINA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERMINA SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| HERMINA SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERMINDA GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| HERMINIA A. GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| HERMINIA ACEVEDO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| HERMINIA ALAMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| HERMINIA ANTONETTI LABOY | ADDRESS ON FILE | | | | | | | |
| HERMINIA BENITEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| HERMINIA CASADO ARROYO | ADDRESS ON FILE | | | | | | | |
| HERMINIA DIAZ Y ROSELIN GARCIA | ADDRESS ON FILE | | | | | | | |
| HERMINIA FALCON COLON | ADDRESS ON FILE | | | | | | | |
| Herminia Figueroa Torres | ADDRESS ON FILE | | | | | | | |
| HERMINIA FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| HERMINIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERMINIA MERCED GARCIA | ADDRESS ON FILE | | | | | | | |
| HERMINIA MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| HERMINIA PANTOJA GARCIA | ADDRESS ON FILE | | | | | | | |
| HERMINIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERMINIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIA S COLON COLON | ADDRESS ON FILE | | | | | | | |
| HERMINIA SANJURJO PENALOSA | ADDRESS ON FILE | | | | | | | |
| HERMINIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HERMINIA ZARAGOZA BAEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO A TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| HERMINIO AMADOR DELGADO | ADDRESS ON FILE | | | | | | | |
| HERMINIO APONTE | ADDRESS ON FILE | | | | | | | |
| HERMINIO BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HERMINIO CAMACHO ROSADO | ADDRESS ON FILE | | | | | | | |
| HERMINIO CARRASQUILLO RODRIGUEZ | DERECHO PROPIO | INFORMACION DE CONTACTO NO DISPONIBLE | | | | | | |
| HERMINIO CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO COTTO CONSTRUCTION I | ADDRESS ON FILE | | | | | | | |
| HERMINIO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| HERMINIO CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| HERMINIO DE JESUS DBA DE JESUS BOOK SERV | PO BOX 7891 PMB 285 | | | | GUAYNABO | PR | 00970 | |
| HERMINIO DE JESUS DBA DE JESUS BOOK SERV | URB VILLA NEVAREZ | 350 CALLE 32 PMB 096 | | | SAN JUAN | PR | 00927 | |
| HERMINIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HERMINIO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| HERMINIO FLORES/BLANCA TORO | ADDRESS ON FILE | | | | | | | |
| HERMINIO GIL FELICIANO | ADDRESS ON FILE | | | | | | | |
| HERMINIO GOMEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| HERMINIO GONZALEZ ALAYON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 110 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERMINIO IRIZARRY MUǑOZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO MARTINEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| HERMINIO MILLAR BONEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| HERMINIO MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| HERMINIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO OLMEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| HERMINIO ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| HERMINIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO PAEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO PAGAN CALDERIN | ADDRESS ON FILE | | | | | | | |
| HERMINIO PAGAN NAZARIO | ADDRESS ON FILE | | | | | | | |
| HERMINIO PAOLI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HERMINIO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO RIVERA BAJADAS | ADDRESS ON FILE | | | | | | | |
| HERMINIO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| HERMINIO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| HERMINIO ROBLES GONZALEZ | LCDO. RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 | |
| HERMINIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO ROMERO MORENO | ADDRESS ON FILE | | | | | | | |
| HERMINIO ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| HERMINIO SALGADO SIERRA | ADDRESS ON FILE | | | | | | | |
| HERMINIO SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| HERMINIO SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HERMINIO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO TORRES PABELLON | ADDRESS ON FILE | | | | | | | |
| HERMINIO VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| HERMINIO VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| HERMOGENES ORTIZ PINERO | ADDRESS ON FILE | | | | | | | |
| HERMOGENES PENA TAVERAS | ADDRESS ON FILE | | | | | | | |
| HERMOGENES ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| HERMOGENES SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERMON CASTRO, RAISA | ADDRESS ON FILE | | | | | | | |
| HERMOSA MD , JOSEPH P | ADDRESS ON FILE | | | | | | | |
| HERN NDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| HERNADEZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| HERNADEZ CARDONA, CHERYL A. | ADDRESS ON FILE | | | | | | | |
| HERNADEZ CASILLAS, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNADEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | | |
| HERNADEZ FERRER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| HERNADEZ FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| HERNADEZ FUENTES, MARIELA | ADDRESS ON FILE | | | | | | | |
| HERNADEZ GERENA, PAOLA A | ADDRESS ON FILE | | | | | | | |
| HERNADEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNADEZ GUZMAN, NAIZA | ADDRESS ON FILE | | | | | | | |
| HERNADEZ HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| HERNADEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HERNADEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| HERNADEZ LUCENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| HERNADEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNADEZ OTANO, TOMASIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNADEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNADEZ RIOS, MARIA R | ADDRESS ON FILE | | | | | | | |
| HERNADEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNADEZ ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNADEZ ROSARIO, DELMALIS | ADDRESS ON FILE | | | | | | | |
| HERNADEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNADEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNADNEZ DAVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| Hernais Oyola, Luis A | ADDRESS ON FILE | | | | | | | |
| HERNAIZ ACOSTA, ALBERT | ADDRESS ON FILE | | | | | | | |
| HERNAIZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNAIZ AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| Hernaiz Agosto, Juan J | ADDRESS ON FILE | | | | | | | |
| HERNAIZ ALVAREZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| HERNAIZ BETANCOURT, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNAIZ BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNAIZ CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNAIZ DELGADO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| HERNAIZ GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| HERNAIZ GARCIA, LUCY | ADDRESS ON FILE | | | | | | | |
| HERNAIZ GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ HERNANDEZ, HANNIA G. | ADDRESS ON FILE | | | | | | | |
| HERNAIZ LLORENS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNAIZ LOPEZ, TAHE | ADDRESS ON FILE | | | | | | | |
| HERNAIZ LOPEZ, TAHE A. | ADDRESS ON FILE | | | | | | | |
| HERNAIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ MENDEZ, ZULENID | ADDRESS ON FILE | | | | | | | |
| HERNAIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNAIZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ RAMOS, LLEFTY | ADDRESS ON FILE | | | | | | | |
| HERNAIZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNAIZ RODRIGUEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| HERNAIZ TRINIDAD, BRENDA I | ADDRESS ON FILE | | | | | | | |
| HERNAIZ TRINIDAD, LEIDA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ TRINIDAD, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNAIZ WILLIAMS, IVONNE | ADDRESS ON FILE | | | | | | | |
| HERNAIZ WILLIAMS, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNAIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNAN A BADIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| HERNAN A CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| HERNAN ACUNA NIN | ADDRESS ON FILE | | | | | | | |
| HERNAN ALVIRA CABAN | ADDRESS ON FILE | | | | | | | |
| HERNAN B GONZALEZ / NANCY NAZARIO | ADDRESS ON FILE | | | | | | | |
| HERNAN BUSTELO | ADDRESS ON FILE | | | | | | | |
| HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| HERNAN E DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| HERNAN ECHEVERRI | ADDRESS ON FILE | | | | | | | |
| HERNAN F AYALA RUBIO | ADDRESS ON FILE | | | | | | | |
| HERNAN FEBRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERNAN FERNANDEZ GONZQALEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN G CHICO FUERTES | ADDRESS ON FILE | | | | | | | |
| HERNAN GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HERNAN GONZALEZ ASSOCIATES P S C | 62 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2116 | |
| HERNAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN GONZALEZ Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 112 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNAN HERNANDEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| HERNAN HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| HERNAN L MENDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN LAMBOY COLLAZO | ADDRESS ON FILE | | | | | | | |
| HERNAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN M ORAMA REYES | ADDRESS ON FILE | | | | | | | |
| HERNAN M ORAMA REYES | ADDRESS ON FILE | | | | | | | |
| HERNAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| HERNAN MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HERNAN MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| HERNAN MONTES BONILLA | ADDRESS ON FILE | | | | | | | |
| HERNAN NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| HERNAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| HERNAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERNAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HERNAN PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| HERNAN PINTADO NORMANDIA | ADDRESS ON FILE | | | | | | | |
| HERNAN R MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| HERNAN R RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| HERNAN RODRIGUEZ VELEZ DBA LA SEGUNDA | PARADA | 30 CRISTO REY | | | ISABELA | PR | 00662 | |
| HERNAN ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HERNAN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| HERNAN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| HERNAN SANTIAGO/ MAYRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERNAN SERRANO OCANA | ADDRESS ON FILE | | | | | | | |
| HERNAN TORO CABAN | ADDRESS ON FILE | | | | | | | |
| HERNAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| HERNAN TUESTA TORO | ADDRESS ON FILE | | | | | | | |
| HERNAN VALLE LOZADA | ADDRESS ON FILE | | | | | | | |
| HERNAN VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| HERNAN VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HERNAN. RODRI., CARMELO | ADDRESS ON FILE | | | | | | | |
| HERNANADEZ CALCERRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANADEZ MORALEZ, SHEIDI N | ADDRESS ON FILE | | | | | | | |
| HERNANADEZ RAMIREZ, LILLYNETTE A. | ADDRESS ON FILE | | | | | | | |
| HERNANADEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANADEZ ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDES, TITO A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ & SANCHEZ INS PRODUCERS PSC | COND DARLINGTON | 609 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00925 | |
| HERNANDEZ ., RICKY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ABAD, AIDA DEL C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ABRAHAMS, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ABRAMS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ABRAMS, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ABREU, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ABREU, LILLIANNE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, ENILDA H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, ENOC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (a of 4.) Page 113 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Acevedo, Enoc G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, GENESIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, HAMILTON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Acevedo, Hector R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MARY B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, NANCY I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| Hernandez Acevedo, Nelson R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Hernandez Acevedo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, WILMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, YAITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, YAREILEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACEVEDO, YARIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Acosta, Charles | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, ELLIOT S | ADDRESS ON FILE | | | | | | | |
| Hernandez Acosta, Elliot S. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, JESUS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, JUAN R | ADDRESS ON FILE | | | | | | | |
| Hernandez Acosta, Marcelino | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Hernandez Adames, Emma I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADAMES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADAMES, NELSON | ADDRESS ON FILE | | | | | | | |
| Hernandez Adorno, Carlos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, CARLOTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, DIANA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, EDISAVIER | ADDRESS ON FILE | | | | | | | |
| Hernandez Adorno, Gabriel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Adorno, Jose E | ADDRESS ON FILE | | | | | | | |
| Hernandez Adorno, Miguel | ADDRESS ON FILE | | | | | | | |
| Hernandez Adorno, Osvaldo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Hernandez Adorno, Samuel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGOSTO, DINELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGOSTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGOSTO, NECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGRAIT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUAYO, DELIZANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUAYO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUDO, PABLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUILAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| Hernandez Aguilar, Hector J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AGUIRRE, NATASHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALAMO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALAYON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALAYON, MARIA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALBELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALBELO, NORIANNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALBERTO, ERINELDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALBINO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Albino, Rolando | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALBINO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALCAZAR, MAYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALDARONDO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALDEA, MAYORIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALDIVA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALEJANDRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| Hernandez Aleman, Aida I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALEMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALEMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALFONSO, CESAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALFONSO, ROSA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALFONZO, CESAR A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALFONZO, ENERY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALFONZO, NATALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALGARIN, DOMINGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 115 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ALGARIN, JOAO L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALGARIN, LUCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALGARIN, ROCIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, GIANNINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, GIZAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, ILIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, LISA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALIER, WILFRED | ADDRESS ON FILE | | | | | | | |
| Hernandez Allende, Jose | ADDRESS ON FILE | | | | | | | |
| Hernandez Allende, Sammy | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMEIDA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMEYDA, WILMARIE D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, BRENDALY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, JEANNETTE I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, MARYSOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, NOHEIRAM I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALMONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALOMAR, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALOMAR, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALOMAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALOMAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALOMAR, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALONSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALONZO, NIDIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Alsina, Bernaldo J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALTIERY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Alvarado, Ednita | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, MARIA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 116 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Alvarez, Eddie M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Hernandez Alvarez, Placido | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVAREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVELO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| Hernandez Alvelo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ALVERIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Hernandez Alverio, Javier Jose | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMADOR, DORIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMADOR, ELENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMADOR, REINALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMALBERT, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMARAL, WALESKA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Amaro, Elisa | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMARO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMEZQUITA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMEZQUITA, LISMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AMILL, GLENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANAYA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANAZAGASTY, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDALUZ, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDALUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDALUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, DANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, HILDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Andino, Jose | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Andino, Juan R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, KATTY Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDRADES, FRANKY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDRADES, WILMARIE I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANDUJAR, LUZ T | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 117 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ANGUEIRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANGUEIRA, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ANGUEIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APON, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, ALBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, ALECHCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, ALEX I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, ANA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, BORIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, EVELYN C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, JAIME L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Aponte, Luis A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, MELBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, SABINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ APONTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AQUINO, ADELINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AQUINO, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AQUINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AQUINO, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARBELO, EVA I | ADDRESS ON FILE | | | | | | | |
| Hernandez Arbelo, Melvin J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARBELO, TERESA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARCAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ ARCE, ALEXIS | LCDO. ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| HERNANDEZ ARCE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Arce, Hector R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARCE, JUAN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| Hernandez Arce, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARCE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARENAS, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARENAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARENCIBIA, RENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARIAS, IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ AROCHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AROCHO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Arocho, Elmer Q | ADDRESS ON FILE | | | | | | | |
| Hernandez Arocho, Hector | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AROCHO, MARY L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AROCHO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, ALVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, ANDRES G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, CONRADO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, ERICK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, JEAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, JESUS R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, LUIS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, NILDCYA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARTACHE, DANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARTIGAS, AUREA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARTIGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Hernandez Aruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARVELO, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARZUAGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ARZUAGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ATILANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| Hernandez Aubret, Jose N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AULET, JOSELYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Avecedo, Christian O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILA,ALICEISMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, BETSY LEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, ELIEZER D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, JOELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, JUAN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, LUIS O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AVILES, ZULMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 119 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ AYALA, ABDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Ayala, Angel S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, ELIAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, JULIA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, LILLY ANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, MARIA H | ADDRESS ON FILE | | | | | | | |
| Hernandez Ayala, Maria I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, MERARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| Hernandez Ayala, Victor O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ AZA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BABILONIA, ARBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BABILONIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BACO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Hernandez Badillo, William | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAERGA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BADILLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BADILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BADILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BADILLO, NELZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BADILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Badillo, William | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAERGA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, EDNA V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, MAYBEL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAEZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 120 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BALAGUER, RICHARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BALASQUIDE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BANUCHI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARBOSA, MARIAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Barbosa, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARBOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, IDILEIMY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, IRMA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, IRMARIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Barreto, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, NELSON F. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Barreto, Victor M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, WILNERIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRETO,KIMBERLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARRIOS, LETISHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARROSO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARROSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARROSO, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARROSO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Hernandez Bartol, Gerardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARTOLOMEI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARTOLOMEI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARTOLOMEI, MARIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARTOLOMEI, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BARTOLOMEI, ZAHIRA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BASANEZ, TERESITA DE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATALLA, ERIC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATALLA, IRSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATISTA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATISTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATISTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATISTA, HYDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATISTA, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATISTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BATISTA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAYON, ADA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BEABRAUT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BEAUCHAMP, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BECHTOLD, HONORIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELAVAL, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELEN, OMAR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELENI, FABIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLBER, GLENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLBER, TOMAS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLIDO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLIDO, MARILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLO, AWILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 121 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BELLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELLO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELTRAN, CARLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELTRAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELTRAN, HARRY W. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELTRAN, IRIS N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELTRAN, NANCY J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELTRAN, OMAR F. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENAVIDES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENITEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENITEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Benitez, Raymar | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENITEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERBERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERDECIA, TARMA R. | ADDRESS ON FILE | | | | | | | |
| Hernandez Bergoderi, Luis M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, LEILANYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, NELIDA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERN MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERNARD, MARIANO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, KRISMARYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, MELIANIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BERRIOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, DEYAMIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, JAMALIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, KAREN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, LI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, MAGDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BETANCOURT, WANDA I | ADDRESS ON FILE | | | | | | | |
| Hernandez Bianchi, Antonio | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIANCHI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIANCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIANCHI, JOHANNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 1 of 3) Page 122 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BIANCHI, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIANCHI, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIANCHI, YEIZA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIDOT, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIRRIEL, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BIRRIEL, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BISBAL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Hernandez Blanco, Arnaldo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BLONDET, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOBONIS, NAYELI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOCACHICA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOJITO, MARILYNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONET, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONET, YADDIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONETA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, STEFANY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BONILLA, ZULEIKA Y | ADDRESS ON FILE | | | | | | | |
| Hernandez Bordado, Rosa E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BORGES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BORIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BORRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Borrero, Jose R | ADDRESS ON FILE | | | | | | | |
| Hernandez Borrero, Miguel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BORRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOSCH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Hernandez Bosque, Isidro | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOSQUE, ISIDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOSQUE, MINERVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOSQUE, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOSQUES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOURDON, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BOURDON, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRACERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRAVO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRAVO, JESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRIGANTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRIGNONI, DEANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRITO, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRUNET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRUNO, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRUNO, TOMAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BRUNO, YVONNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BUITRAGO & SONS INC | PO BOX 2308 | | | | GUAYAMA | PR | 00785 | |
| HERNANDEZ BUIULDING MANAGMENT INC | PO BOX 3788 | | | | BAYAMON | PR | 00958 | |
| HERNANDEZ BUJOSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BULTRON, DORA A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BULTRON, JAMILET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, ANABELL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (261 of 3500) Page 123 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Hernandez Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Burgos, Efraín G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Burgos, Juan J | ADDRESS ON FILE | | | | | | | |
| Hernandez Burgos, Juanito | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, MILANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, RENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ BURGOS, ZYDNIA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABALLERO, BIANCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABALLERO, KAITY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABALLERO, LENNY E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABALLERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, CATALINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Caban, Harry | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ CABÁN, LETICIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| HERNANDEZ CABAN, LIZMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, RUTHMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, SAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABIYA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABIYA, LEYRALIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABIYA, YANIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABRERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABRERA, EVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CABRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CACERES, ANELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CACERES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CACERES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CACERES, DORIANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CACERES, MARIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 124 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CACERES, MARIA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAJIGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAJIGAS, JORMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAJIGAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAJIGAS, MARIAN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAJIGAS, MARIELA R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALCAGNO, JENNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALCANO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALCERRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, ABIMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, GENESIS WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, INGRID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, JESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, OLGA ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALDERON, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALERO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALERO, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALO, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CALZADA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, BAYREX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Camacho, Iris N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, SAMUEL D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMARENA, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAMILO, AMELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANCEL, BURNICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANCEL, GERSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANCEL, ISMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANCEL, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANCEL, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Candela, Carmen P | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELARIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Candelaria, Carlos A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELARIO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELARIO, KATIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELARIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELAS, ALBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANDELAS, SARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANINO, NEYSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANTRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANTRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANTRES, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CANTRES, TAINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAPELES, ALFRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAPELLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| Hernandez Capella, Onil | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAPELLA, ONIL | ADDRESS ON FILE | | | | | | | |
| Hernandez Capella, Yamil | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, DIORIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, DUAMEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Caraballo, Luis A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, SARA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, WILBERT | ADDRESS ON FILE | | | | | | | |
| Hernandez Caraballo, William | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, BASIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, CELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, DIANE | ADDRESS ON FILE | | | | | | | |
| Hernandez Cardona, Gilberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, HAMED J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, IDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, JOSE E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARDONA, WANDA V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARIRE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARLE, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARMONA, CINTHIA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARMONA, ELBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARMONA, EROLD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARMONAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARPENA, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARPINTERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASCO, YANIRA | ADDRESS ON FILE | | | | | | | |
| Hernandez Carrasquill, Galo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, ATALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, CONRADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, ELISEO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, GRISEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 126 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CARRASQUILLO, IRIS D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, JUAN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRASQUILLO, ONIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERA, RUTH V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, EVEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| Hernandez Carrero, Jesus | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, JOSUE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRERO, ROSA H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION MD, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Carrion, Carlos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, EMILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, JOSELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, JUAN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARRRION, ELIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, ALBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, KARINA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CARTAGENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| Hernandez Casanova, Luis O. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASARES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASILLA, ALVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASILLAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTILLO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTILLO, GEICEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTILLO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 127 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CASTILLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTILLO, ULTRUDIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, AIXIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, ANGEL X. | ADDRESS ON FILE | | | | | | | |
| Hernandez Castro, Anthony | ADDRESS ON FILE | | | | | | | |
| Hernandez Castro, Carmen M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Castro, Gilberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, KERMIT R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, MOISES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, NATALIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRODAD, CARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CASTRODAD, LUDY M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CATALA, KENIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CATALAN, OSCAR V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAULA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAUSSADE, ROCIO DEL C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CAUSSADE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Cedeno, Carlos L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CEDENO, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CEDENO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CEDENO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CELPA, TAYRA A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CENTENO, KIARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CENTENO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CENTENO, XAVIER M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CEREZO MD, RUTILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CERUTO, NURIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CESPEDES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CESTERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHACON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHAPARRO, ANDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHAPARRO, WILSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHARNECO, MARINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHAVES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHEVERE, JAILENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHEVRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHIMELIS, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHINIQUE, JOYCE I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHIQUES, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CHUAN, JUAN V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CIFREDO, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, ALMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 128 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CINTRON, ARLYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, DILCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, EDIVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, HANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, HIRAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, JOHAZLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, JUAN G. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Hernandez Cintron, Milton | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CIRCUNS, ANABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CIRINO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLASS, JULIO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLAUDIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLAUDIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLAUDIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CLEMENTE, SONIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COBIAN MD, NILSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLBERG, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, EDITH Z | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, JANIRAH L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, KRISTHIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLLAZO, SOVIHAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON KRYSTAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON MD, LYDIETTE W | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON Y VIDAL S R L | P O BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| HERNANDEZ COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ABNER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ACELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ALIDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ COLON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, AURELIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, DAISY M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ELIDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, FABIOLA | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Federico | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, FELIX E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Francisco J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, GERALDENE | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Gregory J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, IRIS J | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Iris M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, IRISBELISA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ISAMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JAVIIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JERANFEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Jose D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, KATE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LEONOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LESTER D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LYDIED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| Hernandez Colon, Madeline V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MELANY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MELISSA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, NITZA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, NORKA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ONESIMO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, PAMELA B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ROSALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, SANTOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, SAUDI L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, SHERLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, SILVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, YANEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, YNEZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COLON, ZORIELU | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, AVIGAIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, DIEGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, JEZZY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, JORGE L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, NAHIR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONCEPCION, PEDRO J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONTRERAS, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CONTRERAS, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORCHADO, LORNA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO MD, RENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col. 31) Page 131 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CORDERO MD, SAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, ARIELYS | ADDRESS ON FILE | | | | | | | |
| Hernandez Cordero, Edgardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, ELSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Hernandez Cordero, Hector | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Hernandez Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Cordero, Luis A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, LUIS O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, MYRTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO, ZUGEILLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDERO,JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDOVA, ARAIRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDOVA, CESAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDOVA, JESSIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORDOVA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORIANO, HEIDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORONADO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, JORGE V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORRES,ANGEL J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, AMELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, ANDRES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, CLARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, DAISY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, DARIEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, ELBA I | ADDRESS ON FILE | | | | | | | |
| Hernandez Cortes, Gladimar | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, HIRAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, JOANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, JOHANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, JUANA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, JULIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, JULIA A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Cortes, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, LUZ A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, RICARDO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, SARA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Cortes, William | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Hernandez Cortez, Damaris | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CORTEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, IRMARIS D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, JOYCE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, LIZ VIOLETA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, LORENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSME, XAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COSTAS, JOSIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTT, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, NARALIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, RICKY | ADDRESS ON FILE | | | | | | | |
| Hernandez Cotto, Ricky M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COTTO, SARA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ COUVERTIER, BRENDELIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CREMATA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, ALEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Hernandez Crespo, Carlos J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, ELSIE D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, GILBERT O. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, GILBERTO O. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, JARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, JUANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, LAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, LAURA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| Hernandez Crespo, Mariel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, MARILEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, NAIROBY M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, NYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| Hernandez Crespo, Orlando | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CRESPO, RODNEY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, RODNEY R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, RODNEY R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, WILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, WILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, WILDA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRESPO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ ALEXIS | OLDER OLLER | REPARTO METRO 1228 | CALLE 52 | SUITE 201 | SAN JUAN | PR | 00921 | |
| HERNANDEZ CRUZ MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, DHARMA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, DULCE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, EDWINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, EVELIER | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Hugo E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JO-ANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 134 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Jose C | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Justo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, KEVIN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Mabel G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Martin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, REGINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, UBALDINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 135 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CRUZ, YAMILL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, YAXBIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, YEIDARELIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CRUZADO, MILAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Cuadrado, Maritza | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUADRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUBA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUBA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUBA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUBA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUCHILLA, ROSA G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUCHILLA, SULMA F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEBAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUELLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, ABNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, ARIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, IDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Cuevas, Jonathan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, MARILU | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, NORAULIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUEVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CURT, ELBA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CURT, EVELYN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ CUTRELL, MELISSA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVID, MARIDELIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, ANA H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, GEMALY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DAVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE ALDARONDO, DORIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE ANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE AZA, PERLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE FIGUEROA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE FRALEY, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE HOYOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE HOYOS, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Con't.) Page 136 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez De Hoyos, Rosario | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ DE JESÚS, ABEL | DEMANDANTE: LUIS G. RIVERA LEON | DEMANDANTE: PMB 161 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926-5575 | |
| HERNÁNDEZ DE JESÚS, ABEL | ELA POR LA ASEGURADORA: LCDO. EDWIN BONI | ELA POR LA ASEGURADORA: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| HERNANDEZ DE JESUS, ANA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, ISAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, IVONNE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, LIMARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, LUIS F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, LYNETTE J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, MARICELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| Hernandez De Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JESUS, YADDARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JIMENEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE JONGH, NESTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez De Jongh, Nestor M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA FUENTE, CHERYL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA PAZ, NALLELI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA ROSA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA ROSA, GLORIBANE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, DELYN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, JAIME L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez De Leon, Jose L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Hernandez De Leon, Myrna | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, NELSON | ADDRESS ON FILE | | | | | | | |
| Hernandez De Leon, Nelson A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, WENSLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LEON, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LOS SANTOS, TANIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE LUNA, GILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (ccdel94.) Page 137 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DE LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE MUNOZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DE SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DECLET, JIMMY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DECOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DECOZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL RIO, DIANA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL RIO, GRISELL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL TORO, TOMAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, ELBA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, SHYLLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELFI, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, AGUEDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Delgado, Carlos D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| Hernandez Delgado, David | ADDRESS ON FILE | | | | | | | |
| Hernandez Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Delgado, Jaime | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Hernández Delgado, María Del Carm | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, MARY J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, NANCY D | ADDRESS ON FILE | | | | | | | |
| Hernandez Delgado, Samuel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DELVALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DENIZARD, CRISTAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DENTON MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Diana, Kary L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (coni4.) Page 138 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DIAZ, ANALIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, DAHYANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| Hernandez Diaz, Edson | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ELMY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EVARISTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, EVINELISS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, GENARO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, GLENDYVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, HERNAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, IAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Diaz, Javier | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 139 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DIAZ, OLGA R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Diaz, Santos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| Hernandez Diaz, William A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, YALEIKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIEPPA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIEPPA, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIEPPA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIEPPA, RAUL | ADDRESS ON FILE | | | | | | | |
| Hernandez Dipini, Madeline | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DIPINI, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DISLA, DIOSMEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOBLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOBLE, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Domenech, Felix | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMENECH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMENECH, SONIA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMINGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMINGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMINGUEZ, MELVIN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOMINGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DONATE, ALEIDA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DONATE, MABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DONATE, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DONES, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DONES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOTTEL, JAZMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DOX, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Duprey, Alex | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DUPREY, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ DURAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ECHEVARRIA, WALTER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ECHEVARRIA, YARELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ECHEVESTRE, JESSICA | ADDRESS ON FILE | | | | | | | |
| Hernandez Echevestre, Ricardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ EDWARDS, LYZETTE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ELECTRICAL | CALLE 4 F-26 | URB. FRANCISCO OLLER | | | BAYAMON | PR | 00956 | |
| HERNANDEZ ELECTRICAL | URB FRANCISCO OLLER | F 26 CALLE 4 | | | BAYAMON | PR | 00956 | |
| HERNANDEZ ELIAS, ANGELYMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ELIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ELICIER, DANY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ELIZA, JANICE S | ADDRESS ON FILE | | | | | | | |
| Hernandez Emeric, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ EMMANUELLI, MYRNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (color.) Page 140 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ENCARNACION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ENCARNACION, DOLORES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ENCARNACION, ELVIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ENCARNACION, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESCALANTE, ELENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESCALERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESCOBAL, JOSE I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESCOBAR, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESCOBAR, IVAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESCUDERO, EVONNE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPADA, NEIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPARRA, LORENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPARRA, REBECA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPIET, ROSA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINET, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINO, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, RAMON A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESPINOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Hernández Esquilín, Alberto L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESQUILIN, ARAMIR | ADDRESS ON FILE | | | | | | | |
| Hernandez Esquilin, Heydie M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESQUILIN, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESQUILIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESQUILIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTELA, ADMIRADA D L A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTEVES, GRISEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTEVES, IRENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTEVEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTEVEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Estevez, William | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRADA, ILIA V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRADA, JUSTINA V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRELLA MD, ARTURO N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRELLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRELLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTRELLA, MILADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ESTREMERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FABIAN, KILSY V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FAJARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FALCON, LIZMASSIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (consol.) Page 141 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FALCON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FALCON, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FANTAUZZI, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FAVALE, JORGE R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FAVALE, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBLES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBO, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| Hernandez Febres, Belkis | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBUS, MARTHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEBUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FEIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Felician, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Feliciano, Carlos E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, EVELINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, IRIS V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, JOSE C | ADDRESS ON FILE | | | | | | | |
| Hernandez Feliciano, Jose H. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, JUANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, LESLINETTE | ADDRESS ON FILE | | | | | | | |
| Hernandez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, MAGALI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELIX, LOURDES M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELIX, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FELIX, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERMIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, DAMARIS V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 142 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Hernandez Fernandez, Maribel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDEZ, YOVANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDI, SONIA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDINI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Hernandez Fernandini, Axel N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDINI, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERNANDO, HARRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERRER, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| Hernandez Ferrer, Carmen | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERRER, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FERRER, JUAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FESTA, EDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ADALI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, AIDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, BRUNELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, DESIRE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ELADIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Figueroa, Enix | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, IAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JAIME G. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, KAREN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, KAROLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MARIALICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, RAYSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FIGUEROA, YAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLECHA, NORMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, AGNES | ADDRESS ON FILE | | | | | | | |
| Hernandez Flores, Alexander L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, AMAURY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, INES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, MARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, MEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, NELLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Flores, Ney I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, THAIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONSECA, BLANCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONSECA, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONSECA, SOFIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Fontanez, Imelisa | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, MARY Y. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FONTANEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FORTIS, JOMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRADERA, LORENA B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRAGOSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRAITES, HUGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRANCO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRANCO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRANCO, MARIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRANCO, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRANCO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRANQUI, ALEJANDRO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRAU, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FRIAS, MAGNELLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FUENTES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FUENTES, DORIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FUENTES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ FUSTER, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GAETAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GAJATE, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Galan, Luis A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALARZA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALARZA, KRISTIA J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALARZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALARZA, NANCY G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALINDEZ, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALLARDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALLEGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GALLOZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Gandar, Francisco | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GANDARILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GANDIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCED, BERTA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCED, MARICELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ASMABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Hernandez Garcia, Daisy | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Hernandez Garcia, Edgardo J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Garcia, Eileen A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GARCIA, ENJOLIE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Hernandez Garcia, Hector F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ICSAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, JAN C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, JIAXELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Garcia, Jose L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, LEADY M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, LINDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, LOYDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, NIDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, PABLO J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, SOAMY I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Hernandez Garcia, Wilmer | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, WILMER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GARCIA,GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GASCOT, NELLIE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GASTON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GASTON, ELIU | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GAUTHIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GAUTIER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GELPI, SHEILLEY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GENAO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GENAO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | | CAGUAS | PR | 00726-1814 | |
| HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| HERNANDEZ GERENA, ENOX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GERENA, FELIPE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GERENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GERENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GERENA, ULYSSES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GIERBOLINI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GIERBOLINI, ASTRID T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Gimene, Anastacio | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GINES, DARYMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GIRAU, HAROLD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOIRE, CHARLTON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOLDON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, ANAELI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Hernandez Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, ESAU | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, GELIDA R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, GLAMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ, VERNICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ,DARAHEIMY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOMEZ,DILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzal, Abiezer E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzale, Carmen A | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzale, Ediberto | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzale, Rafael A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALES,RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 147 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ADNERYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ANDRES N | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Angel D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ARTURO LUIS B. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CRISTINA MARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, EDIMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ELVIN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Gabriel A | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GABRIEL M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GINA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Gonzalez, Hector I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, HERB | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, HILANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JANIELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JANILLS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JECKSAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Jimmy L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Junior P | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Karla M | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Kelvin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, KEVEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, KIARA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LINA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARGARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 149 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NORA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, O'MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Restituto | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Roberto Jr. | ADDRESS ON FILE | | | | | | | |
| Hernandez Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ROXANNE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, SYLVEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, VILMARIES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, WILSON A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, WISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 150 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GORDILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOTAY, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOTAY, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GOTAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GRACIA, VANEESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GRACIA,BARBARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GRAJALES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Graulau, Ana I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GRILLASCA,LUCY J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GROUP LLC | HC 03 BOX 12025 | | | | CAMUY | PR | 00627 | |
| HERNANDEZ GSCHLECHT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUADALUPE, ADA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUADALUPE, GLENDALID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUADALUPE, LUZ MINELLI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUADALUPE, REBECA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUARDARRAMA, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUARDIOLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUARDIOLA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUARDIOLA, MELKY J | ADDRESS ON FILE | | | | | | | |
| Hernandez Guasp, James | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUERRA, EDIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUERRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUEVARA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUEVARA, TOMAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUEVARRA, HERNAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUILBE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUILLERMETY, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUILLOT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GULF INC | PMB 55 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| HERNANDEZ GULF SERVICE STATION | URB FAIRVIEW | 1937 CALLE MECHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| HERNANDEZ GUTIERREZ MD, DANIEL I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, ALEIDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, DANIEL I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, ESAI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, MARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, MARIANA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUTIERREZ, ZULANY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, FELIX E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GUZMAN, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, GLENDA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, HERMINIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ GUZMAN,TEODORO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HADDOCK, JAILENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HEREDIA, ALJENIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HEREDIA, EMELINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HEREDIA, ERMITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERMINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERMINA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERMINA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERMINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNADEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNADEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ADELICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| Hernández Hernández, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Anthony | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Ariel A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EDDY R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Eduardo L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Edwin A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ELBA R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Elias | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Everaldo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Felix | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Felix J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, GINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JESICCA | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Joel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JORGE G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 153 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Juan B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, LYZETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Mario | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARJORIE Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Medwin | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Melvin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MICHSHEILLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MIGDONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd)   Page 154 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERNANDEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, PILAR C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ROB | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, ROBERTO IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, SOMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Hernandez Hernandez, Virginio | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, WILHELMINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, WINDALYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, YELITZA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERNANDEZ,ANT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERRERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HERRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HEUGHES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HIDALGO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HILERIO, JEAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HONORE, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HONORE, SORAYA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA WILLIAM REYES ELIAS- | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| HERNANDEZ HORRUITINIER , MARIA CARIDAD | WILLIAM REYES ELIAS- ASEGURADORA ELA | 00907 REYES:EDIFICIO UNIÓN PLAZA | OFICINA 1101 | AVENIDA Ponce DE LEÓN 416 | SAN JUAN | PR | 00918 | |
| HERNANDEZ HUECA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HUERTAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HUERTAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HUERTAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HUERTAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ HUERTAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ICE MAN | BO QUEBRADA LARGA | RR 2 BZN 4410 | | | ANASCO | PR | 00610 | |
| HERNANDEZ IGLESIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IGLESIAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IGLESIAS, ILEA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IGLESIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IGLESIAS, TANIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ILLAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Indar, Pedro Jose | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 155 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, GRICELL | ADDRESS ON FILE | | | | | | | |
| Hernandez Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, JERONIMO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, MYRNA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, NEFTALY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRIZARRY, WILBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRLANDA, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ IRLANDA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JAIME, IDELISA | ADDRESS ON FILE | | | | | | | |
| Hernandez Jaime, Juan Jose | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JAIME, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Jaime, Pedro J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JAMARDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JAVIER, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JAVIER, RAMIREZ | ADDRESS ON FILE | | | | | | | |
| Hernandez Jimenez, Alvin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| Hernandez Jimenez, Carmelo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Hernandez Jimenez, Gabriel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, GILEYDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, IDENNIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Jimenez, Ivette | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Jimenez, Jorge L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, JUAN JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, LEUDY E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| Hernandez Jimenez, Manuel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 156 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, ROZANI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, SULEIMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIMENEZ, YAIZA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JIRAU, ZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JOGLAR, ELSA Y | ADDRESS ON FILE | | | | | | | |
| Hernandez Johnson, Deborah | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JORDAN, FRANCES N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JUARBE, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JUARBE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Juarbe, Samuel A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JURADO, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JURADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JUSINO, OLGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ JUSTAVINO, ALICIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ KUILAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LA SANTA, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, ESTHER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, LILIANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, MARIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, MAYRA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LABOY, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAGARES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAI, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAMBERTY, JOSE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAMBERTY, MARICELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAMOURT, AXEL G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LANDEIRA, WILMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LASALLE, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LASALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LASSALLE, NELIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LASSALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LATIMER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAUREANO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAUREANO, ESAUD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAUREANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAUREANO, IDANIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAUREANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAUREANO, MARY C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LAZARO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, GIOVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, JOSE C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, JUAN J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, MAYDI L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEBRON, YARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LEBRON, YULITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEGARRETA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEON, AWILDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEON, DAYMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEON, DAYMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEON, IDABELLE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEON, JULIO Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEON, ROGER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIBRAN, AGNES S. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LICIAGA, MARILIN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIMA, RIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIND, DEBORA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIQUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIQUET,HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIZARDI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIZARDI, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LIZARDI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LLADO, MARIBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LLANES, IVOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LLANES, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LLANOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPERENA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPERENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Loperena, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ MD, ILIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, AIXA DEL C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ALVIN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Antonio A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, AURELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, BEATRIZ I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Benjamin J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CECILIO M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, DANILYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, DASSIEL Z. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 158 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNÁNDEZ LOPEZ, DINELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, DORCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ LÓPEZ, EDGARDO | MICHAEL CORONA MUNOZ | PMB 303 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | |
| HERNÁNDEZ LÓPEZ, EDGARDO | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| HERNÁNDEZ LÓPEZ, EDGARDO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| HERNÁNDEZ LÓPEZ, EDGARDO | VIRGILIO GONZALEZ | 319 CALLE ARAGON | MARGINAL VICTOR ROJAS 1 | | ARECIBO | PR | 00612 | |
| HERNANDEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Ellie S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, EVELYN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Freddie | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, IZEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JAIME N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JANEYS I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JO ANN ALEXA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOANYRI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Justo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LEONIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Lydia | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MARICELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NEY L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NEZY ENID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Oscar E. | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Pedro A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Lopez, Richard | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, SARYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, SHARON M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, WALLAESE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, WALLES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, YADIL J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOPEZ, YAHIMAR | ADDRESS ON FILE | | | | | | | |
| Hernandez Loren, Wilfredo D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZANA, CAROL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZO, IRVING | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORENZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LORING, MARIA V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOYOLA, JOED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOYOLA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Lozada, David | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, LUZ | ADDRESS ON FILE | | | | | | | |
| Hernandez Lozada, Michelle | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, NESTOR J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Hernandez Lozada, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Hernandez Lozada, Woody H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZADA, YOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LOZANO, ILEANA | LIC. CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| HERNANDEZ LUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUCENA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUCIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUCIANO, ALIZ M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUCIANO, EDDA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUCIANO, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGARDO, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Lugardo, Jose R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGARDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGER, WILSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, DOLLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, EMILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, NELLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, OBED A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, RAUL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO, ROXANNA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 161 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LUGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUGO,JOSMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUMBANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUMBANO, SIMON | ADDRESS ON FILE | | | | | | | |
| Hernandez Luna, Jose A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUNA, NESTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MACHADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MACHIN, BERNY | ADDRESS ON FILE | | | | | | | |
| Hernandez Machuca, Denise | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MACHUCA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MACLEAN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MADERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAESTRE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONAVE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONAVE, ELBA I . | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONET, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONET, HEIDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONET, JORGE | ADDRESS ON FILE | | | | | | | |
| Hernandez Maisonet, Jose L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAISONET, NIDIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALAVE, MARIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALAVE, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALAVE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, CARINEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Maldonado, Elliot | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| Hernandez Maldonado, Felix M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, HECTOR H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, IAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Hernandez Maldonado, Jorge L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | | |
| Hernandez Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| Hernandez Maldonado, Juana M | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MALDONADO, JUANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Hernandez Maldonado, Marta | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, MELISABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, ROCIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDONADO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALDQNADO, HILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MALECIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MANAUTOV, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MANGUAL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MANGUAL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MANGUAL, MAYRA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MANTILLA, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| Hernandez Manzano, Benjamin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MANZANO, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Marin, Beatriz | ADDRESS ON FILE | | | | | | | |
| Hernandez Marin, Eduardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARIN, ELBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARIN, EMIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Hernandez Marquez, Carmen L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Marquez, Leonardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, NORMA C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, DAISY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, ELIAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, JUAN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 163 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, MAGALI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, MARIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Hernandez Marrero, Ruben | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTIN, CARILIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTIN, MARIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, CHAVELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, DANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ELIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ERLINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JOARELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Hernandez Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Hernandez Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Martinez, Ketty | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, KHARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, KRISTIE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARIEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MARYBET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, REINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, REINA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 165 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ZARYBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTINO, ANA B. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARTIR, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MARZAN, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MASELLI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Massane, Ivelisse | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MASSANET, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATEO, HERNAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATEO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATIAS, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, EVELIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, NILDA MARYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| Hernandez Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, SARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATOS, SUSELI | ADDRESS ON FILE | | | | | | | |
| Hernandez Matos, Yadiebed | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MATTA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAYORAL, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAYORAL, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MAYSONET, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MD , LAZARO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MD , VENUS N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MD, INES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MD, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, ALICE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, ALICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, AMAURY | ADDRESS ON FILE | | | | | | | |
| Hernandez Medina, Arcides | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, ARCIDES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MEDINA, ARLENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Hernandez Medina, Carol E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, JUAN D | ADDRESS ON FILE | | | | | | | |
| Hernandez Medina, Licette | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, RADAMES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, YANIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEDINA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEIENDEZ, RUDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELCHOR, CAMELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELECIO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELECIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Melendez, Antonio E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, HILDA Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, JOHANNES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MELENDEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| Hernandez Melendez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Melendez, William | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MELENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENA, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENA, OMAR G. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Hernandez Mendez, Anibal | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, BILEIDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Mendez, Brunilda | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, DELSY | ADDRESS ON FILE | | | | | | | |
| Hernandez Mendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 168 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| Hernandez Mendez, Nilda I | ADDRESS ON FILE | | | | | | | |
| Hernández Mendez, Nilda M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ZENAIDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDEZ, ZINIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDOZA, ANAITSI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDOZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Mendoza, Johanna | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDOZA, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENENDEZ, CONCEPCION M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADER, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, DHARMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, ISEL B. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Mercado, Jonathan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Mercado, Juan A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCADO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCED, ANGIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCED, DENISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCED, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCED, HILDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCED, MARTA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERCED, YAMILLET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERGAL MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MERGAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MESA, SUSANA D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MESTEY, JOANETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MEZQUIDA, LUISA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MICHEL, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MICHELSON, JOANNE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MILIAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MILLAN, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Millet, Moises | ADDRESS ON FILE | | | | | | | |
| Hernandez Minguel, Carlos R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MINGUELA, YOVANI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MINIER, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, AIXA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| Hernandez Miranda, Alfredo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, JAVANY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, LORNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Miranda, Maria J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, MARTA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, MIREIDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, NITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, OMAR A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Hernandez Miranda, Ruben J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRANDA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MIRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, CELSO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, JEAN L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, MARIA INES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, OMAR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, TANYA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Hernandez Molina, Daisy E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, IDIANIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, IRIS L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, JOELIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MOLINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONAGAS, MARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONCAYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONROIG, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONSERRATE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, ELBA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, KATY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, ROSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTALVO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Montalvo, Wilson | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Hernandez Montanez, Giselle M. | ADDRESS ON FILE | | | | | | | |
| Hernandez Montanez, Gloribel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| Hernandez Montanez, Leslie A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, LISA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, MARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, WALMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTAQEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTENEGRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTERO, JORGE V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTES, ADA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MONTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| Hernandez Montoyo, Luis E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MOORE, GLORIELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORA, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORAGON, ILIANA | ADDRESS ON FILE | | | | | | | |
| Hernandez Morale, Alejandro | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ARMIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, BRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, CLARA I | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Cristobal | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, DAISY I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, DENISSE | LCDA. MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| HERNANDEZ MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, DIANA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, EDMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ELSA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, ENNDY A | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Evelyn | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, FARRAH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JESUS M | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Jimmy D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Juan G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, LOURDES D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, LUCILA | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 172 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, NEIDYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Nelson F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, NIDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, OTILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, TANIA LEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, VIMARI DEL C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| Hernandez Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, XIOMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORALES, YORELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORELL, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Morelos, Maribel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORET, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORET, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MORGANTI, WANDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Mounier, Miguel A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUJICA, AMBAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Mulero, Evelyn | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MULERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MULERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MULLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Hernandez Muniz, Anthony O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MUNIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, GLENYOLIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Hernandez Muniz, Jesus J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, JETZANIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| Hernandez Muniz, Mario | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| Hernandez Muno, Emmanuel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ GRANTOR TRUST FUND | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| HERNANDEZ MUNOZ, AIDA B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, CEREIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, ILSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, NOEMI M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, SONILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, VICNALIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ MUNOZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAPOLEONI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NARVAEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NARVAEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| Hernandez Nast, Michael A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NATAL, JESUS R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NATAL, ROSA V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, GINA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, HELGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, MARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, NATACHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, SAMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVEDO, AURA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVEDO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, ALMIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 174 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ NAZARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NAZARIO, ROCIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, BENITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, ELISA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, EMMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, JASMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, KARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, LISVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEGRON, STELLA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NERIS, WANDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Nery, Luz I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEVAREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NEVAREZ, MARTA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NICHOLS, NASHYMA | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Abiesel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Angel M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, DORIS I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, DORIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Eliel | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Eliezer | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, EMIL | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Eusebio | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, GERMAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, GIOMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, IDA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JOEL R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 175 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, LILLIAM B. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, LIONELL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, LIZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, LIZ Z | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, NAZARIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, OBED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Paula R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Raul | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, REINIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ROBERTO EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ROSA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES, YARELY | ADDRESS ON FILE | | | | | | | |
| Hernandez Nieves, Zabdiel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NIEVES,YANIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NOA, MARIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NOBLES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NOGUERA, RUTH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NOGUERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NOGUERAS, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NORIEGA, NEYDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Nunez, Angel L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, HEDIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Hernandez Nunez, Jose F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Nunez, Luis R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, REY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUNEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUÑEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 176 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUQEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NUQEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ NZARIO, GIOVANNA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCANA, ALMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCANA, DOLORES | ADDRESS ON FILE | | | | | | | |
| Hernandez Ocana, Jose M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCANA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCANA, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Hernandez Ocasio, Marisol | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, ORLIMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, TIARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OCASIO, YANISE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OFARILL, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OFARRILL, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OFARRILL, RAISLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OHARRIZ SANTIAGO LAW FIRMPSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 608 | | | GUAYNABO | PR | 00968-8053 | |
| HERNANDEZ OHARRIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Ojeda, Eliel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OJEDA, ELIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OJEDA, YESENIA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLAVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVENCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVENCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVER, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVER, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVERAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVERAS, LUIS L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVERAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVERAS, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVERAS, SANERICK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVERI, NILSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVIERI, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Hernandez Olivieri, Ileana | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVIERI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVIERI, ROSARIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, HEIDI M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, JOHN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, JUANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, NITZA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLIVO, RUTH M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLMEDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLMEDA, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OLMEDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ONEILL, SAUDDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OPIO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ OQUENDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORAMA, NESTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORELLANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORENCE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORENGO, TERESA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OROSCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OROZCO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OROZCO, GILBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORSINI, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, ELISEO | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortega, Ezequiel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, MAGALIE I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortega, Ramon L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ MD, ALFONSO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ADALIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ALIDA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, AMYL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortiz, Antonio I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ANTONIO JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, BRIAN E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ORTIZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortiz, Davis | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, DIOSANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, EDMILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ENNIE J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, IDMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LOREDANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LOREDANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LUZ O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 179 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortiz, Marcos F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MARTA S. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MARYMER H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, RAUL H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, RUDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, SALOMON | ADDRESS ON FILE | | | | | | | |
| Hernandez Ortiz, Ubaldino | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, VILMA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ORZA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, AXEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, FELIX M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OSORIO, SALOMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTANO, AUREA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTAÑO, AUREA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, DELFIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, ELBA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Hernandez Otero, Katherine | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ OTERO, KRISS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, LIRIAM M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| Hernandez Otero, Nilitza A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, NOBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, WANDA C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Otero, Yanitza E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OYOLA, ANA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OYOLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OYOLA, JUAN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OYOLA, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ OYOLA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, GIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, WALESKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PABON, YARITZA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PACHECO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PACHECO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PACHECO, VERNICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, AMELIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Padilla, Ansonny | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Hernandez Padilla, Jeffrey | ADDRESS ON FILE | | | | | | | |
| Hernandez Padilla, Jose C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, MARIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, MARIELMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Padilla, Raul | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, SONNYMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADILLA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADIN, ARTURO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADOVANI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PADUA, SOREIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Padua, Sorein D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ARELIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, GLORIA E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PAGAN, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ILEANA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, IRIS S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| Hernandez Pagan, Jimmy | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JORGE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC. NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| Hernandez Pagan, Juan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, RENE O. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, ROSA B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAGAN, YAMIL S | ADDRESS ON FILE | | | | | | | |
| Hernandez Pagan, Yazmin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PALACIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PALACIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PALAU, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PANET, ANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PANET, JOSE E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PANIAGUA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PANTOJA, CALEB | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PANTOJA, LUZ E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PANTOJA, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAONESSA, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| Hernandez Paonessa, Charmaine | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PAREDES, MARTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PARRILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 182 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PASTRANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, LISVEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, MARA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, TAMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PASTRANA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| Hernandez Payero, Diliana | ADDRESS ON FILE | | | | | | | |
| Hernandez Paz, Angel J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PECUNIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEDROGO, JANIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEDROZA, FELIPE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PELLOT, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Pellot, David | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PELLOT, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PELLOT, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Pellot, Felix | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PELLOT, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PELLOT, RUBEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PELUYERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, ADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Pena, Jorge | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, LUIS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PERALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PERALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PERALES, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PERALES, SARAH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PERDIGON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PERDIGON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREIRA, TAMARA | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Abelardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ABNER E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Angel D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, BIANCA N | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, CARMEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Perez, Digna | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, DIGNA Y | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Eddie | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, EIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ELBA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Elliot C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, GLORINNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Hector J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, HERNAN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ITZAIRA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IVELISSE C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Jose | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Jose H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, KARLA Y | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Katherine | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LIBARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MAIRIM H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MIGDALIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Monserrate | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Noel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Paulino | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, PETER | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Richard | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, RYAN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, SANTOS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, TATIANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, TEODOSIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ Perez, TOMAS | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Tomas A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| Hernandez Perez, Xiomara M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, YOSEAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ, YOSEAN E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PEREZ,JESUS R | ADDRESS ON FILE | | | | | | | |
| Hernandez Pesante, Jesus R | ADDRESS ON FILE | | | | | | | |
| Hernandez Picart, Angel D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PICO, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PICO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIERECHI, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIERESCHI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIETRI, LAURA | ADDRESS ON FILE | | | | | | | |
| Hernandez Pietri, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINEIRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINELA, KEILA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINERO, AIDYVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINERO, CECILIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Pinero, Raul | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINERO, YARELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINET, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PINO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIRELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIRELA, MARILU | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PITRE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, ERCONIDYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PLANADEBALL, AURISTELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PLAZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PLAZA, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PLAZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PLUGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POCHY, ELVIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POLANCO, AIXA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POLANCO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POLANCO, LUIS F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POLANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POMALES, ANGELA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ POMALES, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PONCE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PONCE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PONS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PONS, EDUARDO J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 186 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PORRATA DORIA, ZAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PRADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PRATTS, MARIA Y. | IVAN ALONSO COSTA | APARTADO 107 | | | AIBONITO | PR | 00705 | |
| HERNANDEZ PRINCIPE, JUAN H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PUJOL, LIGIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PUJOLS, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PULLUCKSINGH, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PUMAREJO, RACHEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ PUMAREJO, RACHEL N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUIJANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUIJANO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ QUIJANO, JOSÉ | JOSE HERNANDEZ QUIJANO | APT 141844 | | | ARECIBO | PR | | |
| HERNANDEZ QUIJANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUILES, GENITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUILES, RAMON | ADDRESS ON FILE | | | | | | | |
| Hernandez Quiles, Ramon L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINN, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUIÑONES MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, ADLIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Quinones, Alba | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, ALBA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Hernandez Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Quinones, Eduardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, IRIS N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, LESBIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, MAGDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, OLGA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, PAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, ROCIO DEL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Quinones, Tito A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, WILSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, WRIGHT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Hernandez Quinonez, Denise | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, EUNISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Hernandez Quinonez, Jose O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, PALOMA DEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 187 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ QUINONEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINONEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, DAISY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, EVELYN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, LILLIAM V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, SONIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, TERE DE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTERO, BARBARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTERO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUINTERO, NEIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUIRINDONGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ QUIRINDONGO, NORKA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RALAT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramirez, Benjamin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, EIMILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, JERIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramirez, Jorgelito | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramirez, Maria | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, NELIUMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, NERLYN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, RONNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, VENUS LIZBEK | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramirez, Victor M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMIREZ, YANIRA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS MD, NIVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ADERIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, BENEDICTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 188 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, CLARISSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, DARELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, DENISE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, FRANCIS K | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, FRANCISCA EUGENIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Gabriel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, INERIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, IRMA S | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Israel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, John B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, KENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Luciano | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Luz D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, LUZ V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Maria | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, MARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NAYADETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NAYDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NELLY L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, NORIS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, OLGA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 189 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Ramos, Olga N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Ramfis | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ROBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, SILVIA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, SINIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| Hernandez Ramos, Wilberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, YADIRA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAMOS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RANGEL, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RAYMOND, RAUL R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REGAYOLO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Reillo, Juan C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REILLO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rentas, Nilda | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RENTAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESPETO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESPETO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RESTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REVERON, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REVERON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REVERON, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REVERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REY, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES MD, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Reyes, Angel G. | ADDRESS ON FILE | | | | | | | |
| Hernandez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ARAMINIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 14) Page 190 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ELSIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, EMILY D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ENID M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ENID O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, EVELYN B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, JOEL O | ADDRESS ON FILE | | | | | | | |
| Hernandez Reyes, Joel O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, JORGE I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| Hernandez Reyes, Maria M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ REYNOSO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RICO, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RICOFF, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RICOFF, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Hernandez Rios, Angel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, ANTHONY E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, CHERYANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, EMERLINDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, IRIS L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, JOHANNA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, KEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, LUZ MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (ccont'd) Page 191 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RISTORUCCI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivas, Casilda | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA MD, ANISSA V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA MD, ANIZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA MD, NILDA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Anicasio | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ANNA M | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Antonia | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, AYNAK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, BERNICE E | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Betzaida | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Corpus M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DELIA LYNNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, DORIS D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EDGA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ELIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ELIZAUD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ELSALIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EMMY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ERIC O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Eva I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GLORIA H. | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Gloria I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GUALDEMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Hector | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Hector E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, HERNAN B. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Humberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, IRIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, IRIS H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ITSAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JACHELINE M | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Jafet | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Jaime I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JANIBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JAVISH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JEZABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Joel J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 194 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, JULIA T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, KARENY N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LADISLAO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LESLIEBET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LEYLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LISA CRISTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LISA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUCIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUIS I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MAGALY J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 195 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MELITZA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Melvin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MIRTA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NILSA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ONELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Oscar | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, PERSIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Racmel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Raquel E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ROSALINDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (of 994) Page 196 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, RUDY O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, SYLED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, TERRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, THELVENYTSSY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, VIDAL G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| Hernandez Rivera, William | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, WILMA MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, YAMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, YECIKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, YESILISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ZACHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ZOAN X. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ZOILO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA,CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA,LAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERA,LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RIVERO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBERTO, CHARLES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBERTO, GRISHERLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, EDMIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, ILIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Hernandez Robles, Luis A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Hernandez Roche, Israel | ADDRESS ON FILE | | | | | | | |
| Hernandez Roche, Juan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUE, MARILIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, AFRA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, AXEL E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Celimari | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Charlie | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Cynthia D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DARYSBET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Dianellis | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ENORY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Eva N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, EVELYN E | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Faustino | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GENNOLL V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GINNA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IDALMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, INGRD J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IRIS MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Isidro | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, IZAMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 199 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Rodriguez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOEILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, KEYLA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUCIENNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Magalis | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Marcos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIDALYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (def-HL) Page 200 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NAREILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NELSON A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NILVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NOEMI E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PERLA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Rafael J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 201 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ROSIRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ROSSY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, RYSEINID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SEDELINE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Serafin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SONIA D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SUA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, SUSANO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, TANIA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, TANYA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rodriguez, Vilma I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, YOZIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ, ZORY I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ,MARANGELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RODRIGUEZ,OMAR A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROHENA, REINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROIG, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROIG, NANCY E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, MIDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Rojas, Raul | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, JUANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROLDAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLDES, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLLET, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROLON, MERARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, CARLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, CECILIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Roman, Daisy | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, EMERITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, ENAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, GESEM M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, GINNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| Hernandez Roman, Iriana | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, IRIANA | ADDRESS ON FILE | | | | | | | |
| Hernandez Roman, Ismael | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, ITAMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE | | | | | | | |
| Hernandez Roman, Jonathan A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LIBNA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LIBRADA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, MARJELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, NIDIA G | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROMAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, THAIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, VILMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Hernandez Roman, Yolanda | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, ADIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROMERO, SULIBELIZ | ADDRESS ON FILE | | | | | | | |
| Hernandez Rondon, Linda A | ADDRESS ON FILE | | | | | | | |
| Hernandez Rondon, Pete | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RONDON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RONDON, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Hernandez Rosa, Cesar O. | ADDRESS ON FILE | | | | | | | |
| Hernandez Rosa, Emiliano | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, ESTHER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, JESUS R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, CORAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, DIOSDANUSHKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, EILLEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, FETERESA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, GIDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, HADA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, LIDIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, LINDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, MARINES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, MARY L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, ODALYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Rosario, Edgardo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ELBA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ELIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, FRANCESLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Hernandez Rosario, Howard | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Rosario, Juan B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, LAIYA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, LAIYA R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, LILYBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, MARY L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part...) Page 205 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, NORA E | ADDRESS ON FILE | | | | | | | |
| Hernandez Rosario, Norton | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Hernandez Rosario, Victor M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO, VIVIANA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSARIO,CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSELLO, ANA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSES, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROSSI, EDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ROURE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| Hernandez Ruiz, Alexandra | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ALEZANDRA | ADDRESS ON FILE | | | | | | | |
| Hernandez Ruiz, Angel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, BRYAN N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, CEDRICK G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Hernandez Ruiz, Iris D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Hernandez Ruiz, Jose R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, JUBENS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, MELIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, NORIELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, RICARDO H. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 206 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUIZ,DECERY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ RUPERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Hernandez Rutka, Marianne | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAAVEDRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAAVEDRA, MARTHA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALAS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| Hernandez Salas, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALAS, EIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALCEDO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALDANA, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALDANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALDANA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALGADO, ELVIN D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALGADO, LUCI-ANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALGADO, SIXTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALICHS, SERGIO | ADDRESS ON FILE | | | | | | | |
| Hernandez Salva, Harold | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALVA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SALVA, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAMOT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAN MIGUEL, IVAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANABRIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Sanabria, Josue | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANABRIA, LIBERTY J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANABRIA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| Hernandez Sanchez, Abimael | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| Hernandez Sanchez, David | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 207 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANCHEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Sanchez, Hernan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ISABIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Sanchez, Jorgemilio | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Sanchez, Marciano | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MARCIANO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, RITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, VILMA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, YOLANDA H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANCHEZ, ZAUDHY J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANDOVAL, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Sandoval, Nitza | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANMIGUEL, GILDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, ARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, AUDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, CORALIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, DILCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 208 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANTANA, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, JESUS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, JUAN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, OSIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Santana, Samuel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ADA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Benito | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CAMIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, DEDRICK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, GILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, GLADYS D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ILEANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ISAMAR V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Jose I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, LIRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, LIZETTE GRISELDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Luis F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MARILYN IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, NAYSHKA R | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Neftali | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, NOELLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Nuris Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Otilio | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, RODO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Santiago, Tommy | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, YAMAHIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTIAGO, ZURYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTINI, NORMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, DINELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, ENIBETH | ADDRESS ON FILE | | | | | | | |
| Hernandez Santos, Hector M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, KARLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| Hernandez Santos, Maria | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANTOS, YALIMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SANZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAURI, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SAURI, NANCY E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SCHETTINI, RENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SCHWETZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SCIMECA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SCIMECA, KAREN E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEDA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEGARRA, JULIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEGUI, AMADOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Segui, Gilberto | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEGUI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEGUINOT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEPULVEDA, ANDREW | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEPULVEDA, JOSIAH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEPULVEDA, LIMARIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEPULVEDA, LIMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Sepulveda, Samuel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SEQUI, CONFESOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, CARLOS W | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, DIANA Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, ERIC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, GENARO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, JAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, KATIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, LIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, LUIS G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, MYRNA R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| Hernandez Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, ROSA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, TERESA | JOSE ARZOLA MENDEZ | JOSE ARZOLA MENDEZ | | | | | | |
| HERNANDEZ SERRANO, TERESA | VERONICA ORTIZ GALICHET | VERONICA ORTIZ GALICHET | | | | | | |
| HERNANDEZ SERRANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERRNO, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SERVICENTRO | PO  BOX 8899 | | | | BAYAMON | PR | 00960 0890 | |
| HERNANDEZ SHUAN MD, RAUL R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIAREZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| Hernandez Sierra, Abel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIERRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIERRA, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIERRA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIERRA, MARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIERRA, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SIGNS | CALLE C A  NUM 9 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| HERNANDEZ SILVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SILVA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SILVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SILVA, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SILVA, OLGA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SILVA, RAIZALIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SILVA, SILVIA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SLOWEY, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOBERAL, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOLDEVILA, DAIELY | ADDRESS ON FILE | | | | | | | |
| Hernandez Soler, Alex | ADDRESS ON FILE | | | | | | | |
| Hernandez Soler, Nelson S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 212 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Solero, Joel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOLIS, ANGIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSA, BETHSY C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSA, EMILIE L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSA, GLENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSA, MARIZEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSA, SAUDHY M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSTRE, ELSA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOSTRE, HEIDY T | ADDRESS ON FILE | | | | | | | |
| Hernandez Sostre, Pedro L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ABDIEL JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ABNEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ABNEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ADELFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Soto, Alberto H | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| Hernandez Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| Hernandez Soto, Bernabe | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, CALEB | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, CESAR I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, DELMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, EVA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, FE ESPERANZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, FIDEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, FILOMENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, HERBERT | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JOSELES O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| Hernandez Soto, Juan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, LUZ A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 213 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Soto, Luz N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| Hernandez Soto, Maria A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, MARILZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, NAOMI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, NELIANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, RAHADAMES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ROSA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, SOL I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, THELMA | ADDRESS ON FILE | | | | | | | |
| Hernandez Soto, Victor | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Hernandez Soto, Wilglory T | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, YAKIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, YEZMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SOUFFRONT, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ STELLA, MAISEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ STERLING, REBECA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ STRONZA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, JEANNELISS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Suarez, Juan A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SURILLO, RUDDY | ADDRESS ON FILE | | | | | | | |
| Hernandez Surillo, Ruddy | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ SUTTON, MARIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TAPIA, LUCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TAPIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TARAFA, EMELINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TARAFA, LEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TAVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TAVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TAVERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TERREFORTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TERRON, ROSHELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, JEFFREY J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, MONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, MYRTA F. | ADDRESS ON FILE | | | | | | | |
| Hernandez Tirado, Nancy I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TIRADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Hernandez Toledo, Abel | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLEDO, ARLENE J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLEDO, DANNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLEDO, INES M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLEDO, JANET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLEDO, NAYDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLENTINO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOLLINCHI, ELSARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOMASSINI, NANCY I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| Hernández Toro, Evelyn | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORO, GISELA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORO, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ADA I. | ADDRESS ON FILE | | | | | | | |
| Hernandez Torres, Adanyl | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ARISBELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ASENETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ASHLEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (of 194.) Page 215 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, DARIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ELBA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ELEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ELIONAJE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EMELY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ERIK | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EVA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EVELIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, FLORA E | ADDRESS ON FILE | | | | | | | |
| Hernandez Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, FREDSSY J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, GRECHEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, IRANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, IXA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ TORRES, JAIME | JAIME HERNANDEZ TORRES | PMB 120-B | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| HERNANDEZ TORRES, JAIME | LIC GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | | SAN JUAN | PR | 0096-6603 | |
| HERNANDEZ TORRES, JAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| Hernandez Torres, Javier O | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JENNY A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JERANFEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JERLYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JERMARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JOHAN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JOYMER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, KENNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LIMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LIZ A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LORENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Hernandez Torres, Marjorie | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MAYANIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, NORCA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ROSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, ROSSANNA G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 217 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, SHARON Y | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, SOL I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, TITO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, WILMA L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ TORRES, YARELIS | LCDO. JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| HERNANDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES, YONAIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES,IGNACI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES,MAYRA ODETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRES,VERONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TORRS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOSADO, ESTERLING | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOYENS, KATSY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOYENS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TOYENS, MARIA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TRANSPORT INC | PO BOX 8697 | | | | CAGUAS | PR | 00726 | |
| HERNANDEZ TRAVERSO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TRIANA, SERGIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TRISTANI, SHALON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TROCHE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Hernandez Tubens, Carlos L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ TUBENS, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ UGARTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ UGARTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ UMPIERRE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ UMPIERRE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ UMPIERRE, MINERVA | ADDRESS ON FILE | | | | | | | |
| Hernandez Vacas, Javier | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VACAS, KAROL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VADELL, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, ARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, JAVIER E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, JOSE F. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, MARY L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Valentin, Miguel A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VALENTIN, PAOLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALENTIN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLADARES, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLE, FLORA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Hernandez Valle, Jose G | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLE, JOSE G. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLE, LUIS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VALLEJO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Hernandez Var, Karen Eileen | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARELA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARELA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, ANA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, EDLYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, GEVNEX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, MAIRY LIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, OSCAR X | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, DEYMIRIE ANN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 219 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, EDNA B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Ida M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JEZEBEL | ADDRESS ON FILE | | | | | | | |
| HERNÁNDEZ VÁZQUEZ, JOAN | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| Hernandez Vazquez, Joan L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, LOIDA M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Luis | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Marisol | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, SAMUEL B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| Hernandez Vazquez, Valentin | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, VANESSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, VELVET | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Vazquez, Victor J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ALEX ADRIAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ALIZERETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ELIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ELSA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, EVA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, FERMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| Hernandez Vega, Hector | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, INES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, JENIFER Y. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, JORGE S | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Hernandez Vega, Josue | ADDRESS ON FILE | | | | | | | |
| Hernandez Vega, Juan P. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, LEDA N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | | |
| Hernandez Vega, Luis M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, LYMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, NORMA LEE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| Hernandez Vega, Ulises | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VEGA, WILLMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZCO, MAYRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, ARTURO JR. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, CHENIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (of 94) Page 221 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Hernandez Velazquez, Harold | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, HAROLIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, IRVING A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, JARILYDZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, JOCELYNE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, JOSELYD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, MARLANDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELAZQUEZ,DAVID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ INC | PO BOX 1698 | | | | TOA BAJA | PR | 00951-1698 | |
| HERNANDEZ VELEZ INC | PO BOX 1698 | | | | SABANA SECA | PR | 00952 | |
| HERNANDEZ VELEZ MD, ANNIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ MD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ALEJANDRO | ISMAEL E. JUSINO TORRES | PO BOX 3075 | | | YAUCO | PR | 00698 | |
| HERNANDEZ VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, IRISAINELLY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| Hernandez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, KEILA V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, LUZ E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 222 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, MARY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, PRISCILA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, RUTHY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, TEDDY V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, VIRTUDES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, WANDA V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, YARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VELIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VENEGAS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, ANA L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, DELTHY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Hernandez Vera, Hector L | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, KARINA DEL S. | ADDRESS ON FILE | | | | | | | |
| Hernandez Vera, Magaly | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, SARA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA, WILSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERA,ASTRID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERDEJO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VERGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIAS, VILMA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VICENS MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VICENS, JOSE J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VICENTE, DEBBY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VICENTE, KERBY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VICENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VICIOSO, ROGER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VICIOSO, ROGER M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIDAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIDOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIDOT, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA MD, EDGAR C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA, NOE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA, SANDRA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIERA, YAZMIN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 223 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLAFANE, NEELKA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLAFANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLAHERMOSA, AGNES | ADDRESS ON FILE | | | | | | | |
| Hernandez Villalba, Clemente | ADDRESS ON FILE | | | | | | | |
| Hernandez Villalobo, Juan M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLALOBOS, JUAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, SAMADDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, WILFRED | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLARIN, JAIME | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLARONGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VILLARUBIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIRELLA, EMILY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIRELLA, ORLYN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIRELLA, WANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIRELLA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIROLA, SUSAN L | ADDRESS ON FILE | | | | | | | |
| Hernandez Viruet, Carlos | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIRUET, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIRUET, LYMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIRUET, RICHY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVES, ANA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVES, MARTIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVONI, MARIDELI DEL C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVONI, MIGUEL B | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ VIZCARRONDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ WALKER, CHERYL M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ WALKER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ WILLIAMS, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ WILLIAMS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZABALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAMORA, JOSE V | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAVALA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAVALA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAVALA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAYAS, BRENDA C | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAYAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAYAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZAYAS, LOURDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 224 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZUMAETA, DEBRA A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDGAR E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| Hernandez, Francisco Nieves | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HECTOR ARNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, REYMOND JR. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VIADEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WIFREDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YUN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ,ARNALDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ,JUANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ,RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZALICEA, MARIADELC | ADDRESS ON FILE | | | | | | | |
| HERNANDEZBARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZCOLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| Hernández-Cuevas, Juan | ADDRESS ON FILE | | | | | | | |
| HERNANDEZFAJARDO, WILMARI | ADDRESS ON FILE | | | | | | | |
| HERNANDEZFERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZFUENTES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| HERNANDEZGONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZGONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZHERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| HERNANDEZMELENDEZ, MIYANIL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZOTERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZPAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| HERNANDEZPEREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZRAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZREYEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZRIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ-RODRIGUEZ MD , RAUL E | ADDRESS ON FILE | | | | | | | |
| HERNANDEZRODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| HERNANDEZSANTIAGO, JIMALY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ-SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| Hernández-Torres, Angel | ADDRESS ON FILE | | | | | | | |
| Hernández-Torres, Hilda | ADDRESS ON FILE | | | | | | | |
| HERNANDEZVELEZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| HERNANDO FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| HERNANDO URETA, TEODULO | ADDRESS ON FILE | | | | | | | |
| HERNANEZ CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| HERNÁNEZ MIRANDA, DAMARIS | LIC JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| HERNANEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERNANEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HERNILDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| HERNIS CURET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HERNNADEZ CHELUNE, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| HERNNADEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERNON IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 226 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERODINA CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| HEROHILDA LUGO NEGRON | ADDRESS ON FILE | | | | | | | |
| HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HEROILDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HEROILDO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HERONILDA RIVERA LATORRE | ADDRESS ON FILE | | | | | | | |
| Herpin Delgado, Marvin | ADDRESS ON FILE | | | | | | | |
| HERPLA ENGINEERING | P.O. BOX 11044 | | | | SAN JUAN | PR | 00910-1424 | |
| HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | | SAN JUAN | PR | 000907-0000 | |
| HERRAMIENTAS INDUSTRIALES | URB COUNTRY CLUB | 927 CALLE TORCAZA | | | SAN JUAN | PR | 00924 | |
| HERRAN GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERRAN GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| HERRAN GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| HERRAN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| HERRAN SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERRANS BARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| HERRANS BLOISE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HERRANS BLOISE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| HERRANS CUADRADO, KEYRIAN M | ADDRESS ON FILE | | | | | | | |
| HERRANZ LLUBERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| HERRERA ABUHAZI, IDAMYS A. | ADDRESS ON FILE | | | | | | | |
| HERRERA ACEVEDO, GEORGE | ADDRESS ON FILE | | | | | | | |
| HERRERA AGOSTO, MILTON | ADDRESS ON FILE | | | | | | | |
| HERRERA AGOSTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| HERRERA AGUIRRE, EDWARD | ADDRESS ON FILE | | | | | | | |
| Herrera Alvarez, Luis I | ADDRESS ON FILE | | | | | | | |
| HERRERA ANDINO, YARIBEL | ADDRESS ON FILE | | | | | | | |
| HERRERA ARCE, JOEL | ADDRESS ON FILE | | | | | | | |
| HERRERA ARRUFAT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HERRERA AVILES, ERICK J. | ADDRESS ON FILE | | | | | | | |
| HERRERA BARRIOS, ERNESTO V | ADDRESS ON FILE | | | | | | | |
| HERRERA BARROS, ESTHER C | ADDRESS ON FILE | | | | | | | |
| HERRERA BATISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| HERRERA BELLO, AGUEDA I. | ADDRESS ON FILE | | | | | | | |
| HERRERA BENZAN, ESMELY | ADDRESS ON FILE | | | | | | | |
| HERRERA BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| HERRERA BOLIVAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERRERA BRAVO, DEBRA A. | ADDRESS ON FILE | | | | | | | |
| HERRERA BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| HERRERA CAMACHO, RICARDO C | ADDRESS ON FILE | | | | | | | |
| HERRERA CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| HERRERA CANCEL, ELIKA V | ADDRESS ON FILE | | | | | | | |
| HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| HERRERA CARRASQUILLO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| HERRERA CARRASQUILLO, LILLY I. | ADDRESS ON FILE | | | | | | | |
| HERRERA CARRASQUILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| HERRERA CARRASQUILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| HERRERA CARRILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERRERA CARTAGENA, FRANK | ADDRESS ON FILE | | | | | | | |
| HERRERA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA CASTRO, SASHA N | ADDRESS ON FILE | | | | | | | |
| HERRERA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| HERRERA CID, ROBERT | ADDRESS ON FILE | | | | | | | |
| HERRERA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 227 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA CINTRON, MELISA Y | ADDRESS ON FILE | | | | | | | |
| HERRERA COLLAZO, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| HERRERA CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HERRERA CORTES, NYDIA B. | ADDRESS ON FILE | | | | | | | |
| HERRERA CORTES, NYDIA B. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| HERRERA CORTES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| HERRERA CORTEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERRERA CORTEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERRERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERRERA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| HERRERA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| HERRERA DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERRERA DE JESUS, ARGENIS | ADDRESS ON FILE | | | | | | | |
| HERRERA DE JESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| HERRERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | | |
| HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERRERA ESTEPA, MARIELA | ADDRESS ON FILE | | | | | | | |
| HERRERA FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| HERRERA FERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| HERRERA FIRPI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERRERA FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA FONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERRERA FRANQUI, SERGIO | ADDRESS ON FILE | | | | | | | |
| HERRERA GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| HERRERA GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| HERRERA GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERRERA GERENA, ALEXANDRA T | ADDRESS ON FILE | | | | | | | |
| Herrera Gomez, Jesus M | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, BRENLY M. | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, NIVIA I | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| HERRERA GUERRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HERRERA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERRERA HERRERA, RENE | ADDRESS ON FILE | | | | | | | |
| HERRERA IRENE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERRERA JIMENEZ, SOLANGIE. | ADDRESS ON FILE | | | | | | | |
| HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| Herrera Laboy, Hector I. | ADDRESS ON FILE | | | | | | | |
| HERRERA LOPEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| HERRERA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| HERRERA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Herrera Lopez, Omar | ADDRESS ON FILE | | | | | | | |
| HERRERA MACAYA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| HERRERA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HERRERA MALDONADO, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| HERRERA MARIANI, JENNETTE Y | ADDRESS ON FILE | | | | | | | |
| HERRERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HERRERA MATOS, JAMES | ADDRESS ON FILE | | | | | | | |
| HERRERA MATOS, JOHANNIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA MEDRANO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| HERRERA MEJIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HERRERA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERRERA MELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| HERRERA MENA, NOEL | ADDRESS ON FILE | | | | | | | |
| HERRERA MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| HERRERA MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| HERRERA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERRERA MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA MILLAN, JOSE D | ADDRESS ON FILE | | | | | | | |
| HERRERA MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HERRERA MONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HERRERA MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HERRERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| HERRERA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| HERRERA MORALES, YANIR | ADDRESS ON FILE | | | | | | | |
| HERRERA MORALES, YASMIN | ADDRESS ON FILE | | | | | | | |
| HERRERA MQRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| HERRERA NIEVES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| HERRERA NIEVES, LUZ I | ADDRESS ON FILE | | | | | | | |
| Herrera Nieves, Rafael A | ADDRESS ON FILE | | | | | | | |
| HERRERA NIEVES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| HERRERA OLAVARRIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| HERRERA OLMO, JUAN | ADDRESS ON FILE | | | | | | | |
| HERRERA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| HERRERA ORTEGA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| Herrera Ortiz, Carmen D | ADDRESS ON FILE | | | | | | | |
| HERRERA OSPINA, PAOLA | ADDRESS ON FILE | | | | | | | |
| HERRERA PAGAN, LANDY | ADDRESS ON FILE | | | | | | | |
| HERRERA PENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERRERA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| Herrera Perez, Christian H. | ADDRESS ON FILE | | | | | | | |
| HERRERA PEREZ, JANARYS | ADDRESS ON FILE | | | | | | | |
| HERRERA PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| HERRERA PEREZ, TITO E. | ADDRESS ON FILE | | | | | | | |
| HERRERA PEREZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| HERRERA PINEIRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| HERRERA POSADA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| HERRERA QUINTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| HERRERA RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| HERRERA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| HERRERA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERRERA RIOS, LIZ | ADDRESS ON FILE | | | | | | | |
| HERRERA RIOS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| HERRERA RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| HERRERA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| Herrera Rivera, Eric X. | ADDRESS ON FILE | | | | | | | |
| HERRERA RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HERRERA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| HERRERA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| HERRERA RIVERA, RUSTY | ADDRESS ON FILE | | | | | | | |
| HERRERA RIVERA, SARA M | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Herrera Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Herrera Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 229 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Herrera Rodriguez, Luis B. | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Herrera Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| HERRERA RODRIGUEZ, YANIT | ADDRESS ON FILE | | | | | | | |
| HERRERA ROQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSA, BENITO | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSADO, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSARIO, AURELLYS | ADDRESS ON FILE | | | | | | | |
| HERRERA ROSARIO, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| HERRERA SANCHEZ, KEILA M. | ADDRESS ON FILE | | | | | | | |
| HERRERA SANCHEZ, PEDRO K | ADDRESS ON FILE | | | | | | | |
| HERRERA SANTOS,MERARY | ADDRESS ON FILE | | | | | | | |
| HERRERA SCHMIDT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| HERRERA SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HERRERA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| HERRERA SILVA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| HERRERA SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| HERRERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HERRERA SOTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| HERRERA TAMAYO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| HERRERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERRERA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| HERRERA TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| HERRERA TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| HERRERA TORRES, HILSAIM | ADDRESS ON FILE | | | | | | | |
| HERRERA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| HERRERA TORRES, YASMANIS | ADDRESS ON FILE | | | | | | | |
| HERRERA TRIGO, JORGE | ADDRESS ON FILE | | | | | | | |
| HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | | |
| HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | | |
| HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HERRERA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| HERRERA VELAZQUEZ,KENNY | ADDRESS ON FILE | | | | | | | |
| HERRERA VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HERRERA, ABEL H. | ADDRESS ON FILE | | | | | | | |
| HERRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| HERRERA, SODEYLI | ADDRESS ON FILE | | | | | | | |
| HERRERAS GOTAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERRERAS SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| HERRERO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERO ACEVEDO, LUIS S. | ADDRESS ON FILE | | | | | | | |
| HERRERO ACEVEDO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| HERRERO AVILLAN, MELISA | ADDRESS ON FILE | | | | | | | |
| HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| HERRERO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Herrero Crespo, Ana M | ADDRESS ON FILE | | | | | | | |
| HERRERO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (26 of 34) Page 230 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERO DOMENECH, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HERRERO FONTAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HERRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HERRERO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HERRERO GRAPHIC PRINTING, INC. | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| HERRERO HANKE, RITA | ADDRESS ON FILE | | | | | | | |
| HERRERO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HERRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERRERO LUGO MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| HERRERO LUGO, SARIBEL | ADDRESS ON FILE | | | | | | | |
| HERRERO MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| HERRERO ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| HERRERO ORTIZ, ELISA C | ADDRESS ON FILE | | | | | | | |
| HERRERO PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| HERRERO RODRIGUEZ, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| HERRERO RODRÍGUEZ, FRANCISCO J. | LCDO. RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| HERRERO ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| HERRERO ROMAN, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| HERRERO SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| HERRERO TORRES MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| HERRERO VAZQUEZ, CARLOS BLAS | ADDRESS ON FILE | | | | | | | |
| HERRERO VILLACE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| HERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| HERRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HERRIBERTO BARRIENTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| HERRIOT OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERRNANDEZ MOLINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| HERRYMAN RAMIREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | | |
| HERSAN INSURANCE CORP | PO BOX 370815 | | | | CAYEY | PR | 00737-0815 | |
| HERSHEY MEDICAL CENTER | HEALTH INFO SVCS HU 24 | PO BOX 850 | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-0850 | |
| HERSHEY UNIVERSITY MEDICAL CENTER | PO BOX 850 | 500 UNIVERSITY DR | | | HERSHEY | PA | 17033-0850 | |
| HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| HERVIN J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HERY J LABOY PABON | ADDRESS ON FILE | | | | | | | |
| HERY PEREIRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HERY SANCHEZ INC. | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| HERY'S SANCHEZ SCHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| HESAEL S CHAVES BARRETO | ADDRESS ON FILE | | | | | | | |
| HESAN INC | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| HESARTE COM CORP | BALCONES DE MONTE REAL | APT 5601 | | | CAROLINA | PR | 00987 | |
| HESHLY A CASTILLO BALINES | ADDRESS ON FILE | | | | | | | |
| HESS RIUTORT MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| HETS HISPANIC EDUC TELECOM SYSTEM | PO BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| HETSHALY MORALES RIOS/ SHEILA RIOS | ADDRESS ON FILE | | | | | | | |
| HETTIE JORDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | | |
| HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | | |
| HETTLE NOELLE | ADDRESS ON FILE | | | | | | | |
| HEUNG Y FUNG YUEN | ADDRESS ON FILE | | | | | | | |
| HEUR MACMILLAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| HEVIA CINTRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| HEVIA CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| HEVIA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | | |
| HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | | |
| HEVIA RIVERA, KARLA MICHAEL | ADDRESS ON FILE | | | | | | | |
| HEVIA SANCHEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| HEVIA TIRADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HEWITT ASSOCIATES CARIBE INC | 268 MUNOZ RIVERA AVE | SUITE 1800 | | | SAN JUAN | PR | 00918-1932 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD | 1492 PONCE DE LEON AVE | | | | SANTURCE | PR | 00917-4177 | |
| HEWLETT PACKARD CO | 5400 LEGACY DRIVER DR MS | H 11 D 05 | | | PLANO | TX | 75024 | |
| HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | | ATLANTA | GA | 30384-3448 | |
| HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| HEWLETT PACKARD OF PR | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8520 | |
| HEWLETT PACKARD PR BV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HEWLETT PACKARD PR BV | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| HEWLETT PACKARD PR BV | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| HEWLETT PACKARD PUERTO RICO | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| HEXIAN CONSULTING, CORP | PO BOX 10824 | | | | SAN JUAN | PR | 00922 | |
| HEYDA DE JESUS AULI | ADDRESS ON FILE | | | | | | | |
| HEYDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HEYDI NIEVES ESQUILAN | ADDRESS ON FILE | | | | | | | |
| HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| HEYDISEL MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| HEYDRICH BLANCO, TERESITA O | ADDRESS ON FILE | | | | | | | |
| HEYDSHA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HEYDSHA SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| HEYER TAVERAS, HEINLY | ADDRESS ON FILE | | | | | | | |
| HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| HEYLIGER CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HEYLIGER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HEYLIGER VALENTIN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| HEYNELDA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HEYSHA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HEZAEL GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| HFAIEDH AHMED, AMMAR | ADDRESS ON FILE | | | | | | | |
| HFL SPORT SCIENCE INC | 1745 ALYSHEBA SUITE 160 | | | | LEXINGTON | KY | 40509 | |
| HFR LEGAL SERVICES LLC | 138 AVE  WISTON CHURCHILL | PMB 887 | | | SAN JUAN | PR | 00926 | |
| HG PROFESSIONAL FORMS CO | 2020 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| HG SERVICES & SOLUTIONS | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| H-H GROUP OFFICE CORP | EST DE JUNCOS | 155 CAMINO DE LA VEREDA | | | JUNCOS | PR | 00777-9426 | |
| HH INGENIEROS CONSULTORES | URB REXMANOR | D 13 ST 3 | | | GUAYAMA | PR | 00784 | |
| HI MAYAGUEZ INC | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| HI MAYAGUEZ INC | PO BOX 38079 AIRPORT STATION | | | | SAN JUAN | PR | 00937-8079 | |
| HI SOFTWARE DEVELOPER, INC | RR 8 BOX 1995 PMB 108 | | | | BAYAMON | PR | 00956-9825 | |
| HI SPEED GAS CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| HI TECH AUTO CARE CENTER | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| HI TECH DRAFTING CONSULTANT INC | PO BOX 50320 | | | | TOA BAJA | PR | 00950 | |
| HI TECH FLEXO INC | EL SENORIAL MALL STATION NO 644 | 138 WISTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| HI TECH FLEXO, INC. | EL SENORIAL MALL STA NO. 644 WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| HI TECH GROUP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| HI TECH GROUP CORP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| HI TECH MOTOR CORP | PO BOX 8973 | | | | BAYAMON | PR | 00960-8973 | |
| HI TECH PEST MANAGEMENT AND CONTRACTOR | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 | |
| HI TECH PRODUCTS | P O BOX 3739 | | | | CAROLINA | PR | 00984-3739 | |
| HI TECH PROSTETICS | 39 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| HI TECH PROSTHETIC INC | PMB 49 | PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| HIALEAH HOSPITAL | PO BOX 191058 | | | | GREE BAY | WI | 54307 | |
| HIBA NUMAN SALEH | ADDRESS ON FILE | | | | | | | |
| HIBISCUS PROPERTIES INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| HIBRIDOS TELECOMMUNICATIONS INC | CARIBBEAN AIRPORT FACILITIES 1 | CARR 150 BASE AEREA MUNIZ SUITE 202 | SECT CENTRAL 3 | | CAROLINA | PR | 00979-1536 | |
| HICHEZ COSTE, RAYNA | ADDRESS ON FILE | | | | | | | |
| HICIANO FANA, JULIAN | ADDRESS ON FILE | | | | | | | |
| HICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| HICKEY BENITEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| HICKS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| HICKS COLON, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| HICKS GONZALEZ, LARRY A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 232 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| HICKS RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| HICKS RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| HICKS VAZQUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| HIDALBERTO CARATINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HIDALGO ACEVEDO, ANA G | ADDRESS ON FILE | | | | | | | |
| HIDALGO ACEVEDO, MARIAN | ADDRESS ON FILE | | | | | | | |
| HIDALGO ALBINO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HIDALGO ALFARO, HILDA | ADDRESS ON FILE | | | | | | | |
| HIDALGO ALGARIN, MARTHA J | ADDRESS ON FILE | | | | | | | |
| HIDALGO ALICEA, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| HIDALGO ALONSO, RAHADA | ADDRESS ON FILE | | | | | | | |
| HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| HIDALGO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| HIDALGO BABILONIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HIDALGO BETANCES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| HIDALGO BODRE, GARY ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Hidalgo Bonilla, Ismael | ADDRESS ON FILE | | | | | | | |
| HIDALGO BORDOY, MYRNA | ADDRESS ON FILE | | | | | | | |
| HIDALGO BORDOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Hidalgo Cardona, Edwin | ADDRESS ON FILE | | | | | | | |
| Hidalgo Cardona, Hiram | ADDRESS ON FILE | | | | | | | |
| HIDALGO CATALA, DORIS M | ADDRESS ON FILE | | | | | | | |
| HIDALGO CLAUDIO, BENITO | ADDRESS ON FILE | | | | | | | |
| HIDALGO DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HIDALGO DESARDEN, PIERETTE | ADDRESS ON FILE | | | | | | | |
| HIDALGO ESTRELLA, IRIS | ADDRESS ON FILE | | | | | | | |
| HIDALGO FIGUEROA, NIXA ENID | ADDRESS ON FILE | | | | | | | |
| Hidalgo Galarza, Edwin | ADDRESS ON FILE | | | | | | | |
| Hidalgo Galarza, Enrique | ADDRESS ON FILE | | | | | | | |
| HIDALGO GONZALEZ, CECILIA M | ADDRESS ON FILE | | | | | | | |
| HIDALGO GONZALEZ, ELI R | ADDRESS ON FILE | | | | | | | |
| HIDALGO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Hidalgo Gonzalez, Jesus A | ADDRESS ON FILE | | | | | | | |
| HIDALGO GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| HIDALGO GONZALEZ, NORALY | ADDRESS ON FILE | | | | | | | |
| HIDALGO GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| HIDALGO HERNANDEZ, LEUDY | ADDRESS ON FILE | | | | | | | |
| HIDALGO HERNANDEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| HIDALGO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| HIDALGO HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HIDALGO HERNANDEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| HIDALGO HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| HIDALGO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| HIDALGO HILERIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HIDALGO JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| HIDALGO LANTIGUA, PABLO | ADDRESS ON FILE | | | | | | | |
| HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE | | | | | | | |
| HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE | | | | | | | |
| HIDALGO LOPEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| HIDALGO LOPEZ, SARA A. | ADDRESS ON FILE | | | | | | | |
| HIDALGO LORENZO, SIMONELY | ADDRESS ON FILE | | | | | | | |
| Hidalgo Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIDALGO MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HIDALGO MARTINEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| HIDALGO MARTINEZ, RITZEL | ADDRESS ON FILE | | | | | | | |
| HIDALGO MARTINEZ, YARICE A. | ADDRESS ON FILE | | | | | | | |
| HIDALGO MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| Hidalgo Nieves, Eli S. | ADDRESS ON FILE | | | | | | | |
| HIDALGO NIEVES, GERMAINE | ADDRESS ON FILE | | | | | | | |
| HIDALGO NUNEZ, FLORA R | ADDRESS ON FILE | | | | | | | |
| HIDALGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HIDALGO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| HIDALGO PEREZ, GICELIENID | ADDRESS ON FILE | | | | | | | |
| HIDALGO PLACERES, CARLOS | ADDRESS ON FILE | | | | | | | |
| HIDALGO PLACERES, YARILIZ | ADDRESS ON FILE | | | | | | | |
| HIDALGO POLANCO, LUIS F. | INGRID RODRIGUEZ RAMIREZ | PO BOX 361124 | | | SAN JUAN | PR | 00936-1124 | |
| HIDALGO POLANCO, LUIS F. | MIGUEL A, CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| HIDALGO POLANCO, LUIS F. | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| HIDALGO RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| HIDALGO RAMIREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| HIDALGO REYES, ROCKY | ADDRESS ON FILE | | | | | | | |
| HIDALGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| HIDALGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| HIDALGO RIVERA,MARIE | ADDRESS ON FILE | | | | | | | |
| HIDALGO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| HIDALGO RODRIGUEZ,ALBERTO | ADDRESS ON FILE | | | | | | | |
| HIDALGO ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Hidalgo Roman, Hiram A. | ADDRESS ON FILE | | | | | | | |
| HIDALGO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| HIDALGO ROMAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| HIDALGO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HIDALGO ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HIDALGO ROSARIO, IDARIS | ADDRESS ON FILE | | | | | | | |
| HIDALGO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| HIDALGO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| HIDALGO SOTO, JUANITO | ADDRESS ON FILE | | | | | | | |
| HIDALGO SOTO, MOISES | ADDRESS ON FILE | | | | | | | |
| HIDALGO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HIDALGO, MARTINA | ADDRESS ON FILE | | | | | | | |
| HIDALGO, MARYAN | ADDRESS ON FILE | | | | | | | |
| HIDALGO, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| HIDALIA SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HIDE SYSTEMS INC | 347 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| HIDRAULICOS DEL CARIBE INC | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| HIDROALFA INC | RR 18 MSC 1390 BOX 050 | | | | SAN JUAN | PR | 00926 | |
| HIDROCULTIVOS CAROLISENSES INC | HC 02 BOX 14587 | | | | CAROLINA | PR | 00987 | |
| HIDROPONICOS DEL PAIS | VALLE ARRIBA HEIGHTS STATION | PO BOX 3301 | | | CAROLINA | PR | 00984 | |
| HIEMERR ALATORRE, ZAIRA | ADDRESS ON FILE | | | | | | | |
| HIERRO PAULINO, JUAN | ADDRESS ON FILE | | | | | | | |
| HIETEL (Hermandad Independiente de Empleado Dolz Benitez, Telizia R. | | Urb. Caparra Heights | 543 Calle Escorial | | San Juan | PR | 00922-4707 | |
| HIEYE GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HIEYE GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM ARROYO, ANN MARGARET | ADDRESS ON FILE | | | | | | | |
| HIGGINS CUADRADO, SOL | ADDRESS ON FILE | | | | | | | |
| HIGGINS CUADRADO, SOL Y. | ADDRESS ON FILE | | | | | | | |
| HIGH ACHIEVEMENT CHRISTIAN SCHOOL, LLC | HC-01 PO BOX 15425 | | | | BAYAMON | PR | 00956 | |
| HIGH ALTERNATIVE EDUCATION | 1851 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| HIGH CLASS MANAGEMENT & MAINTENANCE | SAINT JUST SATION | PO BOX 908 | | | TRUJILLO ALTO | PR | 00978 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 234 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH EDUCATION ENTERPRISES CORP | P O BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| HIGH POINT BANK | TRUST & INVESTMENT SERVICES | P O BOX 2278 | | | HIGH POINT | NC | 27261 | |
| HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | | BAYAMON | PR | 00959 | |
| HIGH QUALITY MULTISERVICE | PMB 375 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| HIGH QUALITY WELDING SERVICE INC | LOMAS VERDES | 4X27 CALLE RUDA | | | BAYAMON | PR | 00956-2966 | |
| HIGH SPEED CYCLING COACHING INC | VILLA ESPANA ZARAGOZA J12 | | | | BAYAMON | PR | 00961 | |
| HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 | | | | CAROLINA | PR | 00984-3494 | |
| HIGH TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936-0392 | |
| HIGH TECH CONTRACTOR INC | PO BOX 7891 | PMB 730 | | | GUAYNABO | PR | 00970-7891 | |
| HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| HIGH TECHNOLOGY ACADEMY (AVIATION ACADE | SECTOR CENTRAL | 20 AVE JOSE A TONY SANTANA | | | CAROLINA | PR | 00979 | |
| HIGH TOWER INVESTMENT CORP | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| HIGHER EDUCATIONAL RESOURSES GROUP | PARQUE DE LOYALA APTO 1101B | 500 AVE PINEIRO | | | SAN JUAN | PR | 00936 | |
| HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 | |
| HIGHER PROFESSIONALS CONSULTANTS, INC. | URB. SAN GERARDO | CALLE COLORADO #1647 | | | SAN JUAN | PR | 00926 | |
| HIGHER STRATEGIE TOOLS EDUC & PROF SERV | 1325 CARRETERA #2 | | | | BAYAMON | PR | 00959 | |
| HIGHLANDS REGIONAL REHAB HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| Highley Valls, Stella M. | ADDRESS ON FILE | | | | | | | |
| HIGHSMITH, INC | PO BOX 5210 | | | | JANESVILLE | WI | 53547 | |
| HIGHWAY COLLEGE INC | PO BOX 1385 | | | | AGUADILLA | PR | 00605 | |
| HIGINIO ALVAREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HIGINIO CASTRO JAVIER | ADDRESS ON FILE | | | | | | | |
| HIGINIO GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HIGINIO L RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| HIGINIO M DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| HIGINIO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HIGINIO MORAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HIGINIO NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| HIGINIO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HIGINIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HIGINIO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| HIGINIO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| HIGINIO SALAZAR MAYORQUIN | ADDRESS ON FILE | | | | | | | |
| HIGUERA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| HIGUERA GARCIA, LISA M | ADDRESS ON FILE | | | | | | | |
| HIGUERA MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| HIGUEY CONSTRUCTION CORP | CALLE B 2308 | BUENA BISTA BO OBRERO | | | SAN JUAN | PR | 00915 | |
| HIGUITA, ELKIN | ADDRESS ON FILE | | | | | | | |
| HIGUITA, JUAN | ADDRESS ON FILE | | | | | | | |
| HIJINIO DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| HIJOS, GILBERTO VALENZUELA E | ADDRESS ON FILE | | | | | | | |
| HILARIA DEL VALLE LEON | ADDRESS ON FILE | | | | | | | |
| HILARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| HILARINO COTTO ONEILL | ADDRESS ON FILE | | | | | | | |
| HILARIO BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| HILARIO CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| HILARIO DEL PERAL GOMEZ | ADDRESS ON FILE | | | | | | | |
| HILARIO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HILARIO GARCIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| HILARIO GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| HILARIO GOMEZ TABOADA | ADDRESS ON FILE | | | | | | | |
| HILARIO JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HILARIO MATOS | ADDRESS ON FILE | | | | | | | |
| HILARIO ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| HILARIO RESTO GARCIA | ADDRESS ON FILE | | | | | | | |
| HILARIO TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| HILARIO VEGA GIRAUD | ADDRESS ON FILE | | | | | | | |
| HILARRY J CASTILLO BALINES | ADDRESS ON FILE | | | | | | | |
| HILARY ORANGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 235 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILARY TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| HILCAR DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| HILDA A AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HILDA A TORRES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA ABUDO LUGO | ADDRESS ON FILE | | | | | | | |
| HILDA AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| HILDA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA BADILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| HILDA BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| HILDA BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HILDA BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HILDA BOBE RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| HILDA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HILDA BURGOS OSTOLAZA/ JAG ENGINEERS PSC | URB PARKVILLE SUR | C 24 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| HILDA CAMACHO / JUAN D RAMOS | ADDRESS ON FILE | | | | | | | |
| HILDA CARDONA ROSARIO | ADDRESS ON FILE | | | | | | | |
| HILDA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| HILDA CATALINA SCIERA | ADDRESS ON FILE | | | | | | | |
| HILDA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| HILDA CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| HILDA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HILDA CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| HILDA CUMBA RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA D AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| HILDA D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| HILDA D RETAMAL CHACON | ADDRESS ON FILE | | | | | | | |
| HILDA DAMARIS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| HILDA DEL CARMEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| HILDA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| HILDA DORIS MORAN MORAN | ADDRESS ON FILE | | | | | | | |
| HILDA DUENO CARRILLO | ADDRESS ON FILE | | | | | | | |
| HILDA E CASTEJON CENTENO | ADDRESS ON FILE | | | | | | | |
| HILDA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA E ESCALERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| HILDA E MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| HILDA E MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HILDA E MUNIZ | ADDRESS ON FILE | | | | | | | |
| HILDA E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HILDA E RIOS FEBUS | ADDRESS ON FILE | | | | | | | |
| HILDA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA E ROSA CUBERO | ADDRESS ON FILE | | | | | | | |
| HILDA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HILDA E. CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HILDA E. RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| HILDA ENID DAVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| HILDA EVA VELAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| HILDA FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| HILDA FIGUEROA Y/O NAHIRP GILES | ADDRESS ON FILE | | | | | | | |
| HILDA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| HILDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| HILDA GONZALEZ AMILL | ADDRESS ON FILE | | | | | | | |
| HILDA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| HILDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col. 4)  Page 236 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILDA GUERRERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| HILDA HAYES APONTE | ADDRESS ON FILE | | | | | | | |
| HILDA I ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| HILDA I AVILA TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA I IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| HILDA I MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA I ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HILDA J. PAGAN VIDAL | ADDRESS ON FILE | | | | | | | |
| HILDA I ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HILDA I ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| HILDA I SAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| HILDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA I TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| HILDA I VEGA VERGARA | ADDRESS ON FILE | | | | | | | |
| HILDA I. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HILDA I. NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| HILDA J. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA JAURIDEZ JIMÉNEZ | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| HILDA K BARRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| HILDA L FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HILDA L FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HILDA L MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| HILDA L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HILDA L RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| HILDA L SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| HILDA L TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| HILDA L VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| HILDA L. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA L. PENDAZ OTERO | ADDRESS ON FILE | | | | | | | |
| HILDA L. QUIÑONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| HILDA LACOURT EXIAS | LCDO. CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HILDA LIZ TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| HILDA LUZ PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| HILDA LUZ QUINTERO BULTRON | ADDRESS ON FILE | | | | | | | |
| HILDA M ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| HILDA M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HILDA M BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HILDA M BUCH SERAPION | ADDRESS ON FILE | | | | | | | |
| HILDA M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| HILDA M ERAZO FLORES | ADDRESS ON FILE | | | | | | | |
| HILDA M FLORES MENDEZ | ADDRESS ON FILE | | | | | | | |
| HILDA M JACKSON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| HILDA M LOPEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| HILDA M MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| HILDA M NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA M NORIEGA MARIANI | ADDRESS ON FILE | | | | | | | |
| HILDA M PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA M PEREZ PINERO | ADDRESS ON FILE | | | | | | | |
| HILDA M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HILDA M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| HILDA M RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| HILDA M RUIZ VARELA | ADDRESS ON FILE | | | | | | | |
| HILDA M SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| HILDA M VELEZ PESTANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILDA M. CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| HILDA M. MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| HILDA M. MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| HILDA M. PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| HILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA MATOS VELEZ | ADDRESS ON FILE | | | | | | | |
| HILDA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HILDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA MERCEDES ALMANZAR COSS | ADDRESS ON FILE | | | | | | | |
| HILDA MIBES CEDENO | ADDRESS ON FILE | | | | | | | |
| HILDA MILBES CEDENO | ADDRESS ON FILE | | | | | | | |
| HILDA MOLINA REYES | ADDRESS ON FILE | | | | | | | |
| HILDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| HILDA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| HILDA MUNIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| HILDA MUNOZ TERREFORTE | ADDRESS ON FILE | | | | | | | |
| HILDA N CARATINNI BANOLA | ADDRESS ON FILE | | | | | | | |
| HILDA N COLON FREYTES | ADDRESS ON FILE | | | | | | | |
| HILDA N COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA N PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| HILDA N VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| HILDA N. CARATINNI BANOLA | ADDRESS ON FILE | | | | | | | |
| HILDA N. DIEPPA CRUZ | ADDRESS ON FILE | | | | | | | |
| HILDA N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| HILDA ORTEGA ALAMO | ADDRESS ON FILE | | | | | | | |
| HILDA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| HILDA ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| HILDA P OLIVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HILDA P RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| HILDA PILAR ROLDAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HILDA QUILES COLON | ADDRESS ON FILE | | | | | | | |
| HILDA R CRUZ | ADDRESS ON FILE | | | | | | | |
| HILDA R MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HILDA R ZAYAS RUBEN | ADDRESS ON FILE | | | | | | | |
| HILDA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| HILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| HILDA RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA REYES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| Hilda Reyes Hernandez | ADDRESS ON FILE | | | | | | | |
| Hilda Reyes Hernández | ADDRESS ON FILE | | | | | | | |
| HILDA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| HILDA REYES REYES | ADDRESS ON FILE | | | | | | | |
| HILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| HILDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| HILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| HILDA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| HILDA RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| HILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| HILDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| HILDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HILDA RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 1) Page 238 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILDA RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HILDA RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| HILDA RUIZ VEGA Y JUAN ARCE LASALLE | ADDRESS ON FILE | | | | | | | |
| HILDA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| HILDA S LORENZO BONILLA | ADDRESS ON FILE | | | | | | | |
| HILDA S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA S. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| HILDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | | |
| HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | | |
| HILDA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HILDA SOSA BULERIN | ADDRESS ON FILE | | | | | | | |
| HILDA T RODRIGUEZ CARLO | ADDRESS ON FILE | | | | | | | |
| HILDA TERON TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA TEXIDOR SANTI | ADDRESS ON FILE | | | | | | | |
| HILDA TOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA TONGE REYES | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| HILDA TORRES Y JOSE E COLON | ADDRESS ON FILE | | | | | | | |
| HILDA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| HILDA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HILDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| HILDA W DICUPE RAMOS | ADDRESS ON FILE | | | | | | | |
| HILDA W ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILDA WHORLOW | ADDRESS ON FILE | | | | | | | |
| HILDA Y.SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| HILDA YAMBO MUNIZ | ADDRESS ON FILE | | | | | | | |
| HILDALISSE REYES REYES | ADDRESS ON FILE | | | | | | | |
| HILDALIZ TOLEDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| HILDAMARIS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| Hildelisa González Torrents | ADDRESS ON FILE | | | | | | | |
| HILDELISSE COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| HILERIO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Hilerio Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| HILERIO ARROYO, IRMA | ADDRESS ON FILE | | | | | | | |
| HILERIO ARROYO, MARTHA | ADDRESS ON FILE | | | | | | | |
| HILERIO BRAVO, GLORICELA | ADDRESS ON FILE | | | | | | | |
| HILERIO BRAVO, GUADALUPE I | ADDRESS ON FILE | | | | | | | |
| HILERIO BRAVO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HILERIO CARDONA, MARGOT | ADDRESS ON FILE | | | | | | | |
| HILERIO CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| HILERIO DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HILERIO DEL RIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HILERIO ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| Hilerio Galarza, Nelson | ADDRESS ON FILE | | | | | | | |
| HILERIO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| HILERIO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194) Page 239 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILERIO GONZALEZ, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| HILERIO GORDILS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| Hilerio Hernandez, Diana | ADDRESS ON FILE | | | | | | | |
| HILERIO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| HILERIO IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| HILERIO JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| HILERIO MARTINEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| HILERIO MENDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| HILERIO MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HILERIO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| HILERIO NIEVES, KENNETH | ADDRESS ON FILE | | | | | | | |
| HILERIO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| HILERIO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HILERIO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| HILERIO RODRIGUEZ, YOURNET | ADDRESS ON FILE | | | | | | | |
| HILERIO ROMAN, ERIC S | ADDRESS ON FILE | | | | | | | |
| HILERIO ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| HILERIO SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| HILERIO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| HILERIO VILLANUEVA, DANILIE C | ADDRESS ON FILE | | | | | | | |
| HILIA PENA GUAL | ADDRESS ON FILE | | | | | | | |
| HILL & GONZALEZ P S C | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 248 | | | SAN JUAN | PR | 00926 | |
| HILL & KNOWLTON STRATERGIES LLC | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HILL ALVAREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| HILL CONSTRUCTION CORP | MONTEHIEDRA TOWN CENTER | 9484 AVE LOS ROMEROS SUITE 201 | | | SAN JUAN | PR | 00926-7009 | |
| HILL FELIX, JOSUE | ADDRESS ON FILE | | | | | | | |
| HILL JR MD, NATHAN B | ADDRESS ON FILE | | | | | | | |
| HILL MD , DAVID G | ADDRESS ON FILE | | | | | | | |
| HILL MICHELLE | ADDRESS ON FILE | | | | | | | |
| HILL ROHENA, ANA M | ADDRESS ON FILE | | | | | | | |
| HILL TOLLINCHE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| HILLARY L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| HILLARY M MUNOZ LAGO | ADDRESS ON FILE | | | | | | | |
| HILLARY MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HILLARY OLAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| HILLDALIZ MOLINA BRACERO | ADDRESS ON FILE | | | | | | | |
| HILLEBRAND BONILLA, LIZA | ADDRESS ON FILE | | | | | | | |
| HILLEBRAND BURGOS MARIELLA | ADDRESS ON FILE | | | | | | | |
| HILLEBRAND VAZQUEZ, CHARLES H | ADDRESS ON FILE | | | | | | | |
| HILLIER GOMEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| HILLMAN BARRERA, ERIC | ADDRESS ON FILE | | | | | | | |
| HILLMAN MELENDEZ, CHESTER | ADDRESS ON FILE | | | | | | | |
| HILLMAN MELENDEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| HILLS RICKEY JEROME | ADDRESS ON FILE | | | | | | | |
| HILMAR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HILMARY ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | | HILO | HI | 96720 | |
| HILQUIA FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HILSA HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| HILTI CARIBE INC | PO BOX 194949 | | | | SAN JUAN | PR | 00919-4949 | |
| HILTI CARIBE INC | TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| HILTI CARIBE LLC | THE PALMAS VILLAGE | 3 ZONA INDUSTRIAL | | | CATANO | PR | 00962 | |
| HILTON A FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HILTON ATLANTA | 255 COURTLAND STREET NE | | | | ATLANTA | GA | 30303 | |
| HILTON CESAR PRADO VARGAS | COND VALLES DE TORRIMAR | APTO E 303 BZN 291 | | | GUAYNABO | PR | 00966 | |
| HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936-0000 | |
| HILTON H RODRIGUEZ ORTIZ | 18 PRAIRIE ROAD | | | | HUNTINGTON STA | NY | 11746 | |
| HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE | CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| HILTON INTERNATIONAL OF PR INC | ADDRESS ON FILE | | | | | | | |
| HILTON INTERNATIONAL OF PR INC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 240 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| HILTON LLANTIN LUGO | ADDRESS ON FILE | | | | | | | |
| HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HILTON MIRO DETRES | ADDRESS ON FILE | | | | | | | |
| HILTON MORTUARY SERVICES | P O BOX 1608 | | | | CABO ROJO | PR | 00623 | |
| HILTON PONCE GOLF & CASINO RESORT | 1150 CARIBE AVENUE | | | | PONCE | PR | 00716 | |
| HILTON TORONTO | 145 RICHMOND STREET WEST | | | | TORONTO | ON | M5H 2L2 | |
| HILTON VILA MEDINA | HC 02 BOX 5989 | | | | RINCON | PR | 00677-9509 | |
| HILWA KHADER RASHID | ADDRESS ON FILE | | | | | | | |
| HIMA HOSP INTERAMERICANO MEDICINA AVANZ | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| HIMA MEDICAL CLINIC | HIMA PLAZA 1 | 500 AVE DEGETAU SUITE 308 | | | CAGUAS | PR | 00725 | |
| HIMA SAN PABLO | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| HIMA SAN PABLO ADVANCE HEMATOLOGY ONCO | PO BOX 5429 | PISO G | | | CAGUAS | PR | 00726 | |
| HIMA SAN PABLO CENTRO DE CANCER | MANEJO DE INFORMACION | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 | |
| HIMA SAN PABLO CUPEY | EL SEÑORIAL MAIL STATION 250 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| HIMA SAN PABLO HEMATOLOGIA ONCOLOGIA P | PO BOX 4980 | PRIMER PISO SUITE 126 | | | CAGUAS | PR | 00725 | |
| HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| HIMA SURGERY CENTER | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| HIMPELMANN AMODEO, MELISSA A | ADDRESS ON FILE | | | | | | | |
| HIND DAUHAJRE DE DAUHAJRE | ADDRESS ON FILE | | | | | | | |
| HINOA, RICARDO | ADDRESS ON FILE | | | | | | | |
| HIP HOP INC | 1345 GARDEN HILL PLZ | | | | GUAYNABO | PR | 00969 | |
| HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | | | |
| HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | | | |
| HIPOLITA GARCIA CRESPO | ADDRESS ON FILE | | | | | | | |
| HIPOLITA M PANIAGUA | ADDRESS ON FILE | | | | | | | |
| HIPOLITA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO AYALA | ADDRESS ON FILE | | | | | | | |
| HIPOLITO BONES DIAZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO CASOL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO CLAUDIO HOMS | ADDRESS ON FILE | | | | | | | |
| HIPOLITO COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO FELIX ANDINO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO FELIX ANDINO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO FIGUEROA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO GARCIAS COLON | ADDRESS ON FILE | | | | | | | |
| HIPOLITO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO J GONZALEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO LANTIGUA VAZQUEZ Y OTROS | LCDO. IVAN MARRERO CANINO Y LCDA. ILEIS MA | VILLA | CAROLINA | 18-12 CALLE 20 | CAROLINA | PR | 00985 | |
| HIPOLITO LARREGUI MAISONET | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| HIPOLITO LARREQUI MAISONET | ADDRESS ON FILE | | | | | | | |
| HIPOLITO LEON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HIPOLITO MATOS FUENTES | ADDRESS ON FILE | | | | | | | |
| HIPOLITO O'NEILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO PEREZ E ILIA MANZANO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO PEREZ E ILIA MANZANO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO REYES FALCON | ADDRESS ON FILE | | | | | | | |
| HIPOLITO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| HIPOLITO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| HIPOLITO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO SOTO ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 241 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17-03283)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIPOLITO TIRADO GUASP | ADDRESS ON FILE | | | | | | | |
| HIPOLITO UBILES MORENO | ADDRESS ON FILE | | | | | | | |
| HIPOLITO VANTERPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HIPOLITO VILLEGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HIRAIM J ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| HIRALDO ALBELO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HIRALDO ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| HIRALDO APONTE, NYDIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO BAYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| HIRALDO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Hiraldo Benitez, Jose R | ADDRESS ON FILE | | | | | | | |
| HIRALDO BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HIRALDO BRILLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Hiraldo Burgos, Juan A | ADDRESS ON FILE | | | | | | | |
| HIRALDO CARMONA, LUIS M | ADDRESS ON FILE | | | | | | | |
| HIRALDO CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| HIRALDO CARRASQUILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| HIRALDO CARRION, JOSE A. | ADDRESS ON FILE | | | | | | | |
| HIRALDO CEPEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| HIRALDO CHINNERY, YASHIRA | ADDRESS ON FILE | | | | | | | |
| HIRALDO COLON, LUIS G | ADDRESS ON FILE | | | | | | | |
| HIRALDO COTTO, LUIS F | ADDRESS ON FILE | | | | | | | |
| HIRALDO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HIRALDO DE JESUS, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| HIRALDO DEL VALLE, EDWARD | ADDRESS ON FILE | | | | | | | |
| HIRALDO DELGADO, BRUMALI | ADDRESS ON FILE | | | | | | | |
| HIRALDO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| HIRALDO DELGADO, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| HIRALDO DIAZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| HIRALDO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HIRALDO DIAZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| HIRALDO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO FALERO, ANA D | ADDRESS ON FILE | | | | | | | |
| HIRALDO FALU, OSCAR O | ADDRESS ON FILE | | | | | | | |
| HIRALDO FERRER, CALEB | ADDRESS ON FILE | | | | | | | |
| HIRALDO FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | | |
| HIRALDO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| HIRALDO FLECHA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| HIRALDO FLECHA, LUIS A | ADDRESS ON FILE | | | | | | | |
| HIRALDO FLECHA, SONIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO FUENTES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| HIRALDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HIRALDO GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| HIRALDO GILESTRA, NATSHA O | ADDRESS ON FILE | | | | | | | |
| Hiraldo Gonzalez, Hector E | ADDRESS ON FILE | | | | | | | |
| HIRALDO GUZMAN, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| HIRALDO HANCE, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| HIRALDO HANCE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HIRALDO HANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| Hiraldo Hance, Maribel | ADDRESS ON FILE | | | | | | | |
| HIRALDO HANCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HIRALDO HERNANDEZ, KIDANNY | ADDRESS ON FILE | | | | | | | |
| HIRALDO HIRALDO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| HIRALDO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| HIRALDO HUERTAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| HIRALDO HUERTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| HIRALDO LANDRAU, ILEANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIRALDO LOPEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| Hiraldo Lopez, Hector J | ADDRESS ON FILE | | | | | | | |
| HIRALDO LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| HIRALDO MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| HIRALDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HIRALDO MATIAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| HIRALDO MEDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO MEDERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| HIRALDO MEDERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| HIRALDO MEDERO, SANDOR | ADDRESS ON FILE | | | | | | | |
| HIRALDO MEDERO, SANDOR | ADDRESS ON FILE | | | | | | | |
| HIRALDO MEDERO, SANDOR E | ADDRESS ON FILE | | | | | | | |
| HIRALDO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Hiraldo Mojica, Brenda I. | ADDRESS ON FILE | | | | | | | |
| HIRALDO MORALES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| HIRALDO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| HIRALDO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| HIRALDO MUJICA, ANA | ADDRESS ON FILE | | | | | | | |
| HIRALDO MUJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| HIRALDO MUNOZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| Hiraldo Nunez, Armando | ADDRESS ON FILE | | | | | | | |
| Hiraldo Nunez, Maria L | ADDRESS ON FILE | | | | | | | |
| HIRALDO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| HIRALDO PERALTA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| HIRALDO PRINCIPE, SARIMAR | ADDRESS ON FILE | | | | | | | |
| HIRALDO QUINONES, SERAFINA | ADDRESS ON FILE | | | | | | | |
| HIRALDO REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Hiraldo Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| HIRALDO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| HIRALDO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| Hiraldo Rivera, Nydia | ADDRESS ON FILE | | | | | | | |
| HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | | |
| HIRALDO RODRIGUEZ, FATIMA M | ADDRESS ON FILE | | | | | | | |
| HIRALDO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HIRALDO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| HIRALDO ROHENA, NILDA | ADDRESS ON FILE | | | | | | | |
| HIRALDO ROHENA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| HIRALDO ROIG, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HIRALDO ROIG, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HIRALDO ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HIRALDO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| HIRALDO ROSAS, JANET | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HIRALDO SANTIAGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HIRALDO SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| HIRALDO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| HIRALDO SUAREZ, AIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 243 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIRALDO SUAREZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| HIRALDO SUAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| HIRALDO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| HIRALDO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| HIRALDO VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| HIRALDO VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| HIRALDO VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| HIRALDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| HIRALDO, RAMON MIGUEL | ADDRESS ON FILE | | | | | | | |
| HIRALDOSANCHEZ, XINIA | ADDRESS ON FILE | | | | | | | |
| HIRAM A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| HIRAM A MARIN ARIAS | ADDRESS ON FILE | | | | | | | |
| HIRAM ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| HIRAM ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| HIRAM APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| HIRAM AUTO ELECTRONIC | CALLE URUGUAY 111 PDA. 27 | | | | HATO REY | PR | 00917 | |
| HIRAM BJ RIVERA SANCHEZ/NIRMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM BONET JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| HIRAM BONET JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| HIRAM BONET JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| HIRAM C RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM CALDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| HIRAM CANALES MEDINA | ADDRESS ON FILE | | | | | | | |
| HIRAM CARLO REYES | ADDRESS ON FILE | | | | | | | |
| HIRAM CARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| HIRAM CEREZO MUNOZ | ADDRESS ON FILE | | | | | | | |
| HIRAM CINTRON LEBRON | ADDRESS ON FILE | | | | | | | |
| HIRAM COLLAZO SAEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM CORDOVA FERRER | ADDRESS ON FILE | | | | | | | |
| HIRAM D CALDERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM D CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| HIRAM DANIEL PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| HIRAM DEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM DIAZ MORENO | ADDRESS ON FILE | | | | | | | |
| HIRAM E MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM F VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM FEBLES TORRES | ADDRESS ON FILE | | | | | | | |
| HIRAM FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| HIRAM FOSECA AYALA | ADDRESS ON FILE | | | | | | | |
| HIRAM G. NIEVES BAUZA | ADDRESS ON FILE | | | | | | | |
| HIRAM GOMEZ COLONDRES | ADDRESS ON FILE | | | | | | | |
| HIRAM GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| HIRAM GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM GUEVARRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM H PARDO MORALES | ADDRESS ON FILE | | | | | | | |
| HIRAM HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| HIRAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HIRAM I SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| HIRAM J NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| HIRAM J TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| HIRAM J ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| HIRAM JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| HIRAM L MARTY TROCHE | ADDRESS ON FILE | | | | | | | |
| HIRAM LOZADA PEREZ | ADDRESS ON FILE | | | | | | | |
| HIRAM LOZADA RIVERA | LCDA. KAREN K. MORALES PEREZ | LCDA. KAREN MORALES PEREZ: BANCO COOPERA | Ponce DE LEON 623 | | HATO REY | PR | 00917 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIRAM LOZADA RIVERA | LCDO. ANTONIO RODRIGUEZ FRATICELLI | LCDO. ANTONIO RODRIGUEZ FRATICELLI- AVE | DOMENECH 224 SUITE 1 | | SAN JUAN | PR | 00918 | |
| HIRAM LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| HIRAM LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| Hiram M. Quiles Ramos | ADDRESS ON FILE | | | | | | | |
| HIRAM MALAVE VARGAS | ADDRESS ON FILE | | | | | | | |
| HIRAM MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM MANDRY GARCIA | ADDRESS ON FILE | | | | | | | |
| HIRAM MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| HIRAM MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM MATIAS QUILES | ADDRESS ON FILE | | | | | | | |
| HIRAM MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| HIRAM MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| HIRAM MELENDEZ TORRELLA | ADDRESS ON FILE | | | | | | | |
| HIRAM MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| HIRAM MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HIRAM MUNIZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| HIRAM NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM NAZARIO ROSSY | ADDRESS ON FILE | | | | | | | |
| HIRAM O ESPADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| HIRAM O VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| HIRAM OLIVENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| HIRAM ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| HIRAM ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| HIRAM ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| HIRAM ORTIZ Y MIREYA QUINONES | ADDRESS ON FILE | | | | | | | |
| HIRAM OSCAR MONTES MARRERO | ADDRESS ON FILE | | | | | | | |
| HIRAM OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM OTERO SAMALOT/CINCOR TECHNICAL | SERVICES INC | MANSIONES REALES C/ ISABEL A1 | | | SAN GERMAN | PR | 00683 | |
| HIRAM PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| HIRAM PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |
| HIRAM QUINONES FERRER | ADDRESS ON FILE | | | | | | | |
| HIRAM QUINONES ROMEU | ADDRESS ON FILE | | | | | | | |
| HIRAM R CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HIRAM R MORALES LEGAL STRATEGIC & DEV SE | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| HIRAM R MORALES LUGO LEGAL STRATEGIC AND | PO BOX 360101 | | | | SAN JUAN | PR | 00936 | |
| HIRAM R. MORALES LUGO, LEGAL, STRATEGIC AN | EDIFICIO ORIGINAL COSVI | | | | SAN JUAN | PR | 00927 | |
| HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| HIRAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HIRAM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| HIRAM RIVERA Y SONITZA MILLAN | ADDRESS ON FILE | | | | | | | |
| HIRAM RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| HIRAM RODRIGUEZ COLON /MIGDALIA GONZALE | ADDRESS ON FILE | | | | | | | |
| HIRAM RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| HIRAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| HIRAM ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| HIRAM ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM ROSARIO RDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| HIRAM SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM SUSONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HIRAM TORRES COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIRAM TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| HIRAM TORRES CUEBAS | ADDRESS ON FILE | | | | | | | |
| HIRAM TORRES RIGUAL REV TR | 2543 LINCOLN AVE | | | | MIAMI | FL | 33133-3844 | |
| HIRAM VALDES DE JESUS | ADDRESS ON FILE | | | | | | | |
| HIRAM VAZQUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| HIRAM VAZQUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| HIRAM VAZQUEZ BOTET & CO | ADDRESS ON FILE | | | | | | | |
| HIRAM VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| HIRAM ZAYAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| HIRAN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| HIROIITO OMAR TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| HISAM E MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| HISAM MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| HISLER MD , STUART E | ADDRESS ON FILE | | | | | | | |
| HISPANIC AMERICAN COLLEGE | HC 02 BOX 12004 | | | | GURABO | PR | 00778 | |
| HISPANIC AMERICAN ORG | 462 W WALNUT ST REAR | | | | ALLENTOWN | PA | 18102 | |
| HISPANIC COMM COUNSELING SVCS | 3156 KENSINGTON AVE 4TH FLR | | | | PHILADEPHIA | PA | 19134 | |
| HISPANIC FEDERATION INC | 55 EXHANGE PLACE 5TH FLR | | | | NEW YORK | NY | 10053301 | |
| HISPANIC INF & TELECOMMUNICATION NETWOR | 318 AVENIDA DE LA COSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| HISPANIC INF & TELECOMMUNICATION NETWOR | 318 CONSTITUTION AVE | | | | SAN JUAN | PR | 00901 | |
| HISPANIC INF & TELECOMMUNICATION NETWOR | 804 AVE PONCE DE LEON | SUITE 304 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| HISPANIC INF. & TELECOMM NETWORK, INC | 318 AVENIDA CONSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| HISPANIC MEDICAL CENTER | 3527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| HI-SPEED AUTO INC | 858 AVE 65TH INFANTERIA | | | | RIO PIEDRAS | PR | 00716 | |
| HI-SPEED AUTO INC | P O BOX 29656 | | | | SAN JUAN | PR | 00929-0656 | |
| HISTORIC PROPERTIES OF P R | PO BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| HITA ESPADA, HELEN | ADDRESS ON FILE | | | | | | | |
| HI-TECH PRODUCTS INC | PO BOX 3739 | | | | CAROLINA | PR | 00984 | |
| HITSAURY GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| HIX ISLAND HOUSES INC | HC BOX 14902 | | | | VIEQUES | PR | 00765 | |
| HIX ISLAND HOUSES INC | | | | | | | | |
| HJ SATELITE | PO BOX 1961 | | | | AIBONITO | PR | 00705-1961 | |
| HKA ENTERPRISES INC | PO BOX 860 | | | | DUNCAN | SC | 29334 | |
| HL CENTROVISION GROUP HR INC | #652 AVE MUNOZ RIVERA | MONTE MALL SUITE 2000 | | | HATO REY | PR | 00918 | |
| HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 | |
| HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | | HATO REY | PR | 00918 | |
| HL SERVICIO DE ARTE E IMPRESIO | APTO 9I COND MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00967 | |
| HLB MORALES PADILLO & CO PSC | A&M TOWER SUITE 700 | 207 DEL PARQUE STREET | | | SAN JUAN | PR | 00912 | |
| HLB PARISSI | 650 MUNOZ RIVERA P.O. BOX 195607 | | | | SAN JUAN | PR | 00919 | |
| HLB PARISSI PSC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HLB PARISSI PSC | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| HLB PARISSI PSC | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| HLB PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| HLE CONSTRUCTION LLC | MINILLAS STATION | PO BOX 40688 | | | SAN JUAN | PR | 00940 | |
| HLMCC - LIFETIME CANCER | PO BOX 198441 | | | | ATLANTA | GA | 30384-8441 | |
| HLMCC LIFETIME CANCER | P O BOX 198441 | | | | ATLANTA | PR | 30384-8441 | |
| HLT ARCHITECTS AND INTERIOR DESIGNERS | URB IRLANDA HTS | FC5 CALLE ANTARES | | | BAYAMON | PR | 00956 | |
| HM SECURITY CORP | REPTO SAN JOSE | 366 CALLE VILLALBA | | | SAN JUAN | PR | 00923-1220 | |
| HM SERVICE BUREAU CORP | 5034 BESOSA | | | | SAN JUAN | PR | 00918 | |
| HM2 GROUP CORP | PASEO DEL PRADO | 78 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| HMC MEDICAL SERVICE | HIPODROMO 803 20 CORNER DOCTOR HOSPITAL | | | | SANTURCE | PR | 00909 | |
| HMG MANAGEMENT & CONSULTING GROUP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681-1523 | |
| HMO PROFESSIONAL HANDYMAN SERVICE INC | PO BOX 4956 PMB 364 | | | | CAGUAS | PR | 00726-4956 | |
| HMR Technology Solutions, Inc. | PO Box 192956 | | | | San Juan | PR | 00919-2956 | |
| HMW AUTOMOTIVE GROUP LLC | PASEO LOS CORALES | 627 CALLE MAR DE BERING | | | DORADO | PR | 00646 | |
| HNOS ROMAN GARCIA,INC | PO BOX 590 LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| HNOS SANTIAGO CASH Y CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| HO LEE, LINDA | ADDRESS ON FILE | | | | | | | |
| HO RAMOS, YEE L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd)  Page 246 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOANG, BINH | ADDRESS ON FILE | | | | | | | |
| HOBART SALES | PO BOX 11912 | | | | SAN JUAN | PR | 00922 | |
| HOBSON SEMPER, CLARENCE | ADDRESS ON FILE | | | | | | | |
| HOCHMAN MD , JERRY I | ADDRESS ON FILE | | | | | | | |
| HODAI JIMENEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| HODGE DIAZ, TAMILCA | ADDRESS ON FILE | | | | | | | |
| HODGE EDWARDS, WALTER | ADDRESS ON FILE | | | | | | | |
| HODGE FELIX, MARIA T. | ADDRESS ON FILE | | | | | | | |
| HODGE FELIX,MARIA T. | ADDRESS ON FILE | | | | | | | |
| HODGE NARVAEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| HODGE NARVAEZ, LUANETTE | ADDRESS ON FILE | | | | | | | |
| HODGE NARVAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| HODGE RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| HODGE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HODGES CASTRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| HODGES CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HODGES NIEVES, ROSA JOHANNA | ADDRESS ON FILE | | | | | | | |
| Hoepelman Luciano, Baron A | ADDRESS ON FILE | | | | | | | |
| HOEPELMAN NINA MD, BARON | ADDRESS ON FILE | | | | | | | |
| HOFFA MEDICAL CENTER | 352 CALLE DEL PARQUE | PARADA 23 | | | SAN JUAN | PR | 00912 | |
| HOFFMAN COUVERTHIE, JASON B | ADDRESS ON FILE | | | | | | | |
| HOFFMAN EGOZCUE, INGRID | ADDRESS ON FILE | | | | | | | |
| HOFFMAN EGOZCUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| HOFFMAN GARCIA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| HOFFMAN GARCIA, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| HOFFMAN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| HOFFMANN GUADALUPE, EILEEN | ADDRESS ON FILE | | | | | | | |
| HOFFMANN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| HOFFMASTER, ELIZABETH ANNA | ADDRESS ON FILE | | | | | | | |
| HOGA REGAZO DE PAZ INC | PO BOX 4721 | | | | AGUADILLA | PR | 00605 | |
| HOGAN CALDERON LEBRON | ADDRESS ON FILE | | | | | | | |
| HOGAN ESPINOSA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| HOGAN J RAMOS MODESTI | ADDRESS ON FILE | | | | | | | |
| HOGAN MD, DONALD | ADDRESS ON FILE | | | | | | | |
| HOGAR ABBA PADRE INC. | P O BOX1663 | | | | VEGA ALTA | PR | 00692 | |
| HOGAR ABUELOS DE MIOSOTIS | 2H 21 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00961 | |
| HOGAR ALBERGUE A NINOS JESUS DE NAZARET | PO BOX 1147 | | | | MAYAGUEZ | PR | 00681 | |
| HOGAR ALBERGUE NIDOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| HOGAR ALBERGUE NINOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| HOGAR ALCANZADO POR MISERICORDIA | CALLE GUAVANI SECTOR PUEBLO INDIO | | | | CANOVANAS | PR | 00987-0000 | |
| HOGAR ALMA INC. | BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1  URB. APOLO | | | | GUAYNABO | PR | 00969-0000 | |
| HOGAR AMOR Y PAZ INC | URB SAN JOSE | CALLE DUARTE 25 | | | SMAYAGUEZ | PR | 00660 | |
| HOGAR AMPARO, | APTO 2-03  CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| HOGAR AMPARO, | P.O. BOX. 36 6333 | | | | SAN JUAN | PR | 00936-6333 | |
| HOGAR ANGELES DE CIELO SALUD MENTAL | BARRIO DUQUE CALLE # 3 PARCELA 218 | | | | NAGUABO | PR | 00718-0000 | |
| HOGAR ARACOEL INC / NORMA I DIAZ ALVERIO | P O BOX 1718 | | | | GUAYNABO | PR | 00971-1718 | |
| HOGAR ARCANGEL GABRIEL INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR ASLEY | URB VILLA GRANADA | 974 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-0000 | |
| HOGAR BARBARA | ADDRESS ON FILE | | | | | | | |
| HOGAR BARCELONA INC. | PO BOX 3722 | | | | GUAYNABO | PR | 00970 | |
| HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR BIENAVENTURA | P.O.BOX 3395 | | | | BAYAMON | PR | 00958 | |
| HOGAR BIENAVENTURADO | C/ HAITI 3R 6A | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| HOGAR BRISAS DE AMOR | #719 CARR. 349 KM 3.3 | | | | MAYAGUEZ | PR | 00680 | |
| HOGAR BUEN AMANECER | PO BOX 1015 | | | | TOA ALTA | PR | 00954 | |
| HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | | ISABELA | PR | 00662 | |
| HOGAR CAMPO AMOR INC | PO BOX 1598 | | | | UTUADO | PR | 00641 | |
| HOGAR CAMPO VERDE | CALLE 19 T 6 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 247 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAR CAMPOSSO | BRISAS DE TORTUGUERO | BZN 18 CALLE RIO CAONILLAS | | | VEGA BAJA | PR | 00693 | |
| HOGAR CARINO INC. | HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| HOGAR CARINO INC. | HC-02 P.O. BOX 14444 | | | | CAROLINA | PR | 00987 | |
| HOGAR CARINO INC. | PMB HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | | BAYAMON | PR | 00956 | |
| HOGAR CASA ELVIRA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| HOGAR CASA FUENTES INC. | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| HOGAR CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | | PONCE | PR | 00732-0000 | |
| HOGAR CASA MONICA II CORP. | VILLA CONTESSA L-28 CALLE VALOIS | | | | BAYAMON | PR | 00956 | |
| HOGAR CASA MUGUETTS | BOX 231 | | | | VILLALBA | PR | 00766-0000 | |
| HOGAR CASA PABLO | URB. SAN FELIZ CALLE Y CASA 1 | | | | COROZAL | PR | 00787-0000 | |
| HOGAR CASA PRIMAVERA | P.O.BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| HOGAR CASITA DE JUAN | P.O. BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| HOGAR CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO.PR | PR | 00778 | |
| HOGAR CATALEYA | URB.ESTANCIAS DEL GULF C/ WITO MORALES 520 | | | | PONCE | PR | 00728 | |
| HOGAR CATALINA AULET | ADDRESS ON FILE | | | | | | | |
| HOGAR CEDRES INC | TERRAZAS DEL TOA | 3 H 12 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| HOGAR CEDREZ I | CALLE EDMEE AP-1 EXT. VILLA RICA | | | | BAYAMON | PR | 00959 | |
| HOGAR CENTRO DE AYUDA COMUNITARIA PORT | 301 URB. CRISTAL | | | | AGUADILLA | PR | 00603 | |
| HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR COLEGIO LA MILAGROSA INC | 987 ZENO GANDIA | AVE FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612-3877 | |
| HOGAR COLINAS DE LA ESPERANZA/LUZ N.DIAZ | PO. BOX 409 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| HOGAR COLINAS VERDES INC | PO BOX 2045 | | | | HATILLO | PR | 00659 | |
| HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | | LARES | PR | 00669-0426 | |
| HOGAR COMINITARIO AGAPE MITCHELL INC | PO BOX 474 | | | | MOROVIS | PR | 00687 | |
| HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | | MOROVIS | PR | 00687 | |
| HOGAR COMUNITARIO SAN JOSE INC | P O BOX 7856 | | | | CAGUAS | PR | 00726 | |
| HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | | SAN JUAN | PR | 00921-0000 | |
| HOGAR CREA INC | 1105 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00927 | |
| HOGAR CREA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| HOGAR CREA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOGAR CREA INC | BO BAIROA | HC 06 BOX 73210 | | | CAGUAS | PR | 00725 | |
| HOGAR CREA INC | BO COTTO NORTE | CARR 2 KM 48 0 | | | MANATI | PR | 00674 | |
| HOGAR CREA INC | BO VENEZUELA | CALLE GUARACAL FINAL | | | SAN JUAN | PR | 00927 | |
| HOGAR CREA INC | CALLE LEALTAD Y 1012 LIBERTAD | | | | SAN JUAN | PR | 00924 | |
| HOGAR CREA INC | CALLE MARIANO QUI¿ONES 32-A | | | | COAMO | PR | 00769 | |
| HOGAR CREA INC | CALLE MARIANO QUI¿ONES 32-A | | | | COAMO | PR | 00769 | |
| HOGAR CREA INC | CALLE MARIANO QUIONES 32-A | | | | COAMO | PR | 00769 | |
| HOGAR CREA INC | CARR 848 KM 0.7 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| HOGAR CREA INC | CARR 848 KM 1 2 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| HOGAR CREA INC | HC 02 BOX 9114 | | | | COROZAL | PR | 00783 | |
| HOGAR CREA INC | HC 20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| HOGAR CREA INC | P O  BOX 287 | | | | SAINT JUST | PR | 00978 | |
| HOGAR CREA INC | P O BOX 161 | | | | AÑASCO | PR | 00610 | |
| HOGAR CREA INC | P O BOX 161 | | | | ANASCO | PR | 00610 | |
| HOGAR CREA INC | P O BOX 21102 | CALLE GUARACANAL | | | SAN JUAN | PR | 00928 | |
| HOGAR CREA INC | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| HOGAR CREA INC | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| HOGAR CREA INC | P O BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| HOGAR CREA INC | P O BOX 547 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| HOGAR CREA INC | P O BOX 7248 | | | | SAN JUAN | PR | 00916 | |
| HOGAR CREA INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 | |
| HOGAR CREA INC | PO BOX 1069 | | | | MOROVIS | PR | 00687 | |
| HOGAR CREA INC | PO BOX 21102 | | | | SAN JUAN | PR | 00928-1102 | |
| HOGAR CREA INC | PO BOX 438 | | | | CABO ROJO | PR | 00623438 | |
| HOGAR CREA INC | PO BOX 547 | | | | TRUJILLO ALTO | PR | 00977 | |
| HOGAR CREA INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| HOGAR CREA INC | PO BOX 986 | | | | GUANICA | PR | 00653 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 248 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAR CREA INC | PUERTA DE TIERRA | 110 PASEO COVADONGA | | | SAN JUAN | PR | 00905 | |
| HOGAR CREA INC | URB COUNTRY CLUB | 794 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| HOGAR CRISTAL DEL ALBA | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| HOGAR CRISTO ES LA ROCA | APARTADO 3281 | | | | MANATI | PR | 00674 | |
| HOGAR CRISTO REY INC. | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681 | |
| HOGAR CUIDADO CON AMOR | C/ JOSE RAMOS # 16 BO. PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 | |
| HOGAR CUIDADO PROLONGADO ROSA Y MONCH | PMB 193 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| HOGAR DANISAN | PLAZA 3 SA -57 MANSION DEL SUR | | | | TOA ALTA | PR | 00949-0000 | |
| HOGAR DANISON INC. | PLAZA 3-5A 59 MASION DEL SUR | | | | LEVITOWN | PR | 00949 | |
| HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | | SAN LORENZO | PR | 00754-0000 | |
| HOGAR DE AMOR NASHALI INC | CALLE 25 DE JULIO #35 | | | | GUANICA | PR | 00653 | |
| HOGAR DE AMOR Y ESPERANZA SAN JOAQUIN Y | SANTA ANA INC | 14 CALLE RIUS RIVERA | | | ADJUNTAS | PR | 00601 | |
| HOGAR DE ANCIANOS COLON RIVAS, INC | APT.1434 | | | | MOCA | PR | 00676 | |
| HOGAR DE ANCIANOS MORET INC | PO BOX 772 | | | | AGUADA | PR | 00602 | |
| HOGAR DE AYUDA EL REFUGIO | P.O. BOX 3118 AMELIA STATION | | | | CATANO | PR | 00963-0000 | |
| HOGAR DE AYUDA EL REFUGIO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATADO | PR | 00963 | |
| HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 | |
| HOGAR DE AYUDA EL REFUGIO INC | | | | | | | | |
| HOGAR DE CUIDADO DIURNO DE NINOS | MARGARITA C RODRIGUEZ INC | URB CIUDAD CRISTIANA | P 7 AVE BOLIVIA BZN 454 | | HUMACAO | PR | 00791483 | |
| HOGAR DE ENVEJECIENTES CIRIACO SANCHA | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| HOGAR DE ENVEJECIENTES REYCHEL LLC | P O BOX 1267 SUITE 46 | | | | NAGUABO | PR | 00718 | |
| HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | | CAGUAS | PR | 00725 | |
| HOGAR DE LA LOMA DE SAN AGUSTIN INC | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 | |
| HOGAR DE MI MAMA | CARR.967 KM.08 BARR LAS 3T | | | | RIO GRANDE | PR | 00745-0000 | |
| HOGAR DE NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| HOGAR DE NINAS FRAY LUIS AMIGO INC | HC 6 BOX 65162 | | | | CAMUY | PR | 00627 | |
| HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 691 | | | | QUEBRADILLAS | PR | 00678 | |
| HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | | BAYAMON | PR | 00960 | |
| HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | | SAN JUAN | PR | 00901-0000 | |
| HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| HOGAR DEL CARMEN INC. | URB.VILLAS DE CASTRO CALLE 13 R-13 | | | | CAGUAS | PR | 00725 | |
| HOGAR DEL NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| HOGAR DEL NINO AVE MARIA INC | PBM 239-A | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| HOGAR DEL NINO JABEZ | PMB 280 1 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| HOGAR DERECKS INC | P O BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| HOGAR DIOS ES NUESTRO REFUGIO | P. O.  BOX  4054 | | | | BAYAMON | PR | 00958-1054 | |
| HOGAR DIOS ES NUESTRO REFUGIO INC | P O BOX 4054 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958-1054 | |
| HOGAR DIVINO NIÑO JESUS | ADDRESS ON FILE | | | | | | | |
| HOGAR DIVINO NINO JESUS INC | PO BOX 2464 | | | | TOA BAJA | PR | 00951-2662 | |
| HOGAR DON ANDRES /JUAN OCASIO | HC 2 BOX 14110 | | | | AGUAS BUENAS | PR | 00703-9802 | |
| HOGAR DR JOSE A. DE LEON | 443 CARR.3 SUITE 3 PMB 207 | | | | HUMACAO | PR | 00791 | |
| HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| HOGAR DULCE AMANECER III INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| HOGAR DULCE GENERACION | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| Hogar Dulce Generacion, Inc. | HC-646 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR DULCE NOMBRE DE JE SUS INC | P.O. BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| HOGAR EBENEZER INC. | URB.LA INMACULADA C/SANTA INES 204 | | | | LAS PIEDRAS | PR | 00771 | |
| HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P.O. BOX.4952 | | | | CAGUAS | PR | 00726-0000 | |
| HOGAR EDMAN CARE I | P.O. BOX 29613 | | | | SAN JUAN | PR | 00929 | |
| HOGAR EL ALMENDRO | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| HOGAR EL ARCA LA MORADA DEL NINO JESUS | BO MIRAFLORES SECTOR PALO BLANCO | CARR 658 INT | | | ARECIBO | PR | 00612 | |
| HOGAR EL BUEN PASTOR | PO BOX 9024078 | | | | SAN JUAN | PR | 00902-4078 | |
| HOGAR EL CAMINO A LA SALVACION II | P.O. BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| HOGAR EL EDEN INC. | REPARTO FELICIANO #13 | | | | MAYAGUEZ | PR | 00680 | |
| HOGAR EL OLAM INC | HC 2 BOX 11420 | | | | MOCA | PR | 00676 | |
| HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | | MOCA | PR | 00676 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 249 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAR EL PARAISO | PMB 221 P.O. BOX 3080 | | | | GURABO | PR | 00778 | |
| HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | | TOA BAJA | PR | 00951 | |
| HOGAR EL RINCON DE LA PAZ | P.M.B. 402 AVE.90 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| HOGAR EL SONADOR | 609 CALLE FRAGOTA | | | | ISABELA | PR | 00662 | |
| HOGAR EL SUENO DE MARGARITA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977-1764 | |
| Hogar El Sueno de Mima | P.O. BOX 2811 | | | | CAROLINA | PR | 00984-0000 | |
| HOGAR ELSIEMAR , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| HOGAR ELSIEMAR INC | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| HOGAR EMANUEL | URB VILLA ALEGRIA | 210 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | | CANOVANAS | PR | 00729-0000 | |
| HOGAR ENSUEDO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| HOGAR ENSUENO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| HOGAR ENVEJECIENTE JARDIN D ORO | URB FLOR DEL VALLE C/2 # 10 | | | | MAYAGUEZ | PR | 00680 | |
| HOGAR ENVEJECIENTE LA VICTORIA | P.O. BOX 3263 V. FONTANA STATION | | | | CAROLINA | PR | 00984 | |
| HOGAR ENVEJECIENTE LOLITA INC | PARC SUSUA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637-2350 | |
| HOGAR ENVEJECIENTES JARDIN DE ORO | URB FLOR DEL VALLE | 10 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| HOGAR ENVEJECIENTS EBENEZER | PARCELAS HILLS BROTHER CALLE 31 NUM.432-B | | | | SAN JUAN | PR | 00925 | |
| HOGAR ESPERANZA AMORVIDA I | RR 4 BOX 530 BO. CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| HOGAR ESPERANZA DE LUZ INC | PLAYITA CORTADA | HC 1 BOX 6241 | | | SANTA ISABEL | PR | 00757 | |
| HOGAR ESPERANZA DE PAZ INC | PO BOX 596 | | | | SAN ANTONIO | PR | 00690 | |
| HOGAR EVARISTA SANTOS MENA | VILLA FONTANA | VIA 2 NR561 | | | CAROLINA | PR | 00983 | |
| HOGAR FELICIDAD ANOS DORADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO CERRO GORDO | | | | VEGA ALTA | PR | 00962-0000 | |
| HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 | BO MEDIANIA ALTA | | LOIZA | PR | 00772 | |
| HOGAR FRANCEDITH INC | PO BOX 359 | | | | DORADO | PR | 00646-0359 | |
| HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR GABY INC. | HC-01 BOX 6775 | | | | SABANA HOYOS | PR | 00688 | |
| HOGAR GENESIS | HC4 BOX 5229 BO.MAMEY 1 | | | | GUAYNABO | PR | 00971-0000 | |
| HOGAR GERIA TRICO CASA PADRE PIO | P. O. BOX 552 | | | | LAS MARIAS | PR | 00670 | |
| HOGAR GERIATRICO DEL CARMEN | P O BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| HOGAR GERIATRICO EMMANUEL INC | P O BOX 170 | | | | CAMUY | PR | 00627 | |
| HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | | ARECIBO | PR | 00612-0000 | |
| HOGAR GLADYS ROSA, INC.Y GAUDY BAEZ DIAZ | LCDO. EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| HOGAR GRUPAL MANUEL CORDERO I | URB. LAS DELICIAS 1004 GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| HOGAR GRUPAL MANUEL CORDERO INC | URB DELICIAS | 1004 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| HOGAR GRUPAL MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | | RIO PIEDRAS | PR | 00924 | |
| HOGAR GRUPAL MANUEL CORDERO,INC | URB LAS DELICIAS 1004 C/GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | URB. IDAMARIS GARDENS C-38 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | | SAN ANTONIO | PR | 00690 | |
| HOGAR HACIENDA DEL MAR INC | HC 9 BOX 10529 | | | | AGUADILLA | PR | 00603 | |
| HOGAR HACIENDA DORADA INC | PO BOX 238 | | | | HORMIGUEROS | PR | 00660 | |
| HOGAR HERMOSO AMANECER INC | BO BEATRIZ APARTADO 1404 | | | | CIDRA | PR | 00739 | |
| HOGAR HERMOSO ATARDECER | HC 09 BOX 59757 | | | | CAGUAS | PR | 00725 | |
| HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| HOGAR HUELLAS CORP | P.O.BOX 370412 | | | | CAYEY | PR | 00737 | |
| HOGAR HUERTO DE JESUS INC. | PMB 220 PLAZA WESTERN AUTO SUITE 101-379 | | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR IAZDIEL | PMB 130 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| HOGAR INFANTIL DIVINO NINO JESUS | BOX 1413 | | | | LUQUILLO | PR | 00773 | |
| HOGAR INFANTIL ST TERESITA NINO JESUS | P O BOX 140057 | | | | ARECIBO | PR | 00614-0057 | |
| HOGAR INST AMOR Y ESPERANZA II INC | P O BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| HOGAR INSTITUCION AMOR Y ESPERANZAII INC | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| HOGAR INSTITUCION TORRYLIN | URB. HERMANAS DAVILA CALLE F 395 | | | | BAYAMON | PR | 00959-0000 | |
| HOGAR ISLA VERDE | C/VENUS #74 URB ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | | ARECIBO | PR | 00613-0000 | |
| HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | | COROZAL | PR | 00783 | |
| HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | | AGUADILLA | PR | 00603 | |
| HOGAR JARDIN DEL EDEN | PO BOX 902 | | | | LAJAS | PR | 00667 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Part 4)  Page 250 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAR JEHOVA YIREH 2 INC | URB GORDEN HILLS | 1088 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| HOGAR JEHOVA YIREH INC | URB. GOLDEN HILL | CALLE ESTRELLA #1088 | | | DORADO | PR | 00646 | |
| HOGAR JERUSALEM | P.O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| HOGAR JESUCRISTO AYUDA INC | EXT COLINAS VERDES | A 1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| HOGAR JESUCRISTO AYUDAME | CALLE 1 A-1 EXT. COLINAS VERDES | | | | SAN JUAN | PR | 00920 | |
| HOGAR JESUCRISTO AYUDAME | CALLE 1 CASA A-1 EXT COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| HOGAR JESUCRISTO AYUDAME | CARR.853 KM.2.4 TRUJILLO BAJO | | | | CAROLINA | PR | 00981 | |
| HOGAR JESUCRISTO AYUDAME | URB COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| HOGAR JESUS , INC. | P O BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| HOGAR JESUS DE NAZARET INC | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| HOGAR JOANELYS | HC-1 BOX 6543-1 | | | | MOCA | PR | 00676 | |
| HOGAR JOANNE INC | PMB 127 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | | CAROLINA | PR | 00982-3603 | |
| HOGAR JOHNCRISTMIING PROGRESSIVE CENTER | URB. ROYAL TOWN 7-8 CALLE 50-A | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR JOSE ROMAN | APARTADO 9811 | | | | CIDRA | PR | 00739 | |
| HOGAR JUAN DE DIOS | PO BOX  11782 | | | | SAN JUAN | PR | 00910 | |
| HOGAR JUANITA /Y/O JUANITA ROSADO | C/30 S. E. # 1026 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| HOGAR JUANITA II | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| HOGAR JUNTOS POR AMOR | P.O.BOX 7864 | | | | CAROLINA | PR | 00986 | |
| HOGAR JUSTICIA ESPERANZA SALUD UNION Y | PO BOX 1445 | | | | ANASCO | PR | 00610 | |
| HOGAR JUSTICIA ESPERANZA SALUD UNION Y | SONRISAS JESUS INC | PO BOX 242 | | | ANASCO | PR | 00610 | |
| HOGAR KAIROS INC | HC 01 BOX 24519 | | | | VAGA BAJA | PR | 00693 | |
| HOGAR KAIROS, INC | HC-01 BOX 24519 | | | | VEGA BAJA | PR | 00693 | |
| HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00682 | |
| HOGAR KELLY INC | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| HOGAR KELLY, INC | HC-4 BOX 15466 | | | | MOCA | PR | 00676 | |
| HOGAR LA BENDICION | P.O. BOX 607071 BMS 441 | | | | BAYAMON | PR | 00960 | |
| HOGAR LA LOMITA | PMB 338A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| HOGAR LA MANSION II , INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| HOGAR LA MANSION II INC | PO BOX 1434 | | | | MOCA | PR | 00676 | |
| HOGAR LA MANSION INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| HOGAR LA MILAGROSA LLC | CALLE MAYAGUEZ | 18 URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| HOGAR LA NUEVA ESPERANZA | SANTA JUANITA | W 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| HOGAR LA PENA DE HOREB | CARR 941 K14.7 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR LA POSADA DEL SENOR | REPARTO DEL CARMEN | KM 19.7 CARR 150 | | | COAMO | PR | 00769 | |
| HOGAR LA PROVIDENCIA DE MAYAGUEZ INC | URB BELMONTE | 56 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680-2311 | |
| HOGAR LA SAGRADA FAMILIA | AVE BARBOSA # 414 | | | | HOTO REY | PR | 00928-0000 | |
| HOGAR LARA COTTO | CALLE VERDE LUZ B-17 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| HOGAR LAS AGUILAS INC | PO BOX 1501 | | | | VILLALBA | PR | 00766 | |
| HOGAR LLEVANDO LUZ A LAS TINIEBLAS | P. O.  BOX  51672 | | | | TOA BAJA | PR | 00950-0000 | |
| HOGAR LLUVIA DE AMOR | C/10 DE ANDINO 108 CONDADO | | | | SAN JUAN | PR | 00911 | |
| HOGAR LOILDA CLAUDIO | URB.MANSIONES DECAROLI NA C/YAUREL PP-13 | | | | CAROLINA | PR | 00987 | |
| HOGAR LUCERO DEL ALBA INC | EST DE LA FUENTE | 8 CONDE | | | TOA ALTA | PR | 00953 | |
| HOGAR LUZ DE VIDA INC | P O BOX 4007 | | | | MAYAGUEZ | PR | 00681 | |
| HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | | COAMO | PR | 00769 | |
| HOGAR LUZ M ESTELA | ADDRESS ON FILE | | | | | | | |
| HOGAR M.I.D.A. INC./ DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR MADRE ANGELITA | PMB 327 100GRAND PASEO BLVD STE 112 | | | | SAN JUAN | PR | 00926 | |
| HOGAR MADRE ANGELITA INC | SUITE 112 PMB 327 100 GRAND BOULEVARD PASE | | | | SAN JUAN | PR | 00926 | |
| HOGAR MADRE MARIA INMACULADA | HC 1 BOX 11715 | | | | SAN SEBASTIAN | PR | 00685 | |
| HOGAR MANA INC. | URB.VILLA GEORGETTY C/ GUAJANA BZN.#14 | | | | BARCELONETA | PR | 00617 | |
| HOGAR MANUEL CORDERO | URB LAS DELICIAS #1004 CALLE GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| HOGAR MANUEL MEDIAVILLA NEGRON INC | ROSALINDA | CALLE BRINDY | | | HUMACAO | PR | 00791 | |
| HOGAR MARIA ALAMO | HC61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-0000 | |
| HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | | TOA ALTA | PR | 00954-0000 | |
| HOGAR MARIA PROVIDENCIA | HC 06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| HOGAR MARIA REINA INC | PMB 039 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 251 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAR MARIA SANTISIMA INC. | P.O. BOX 9384 | | | | CAGUAS | PR | 00726 | |
| HOGAR MARIA TERESA DEL SOL | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| HOGAR MARY INC | P.O. BOX 4952 PMB 159 | | | | CAGUAS | PR | 00726 | |
| HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | | PR | 00958-0000 | |
| HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| HOGAR MI CASITA INC | C/ JOSE CAMPECHE #51 URB RAMIREZ ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| HOGAR MI FAM LOMABONITA INC | HC-01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| HOGAR MI FAMILIA | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| HOGAR MI FAMILIA LOMA BONITA INC | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | | COROZAL | PR | 00783 | |
| HOGAR MI SUENO | PMB 198 P.O.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| HOGAR MI SUENO DE ORO INC | #488 CALLE YAGRUMO | URB VISTAS DE RIO GRANDE II | | | RIO GRANDE | PR | 00745 | |
| HOGAR MI SUENO DE ORO INC | CALLE YAGRUMO #488 VISTA RIO GRANDE II | | | | RIO GRANDE | PR | 00745 | |
| HOGAR MILAGRO DE AMOR | APARTADO 1675 | | | | RIO GRANDE | PR | 00745 | |
| HOGAR MILAGRO DE AMOR | AVE.PONTE SUELA VISTAR MAR X1165 | | | | CAROLINA | PR | 00983 | |
| HOGAR MILAGROS DE AMOR DE RIO GRANDE IN | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | | RIO GRANDE | PR | 00745-0000 | |
| HOGAR MIS PRIMEROS PASOS | PMB 94 CALLE ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| HOGAR MIS PRIMEROS PASOS | PMB 94 ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| HOGAR MIS PRIMEROS PASOS INC | PMB 94 | B1 CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| HOGAR MONTE CALEB | BALCONES DE MONTE REAL APARTAMENTO 5605 | | | | CAROLINA | PR | 00987 | |
| HOGAR MONTE DE OREB | PO BOX 1777 | | | | LARES | PR | 00669 | |
| HOGAR MONTEREY | URB MONTEREY C/ MADRID D 2 | | | | SAN LORENZO | PR | 00754 | |
| HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | | CAROLINA | PR | 00983-0000 | |
| HOGAR MOUNTAIN VIEW II | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738-0000 | |
| HOGAR MY NEW FAMILY HOUSE | URB. MIRAFLORES C/2 B/3 # 8 PMP133 | | | | BAYAMON | PR | 00956 | |
| HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | | FAJARDO | PR | 00738 | |
| HOGAR NATHALISSE, INC. | ALTO MONTE MIRADOR BAIROA C/17 2 Y-8 | | | | CAGUAS | PR | 00725 | |
| HOGAR NEMESIS | P. O. BOX 1508 | | | | SANEBASTIAN | PR | 00685 | |
| HOGAR NEW FAMILY HOUSE | URB. MIRAFLORES C-2 BLOQ.3 #8PMB 133 | | | | BAYAMON | PR | 00951 | |
| HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 | | | | BAYAMON | PR | 00958 | |
| HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| HOGAR NOCAYA | HOGAR NOCAYA Y/O BANCA EMP. BBVA MAYAGUEZ, PO BOX 960 | | | | MAYAGUEZ | PR | 00691-0000 | |
| HOGAR NOCAYA | PO BOX 1688 | | | | HATILLO | PR | 00659-0000 | |
| HOGAR NOELISSE INC. | URB. VILLAS DE CASTRO C/22 BB-6 | | | | CAGUAS | PR | 00725 | |
| HOGAR NORYDEL INC | P O BOX 6005 | | | | MAYAGUEZ | PR | 00681 | |
| HOGAR NTRA SENORA DE LA PROVIDENCIA INC | P O BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| HOGAR NUESTRA SENORA DE LA PROVIDENCIA | PUERTA DE TIERRA | 205 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| HOGAR NUEVA ESPERANZA | URB.MONTE BELLO CASA 10 CARR 150 | | | | VILLALBA | PR | 00766 | |
| HOGAR NUEVA ESPERANZA BAYAMON INC. | C/PETRA,ESQUINA POM POM URB.LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| HOGAR NUEVA LUZ | PMB 184-425 CARR.693 | | | | DORADO | PR | 00646 | |
| HOGAR NUEVA MUJER SANTA MARIA MERCED IN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOGAR NUEVA VIDA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| HOGAR NUEVO CIDRENO | P. O. BOX 396 | | | | CIDRA | PR | 00739 | |
| HOGAR NUEVO PACTO | ADDRESS ON FILE | | | | | | | |
| HOGAR NUEVO PACTO | HC 03 BOX 34459 | | | | MOCA | PR | 00676 | |
| HOGAR OASIS DE ESPERANZA | PO BOX 989 | | | | VEGA BAJA | PR | 00694 | |
| HOGAR OASIS DE PAZ CORP/HERMINIO ROBLES | PO BOX 3395 | | | | BAYAMON | PR | 00958 | |
| HOGAR OMAR ANTONIO INC | PO BOX 1098 | | | | LARES | PR | 00669 | |
| HOGAR PADRE LUIS QUINN | CARR. 958 KM. 0.9 | | | | RIO GRANDE | PR | 00744-0000 | |
| HOGAR PARADISE HOME INC | URB.ROCIO PRADERA C/10 | | | | YAUCO | PR | 00698-0000 | |
| HOGAR PARADISUS | P. O. BOX 8043 | | | | CAGUAS | PR | 00726 | |
| HOGAR PENA DE HOREB, INC. | P.O. BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| HOGAR PERLA DORADA | P-11 CALLE 15 BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| HOGAR POSADA LA VICTORIA | P.O. BOX 6789 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| HOGAR POSADA LA VICTORIA INC | PO BOX 6789 | | | | BAYAMON | PR | 00960 | |
| HOGAR PROVIDENCIA MARQUEZ | C/1 #6 URB. EXPERIMENTAL | | | | RIO PIEDRAS | PR | 00926 | |
| HOGAR PROVIDENCIA MARQUEZ CORP | URB EXPERIMENTAL | 6 CALLE 1 | | | SAN JUAN | PR | 00925 | |
| HOGAR PROVIDENCIA MENTAL HEALTH CARE | AVE. BARBOSA #414 | | | | HATO REY | PR | 00928-0000 | |
| HOGAR QUIDGLEY, INC | CALLE 17 #52 COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| HOGAR REMANSO DE PAZ | CALLE SALUD 1372 | | | | PONCE | PR | 00717-0000 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)  Page 252 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAR REMANSO JOA | CALLE LOS MILLONES P.182D SABANA SECA | | | | TOA ALTA | PR | 00952-0000 | |
| HOGAR REMANZO DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| HOGAR REMANZO DE PAZ | C/SALUD #1372 | | | | PONCE | PR | 00717 | |
| HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR RESTAURACION Y ESPERANZA | PO BOX 7185 | | | | CAROLINA | PR | 00986 | |
| HOGAR RESURRECCION | P O BOX 8608 | | | | CAGUAS | PR | 00726-0000 | |
| HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| HOGAR ROSA Y MONCHO / ROSA J ENCARNACIO | HC-02 BOX 14621 BO CACAO | | | | CAROLINA | PR | 00985-0000 | |
| HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | | CAROLINA | PR | 00987-9722 | |
| HOGAR RYDER | P.O. BOX 859 | | | | HUMACAO | PR | 00792 | |
| HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR.152 KM 7.0 BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794-0000 | |
| HOGAR SAGRAD AS MISIONES DE LA DIVINA | P.O. BOX 1084 | | | | FAJARDO | PR | 00738 | |
| HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| HOGAR SAN AGUSTIN Y TERESA | P.O. BOX 29023 | | | | SAN JUAN | PR | 00929 | |
| HOGAR SAN ANDRES | HC-01 BOX 3558 | | | | VILLALBA | PR | 00766 | |
| HOGAR SAN CARLOS | HC-67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| HOGAR SAN CARLOS CORP | HC 67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| HOGAR SAN GABRIEL Y SAN MIGUEL | HC4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687-0000 | |
| HOGAR SAN JOSE | URB. SAN ANTONIO C\4 F-17 | | | | CAGUAS | PR | 00725 | |
| HOGAR SAN JOSE INC. | URB.SAN ANTONIO CALLE 4 # F-17 | | | | CAGUAS | PR | 00725 | |
| HOGAR SAN JUDAS TADEO | ADDRESS ON FILE | | | | | | | |
| HOGAR SAN JUDAS TADEO | URB.EXT.COLINAS VERDES DE SAN JUAN A-1 C/1 | | | | SAN JUAN | PR | 00924 | |
| HOGAR SAN JUDAS TADEO INC. | EXT COLINAS VERDES DE SANJUAN C/#1 CASA-A1 | | | | SAN JUAN | PR | 00924 | |
| HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| HOGAR SAN MARTIN DE PORRES | HC-03 BOX 14303 | | | | UTUADO | PR | 00641 | |
| HOGAR SAN MIGUEL ARCANGEL INC | CALLE CRISTY #204 | | | | MAYAGUEZ | PR | 00682 | |
| HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | | BAYAMON | PR | 00958-0000 | |
| HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | | TOA BAJA | PR | 00949-0000 | |
| HOGAR SAN VICENTE DE PAUL | P.O. BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| HOGAR SANCHE CINTRON DEL ESTE | HC 04 BOX 12590 | | | | RIO GRANDE | PR | 00745 | |
| HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | | PALMER | PR | 00721-0000 | |
| HOGAR SANTA TERESITA DEL NINO JESUS | P O BOX 616 | | | | ARECIBO | PR | 00613-0616 | |
| HOGAR SANTISIMA TRINIDAD | P.O. BOX 607061 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR SANTISIMA TRINIDAD INC | PMB 326 A | PO BOX 607071 | | | BAYAMON | PR | 00960-7061 | |
| HOGAR SANTITA CAGUAS 2 , INC. | HC-08  BOX  39535 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | HC-08 PO BOX 39535 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | | AGUAS BUENAS | PR | 00703 | |
| HOGAR SENDERO DE AMOR INC | HC 6 BOX 59985 | | | | MAYAGUEZ | PR | 00680 | |
| HOGAR SENESCENCIA HOME CENTER | PO BOX 14066 | | | | SAN JUAN | PR | 00915 | |
| HOGAR SHALOM | HC 61 BOX 4380 | | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR SHALOM AGAPE | BOX 391 L 87 | | | | TOA ALTA | PR | 00954 | |
| HOGAR SHALOM FACILITY CARE INC | URB ROYAL TOWN 7-6 C/50 | | | | BAYAMON | PR | 00956 | |
| HOGAR SHALOM GERIATRIC FACILITIES, INC | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR SHALON GERIATRIC FACILITY INC | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | | RIO GRANDE | PR | 00745-0000 | |
| HOGAR SONIA BAEZ ESPADA | PLAZA 4 RD13 RIO CRISTAL | | | | ENCANTADA | PR | 00976-0240 | |
| HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971-0000 | |
| HOGAR STEPHANIE HOME | EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| HOGAR SUENOS DE ANGELES | REPARTO FELICIANO A-35 | | | | MAYAGUEZ | PR | 00680 | |
| HOGAR SUSTITUTO DE SALUD MENTAL | URB LOMAS VERDES AVE NOGAL X54 | | | | BAYAMON | PR | 00956 | |
| HOGAR SUSTITUTO GLORIA GARCIA GARCIA | URB. SANTA MARIA CALLE 2-B-28 | | | | CEIBA | PR | 00735 | |
| HOGAR SUSTITUTO IRIS CARDONA TIRADO | URB. SAN JOSE 913 VIA PINTADA | | | | CAGUAS | PR | 00727 | |
| HOGAR SUSTITUTO ROSANNA CORP | C/TENIENTE LAVERGNE 2151URBSANTATERESITA | | | | SAN JUAN | PR | 00913 | |
| HOGAR SUSTITUTO ROSANNA CORP | URB SANTA TERESITA | 2151 CALLE TENIENTE LAVERNE | | | SAN JUAN | PR | 00913 | |
| HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | | COAMO | PR | 00769 | |
| HOGAR TALMAI CORP | P. O. BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| HOGAR TERESA TODA | APARTADO 868 | | | | CANOVANAS | PR | 00729 | |
| HOGAR TERNURA DE DIOS INC | PO BOX 2101 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | | LARES | PR | 00669-0000 | |
| HOGAR TRINI | P.M.B.335 C/39UU-1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| HOGAR TRINI INC | PMB 335 CALLE 39 | UU I SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | | BAYAMON | PR | 00956 | |
| HOGAR UN NUEVO CAMINO | POBOX 2037 | | | | GUAYAMA | PR | 00785-2037 | |
| HOGAR UN NUEVO CAMINO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOGAR VANESSA VAZQUEZ | CALLE BELLISIMA H286 LOIZA VALLEY | | | | CANOVANAS | PR | 00729-0000 | |
| HOGAR VICTORIA | CALLE AZABACHE 922 URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| HOGAR VILLA ANGELICA | RR5 BOX 7986 | | | | BAYAMON | PR | 00956 | |
| HOGAR VILLA ENCANTADA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOGAR VILLA ENCANTADA | PMB 258 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| HOGAR VILLA ENCANTADA | PMB 464 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| HOGAR VILLAS DEL SOL | RR7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| HOGAR VILLAS DEL SOL | RR-7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | | CAGUAS | PR | 00727-9448 | |
| HOGAR VIRGEN DE LA MILAGROSA | CARR.843KMO HM6 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR VIRGEN DE LA MILAGROSA | PO.BOX 85 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| HOGAR VIVENCIAS DAS | C/LOMBARDIA #575 URB.VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| HOGAR WOMENS POTTER HOUSE | URB. REPARTO LOPEZ CALLE PROVIDENCIA 201BORINQUIEN | | | | AGUADILLA | PR | 00603-0000 | |
| HOGAR XELAY INC | 500 PASEO MONACO  APT 17 | | | | BAYAMON | PR | 00956 | |
| HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR YAMILETTE, INC. | PO BOX 1777 | | | | LARES | PR | 00669-0000 | |
| HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | | DORADO | PR | 00646 | |
| HOGAREA INC | 986 CALLE ARCADA | | | | CAGUAS | PR | 00727 | |
| HOGARES CREA INC | SAINT JUST | CALLE 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00976 | |
| HOGARES RAFAELA YBARRA INC | 432 CALLE TORRE LAGUNA SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| HOGARES RAFAELA YBARRA INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOGARES TERESA TODA,HERMANAS CARMELITA | CALLE 5-A R-14 VILLAS DE LOIZA | | | | LOIZA | PR | 00729-0000 | |
| HOGAS ALEMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| HOGHND PAMIAS P S C | URB EL VEDADO | 256 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| HOGLUND & PAMIAS P.S.C. | 256 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| HOJALATERIA INDUSTRIAL OLIVERAS INC | EL LAUREL | 103 PASEO CANARIO | | | COTO LAUREL | PR | 00780 | |
| HOJALDRE ATENAS INC. | URB RIVERSIDE PARK | F 16 CALLE 7 | | | BAYAMON | PR | 00961 | |
| HOLARTE DIAZ PC, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HOLBROOK PRESTON, MARC H. | ADDRESS ON FILE | | | | | | | |
| HOLCMAN PELJOVICH, RAQUEL | ADDRESS ON FILE | | | | | | | |
| HOLDER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HOLGUIN CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HOLGUIN GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| HOLGUIN SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| HOLIDAY INN MAYAGUEZ | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| HOLIDAY INN MAYAGUEZ | 2701 HWY #2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| HOLIDAY INN PONCE | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| HOLIDAY INN TROPICAL & CASINO | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| HOLIDAY INN TROPICAL CASINO | 2701 AVE. HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| HOLISTIC AUTOMATION | VILLAS DE LA PLAYA | 267 CALLE JOYUDA | | | VEGA BAJA | PR | 00693-6043 | |
| HOLISTIC CONSULTANT GROUP | URB VALLE DE ANDALUCIA | 3323 CALLE JAEN | | | PONCE | PR | 00728 | |
| HOLISTIC GROUP | URB JUAN PONCE DE LEON | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4466 | |
| HOLISTIC HEALTH GROUP CORP | PO BOX 414 | | | | SALINAS | PR | 00704-0414 | |
| HOLLADY, LINDA | ADDRESS ON FILE | | | | | | | |
| HOLLAND COMMUNITY HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| HOLLANDS ACADEMY LEARNING | VISTA REAL I E 127 | | | | CAGUAS | PR | 00727 | |
| HOLLEY VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HOLLEY VAZQUEZ, MICHELLE L. | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY,JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| HOLLISWOOD HOSPITAL | 8737 PALERMO ST | | | | HOLLISWOOD | NY | 11423 | |
| HOLLYWOOD TRANSMISSION SERVICE | RR 5 BOX 5252 | | | | BAYAMON | PR | 00956 | |
| HOLMES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| HOLSON SERGE, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 4.) Page 254 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| HOLSUM DE PUERTO RICO INC | PO BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| HOLTZBERG MD, NATHAN | ADDRESS ON FILE | | | | | | | |
| HOLVIN BAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HOLVIN L MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| HOLVIN M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HOLVIN M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| HOLVIN RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| HOLVIN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HOLVINO LOPEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| HOLY CROSS HOSPITAL | PO BOX 19058 | | | | GREEN BAY, | WI | 54307-9058 | |
| HOLY CROSS MEDICAL GROUP | 114 N FLAGLER AVE | | | | POPANO BEACH | FL | 33060 | |
| HOLY FAMILY HOSPITAL AND MEDICAL CENTER | 70 EAST ST | | | | METHUEN | MA | 01844 | |
| HOLYOKE HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| HOLYOKE HOSPITAL | 575 BEECH ST | | | | HOLYOKE | MA | 01040-2296 | |
| HOLYOKE MEDICAL CENTER | 575 BEECH STREET | MEDICAL RECORDS | | | HOLYOKE | MA | 01040 | |
| HOMAR CRUZ, TRUDY | ADDRESS ON FILE | | | | | | | |
| HOMAR DAMM, SUSAN | ADDRESS ON FILE | | | | | | | |
| HOMAR GELABERT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HOMAR OLMEDA, LISMAR | ADDRESS ON FILE | | | | | | | |
| HOMAR PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| HOMAR RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HOMAR RODRIGUEZ, PERRY | ADDRESS ON FILE | | | | | | | |
| HOMAR RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| HOMAR ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| HOMAT MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| HOME  OFFICE IMPROVEMENTS INC | CIUDAD JARDIN DE BAIROA | 150 CALLE GIJON | | | CAGUAS | PR | 00727 | |
| HOME APPLIANCE | SECTOR BOSQUES CARR 111 KM 12.6 | | | | HATILLO | PR | 00659 | |
| HOME CARE ASSISTEANCES OF SAN JUAN INC | 110 AVE DOMENECH STE 3 | | | | SAN JUAN | PR | 00918 | |
| HOME CARE INC. LA FAMILIA | PO BOX 2245 | | | | BAYAMON | PR | 00960 | |
| HOME CARE INC. RAMOS | PO BOX 2116 | | | | BAYAMON | PR | 00960 | |
| HOME CARE INC. SANTI'S | EXT. LA MILAGROSA C/4 Q-38 | | | | BAYAMON | PR | 00959 | |
| HOME CARE SAN FRANCISCO ASIS INC | PO BOX 1538 | | | | QUEBRADILLAS | PR | 00678 | |
| HOME CARE TAMARA | P.O BOX 2133 | | | | CAROLINA | PR | 00984 | |
| HOME CENTER & CARE,INC. DON PEDRO | P.O. BOX 29524 | | | | SAN JUAN | PR | 00929 | |
| HOME DÉCOR PLAZA | HC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| HOME DEPOT | CARR #2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| Home Depot | Store 6412, Km 84.3 | | | | Quebradilla | PR | 00678 | |
| HOME DEPOT PR INC | 2455 PACES FERRY RD BLDG C STE 20 | | | | ATLANTA | GA | 30339 | |
| HOME DEPOT PR INC | AMERICAN CORP | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| HOME DEPOT PR INC | CPA TORRES GROUP | CARR 190 KM 7 SUITE 102 | | | CAROLINA | PR | 00983 | |
| HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | | CAROLINA | PR | 00983 | |
| HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 CPA TORRES GROUP | | | | CAROLINA | PR | 00983-0000 | |
| HOME INC STEPHANIE | URB. EL VIVERO C/5 C-23 | | | | GURABO | PR | 00778 | |
| HOME OF THE GOLDEN DREAMNS | GLORIA M AYALA DAVILA | PO BOX 945 | | | SAINT JUST | PR | 00978 | |
| HOME OF THE GOLDEN DREAMS | P.O. BOX 945 | | | | SAINT JUST | PR | 00978 | |
| HOME OFFICE COLLECTION | 1119 AVE PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| HOME ORTHOPEDICS CORP | 708 CALLE FERROCARRIL SUITE 101 | | | | PONCE | PR | 00717-1108 | |
| HOME ORTHOPEDICS CORP | URB TRES MOJITA | 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| HOME ORTHOPEDICS CORP | URB TRES MONJITAS | EDIF 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| HOME ORTHOPEDICS CORP. | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | | HATO REY | PR | 00918 | |
| HOME PHYSICAL THERAPY SERVICES PSC | HC 3 BOX 14390 | | | | YAUCO | PR | 00698-9644 | |
| HOMECA RECYCLING CENTER | PMB 323-200  AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | | CAGUAS | PR | 00725-0000 | |
| HOMEDICAL INC. | PO BOX 474 | | | | TRUJILLO ALTO | PR | 00977 | |
| HOMERO A JAMICELI CAMPOS | ADDRESS ON FILE | | | | | | | |
| HOMERO B LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| HOMERO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HOMERO MORALES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| HOMEYRA FERRUFINO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc: Exhibit A-2 - Creditor Matrix (pdf) Page 255 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17-03283-LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| HOMMY GONZALEZ | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| HOMS ALMESTICA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| HOMS ALMODOVAR, ALBA I | ADDRESS ON FILE | | | | | | | |
| HOMS DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| HOMS MEDINA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| HOMS NAVARRO, PAULA I | ADDRESS ON FILE | | | | | | | |
| HOMS NAVARRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| HOMS RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| HOMS RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| HOMS RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| HON WONG, KIN | ADDRESS ON FILE | | | | | | | |
| HONDA LAND CORP | URB COUNTRY CLUB | GL 20 AVE ROBERTO SANCHEZ VIELLA | | | CAROLINA | PR | 00982 | |
| HONDA SPECIALTIES | AVE J T PINERO 1517 | | | | SAN JUAN | PR | 00920 | |
| HONEYWELL AEROSPACE DE PR INC/ SOLAR | CITY CORPORATION | 1000 STATE ROAD 110 N | | | AGUADILLA | PR | 00690-1000 | |
| Honig Otero, Jessica I | ADDRESS ON FILE | | | | | | | |
| HONNESS QUINONES, ELIZABETH ANN | ADDRESS ON FILE | | | | | | | |
| HONNESS QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HONNESS QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| HONORIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| HONORIO DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| HONORIO MONTAÑEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HONORIO MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| HOOI MARTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| HOOMANI, REZA | ADDRESS ON FILE | | | | | | | |
| HOOSAIN, YASEEN | ADDRESS ON FILE | | | | | | | |
| HOPE CLINICAL RESEARCH | DRA LIZETTE SANTIAGO | PO BOX 8730 | | | SAN JUAN | PR | 00910 | |
| HOPE DEHAMBLETON,ANTONIETA | ADDRESS ON FILE | | | | | | | |
| HOPE FOR CHILDREN | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| HOPE MEDICAL GROUP | 770 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| HOPE THERAPY PLACE | PARQUE LAS MERCEDES | CALLE ALJIBE C-7 | | | CAGUAS | PR | 00725 | |
| HOPGOOD DAVILA, NORMAN | ADDRESS ON FILE | | | | | | | |
| HOPGOOD SANTAELLA, MARYANNE | ADDRESS ON FILE | | | | | | | |
| HOPGOOD, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| HOPI COPTERS | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| HOPI COPTERS INC | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| HOPKINS MIRANDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| HOPPER ALDARONDO, JERRY | ADDRESS ON FILE | | | | | | | |
| HOPPER DUMENG, LESLIE A | ADDRESS ON FILE | | | | | | | |
| HOPSON VEGA, WALTER | ADDRESS ON FILE | | | | | | | |
| HORACIO A ARNOLD EDWARDS | ADDRESS ON FILE | | | | | | | |
| HORACIO A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HORACIO A MONTES GILORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| HORACIO A. BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| HORACIO ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| HORACIO AUGUSTO MONTES GILLORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| HORACIO BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| HORACIO CALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |
| HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |
| HORACIO CRISTANCHO HORTUA | ADDRESS ON FILE | | | | | | | |
| HORACIO DIAZ | ADDRESS ON FILE | | | | | | | |
| HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | | | |
| HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | | | |
| HORACIO GARCIA | ADDRESS ON FILE | | | | | | | |
| HORACIO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| HORACIO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| HORACIO M TOUS DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (col 4.) Page 256 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HORACIO MADERA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| HORACIO SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HORACIO TERRON VANGA | ADDRESS ON FILE | | | | | | | |
| HORACIO TURPO PEREZ | ADDRESS ON FILE | | | | | | | |
| HORIDEL PONS ANAYA | ADDRESS ON FILE | | | | | | | |
| HORIZON HEALTH CENTER | 706 714 BERGEN AVE | | | | JERSEY CITY | NJ | 07306 | |
| HORIZON HEALTH CORRP. | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | | SALINAS | PR | 00751 | |
| HORIZON TRUST | COND SAN LUIS | 54 CALLE PALMERAS APT PH | | | SAN JUAN | PR | 00901-2406 | |
| HORIZONE HEALTH | P.O . BOX 1530 | | | | ARECIBO | PR | 00613 | |
| HORIZONE PARKING SYSTEM CORP/BELKYS | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| HORIZONTE | AVE. PRINCIPAL H-3 URB. BARALT | | | | FAJARDO | PR | 00738 | |
| HORIZONTE | P O BOX 68 | | | | HATILLO | PR | 00659 | |
| HORIZONTE | PARQUE INDUSTRIAL AMELIA | CALLE DIANA LOTE 15 SUITE 203 | | | GUAYNABO | PR | 00968 | |
| HORIZONTE SEMANARIO REGIONARES | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| HORIZONTES P E M A A | COND KOURY | SUITE 404 CALLE FIGUEROA 656 | | | SANTURCE | PR | 00907 | |
| HORMIGA CINEMA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HORMIGA CINEMA INC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 308 | | | SAN JUAN | PR | 00918 | |
| HORMIGONERA DEL SUR | ADDRESS ON FILE | | | | | | | |
| HORMIGONERA DEL TOA INC | PO BOX 6262 | | | | BAYAMON | PR | 00960 | |
| HORMIGUEROS AUTO PARTS | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| HORNAN MONAGAS, LESLIE D | ADDRESS ON FILE | | | | | | | |
| HORNAN SOTO, DARRYL S. | ADDRESS ON FILE | | | | | | | |
| Hornedo Bracero, Carlos R | ADDRESS ON FILE | | | | | | | |
| HORNEDO BRACERO, JUAN | ADDRESS ON FILE | | | | | | | |
| HORNEDO BRACERO, MARIA | ADDRESS ON FILE | | | | | | | |
| HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | | |
| HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | | |
| HORNEDO CAMACHO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| HORNEDO DE LAO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HORNEDO DE VIERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| HORNEDO ESPIRAL, PEDRO J | ADDRESS ON FILE | | | | | | | |
| HORNEDO NUNEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| HORNEDO POLANCO, JESUS | ADDRESS ON FILE | | | | | | | |
| Hornedo Polanco, Jesus R | ADDRESS ON FILE | | | | | | | |
| HORNEDO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| HORNEDO RODRIGUEZ, LEILANIE | ADDRESS ON FILE | | | | | | | |
| HORNEDO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| HORNERO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| HORNERO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HORON MERENQUELI, MARTA ACASIA | ADDRESS ON FILE | | | | | | | |
| HOROSIA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| HORRACH VARGAS, IRMA N | ADDRESS ON FILE | | | | | | | |
| HORSE & PEOPLE INC | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| HORSEMEN DISTRIBUTORS INC | BO GUANIQUILLA | 133 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| HORTA ABRAHAM, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN | 420 AVE. Ponce DE LEON | STE. B-4 | SAN JUAN | PR | 00918-3434 | |
| HORTA ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | | |
| HORTA CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HORTA COLLADO, JUAN | ADDRESS ON FILE | | | | | | | |
| HORTA CRUZ, ENRIQUE F | ADDRESS ON FILE | | | | | | | |
| HORTA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HORTA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| HORTA ENCARNACION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HORTA FUERTES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| HORTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| HORTA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 257 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HORTA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| HORTA LOPEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| HORTA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| HORTA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| HORTA MALTEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| Horta Nieves, Daniel | ADDRESS ON FILE | | | | | | | |
| HORTA ORTIZ, GYSELLE | ADDRESS ON FILE | | | | | | | |
| HORTA PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| HORTA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| HORTA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| HORTA REYES, AIDA I | ADDRESS ON FILE | | | | | | | |
| HORTA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| HORTA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HORTA RUIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| HORTA S COLLAZO SCHOOL BUS | URB VISTAMAR D-93 CALLE ANDALUCIA | | | | CAROLINA | PR | 00983 | |
| HORTA SOTO, ROSE | ADDRESS ON FILE | | | | | | | |
| HORTA TORRIJOS MARRER, JUBAL | ADDRESS ON FILE | | | | | | | |
| HORTA TORRIJOS, JUBAL | ADDRESS ON FILE | | | | | | | |
| HORTA VARGAS, ORLANDY | ADDRESS ON FILE | | | | | | | |
| HORTA VARGAS, SONIA L | ADDRESS ON FILE | | | | | | | |
| HORTA, HERAN | ADDRESS ON FILE | | | | | | | |
| HORTAS & COLLAZO SCHOOL BUS CORP | URB.VISTAMAR | ANDALUCIA D-93 | | | CAROLINA | PR | 00983 | |
| HORTAS MATOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| HORTENCIA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| HORTENCIA CINTRON LEBRON | ADDRESS ON FILE | | | | | | | |
| HORTENCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| HORTENSIA ANDELIZ GARCIA MADERA | ADDRESS ON FILE | | | | | | | |
| HORTENSIA CANDELARIO MATOS | ADDRESS ON FILE | | | | | | | |
| HORTENSIA CASELLAS/ MIGUEL CASELLAS | ADDRESS ON FILE | | | | | | | |
| HORTENSIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| HORTESIA RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| HORTON MERENGUELI, WENCESLA | ADDRESS ON FILE | | | | | | | |
| HORWATH VELEZ & CO PSC | 100 CARR 165 SUITE 410 | | | | GUAYNABO | PR | 00968-8051 | |
| HORWATH VELEZ & CO, PSC | BANK TRUST PLAZA SUITE 201 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1992 | |
| HORWATH VELEZ & CO, PSC | CENTRO INTERNATIONAL DE MERCADEO | 100 CARR. 165 SUITE 410 | | | GUAYNABO | PR | 00968-8051 | |
| HORZA, INC | PO BOX 8344 | | | | PONCE | PR | 00732-8344 | |
| HOSANNA COMMUNITY DEVELOPMENT CTR, INC | 470 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| HOSP GEN SAN CARLOS | MERCANTIL PLAZA BLDG 10 FLOOR | 2 PONCE DE LEON AVE ROOM 1018 | | | SAN JUAN | PR | 00918-1693 | |
| HOSP METROPOLITANO DIV FACTURACION Y COI | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| HOSP METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| HOSPEDERIA COOPERATIVA BOSQUE RIO ABAJO | PO BOX 957 | | | | BAJADERO | PR | 00616-0957 | |
| HOSPEDERIA VILLA VERDE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 | |
| HOSPI CARE MEDICAL SUPPLY INC | 148 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | | CAGUAS | PR | 00726-0000 | |
| HOSPICIO ESPERANZA DE LUZ HOME CARE | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| HOSPICIO GEMINIS | PO BOX 1144 | | | | COROZAL | PR | 00783 | |
| HOSPICIO LA GUADALUPE | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| HOSPICIO LA GUADALUPE, INC. | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| HOSPICIO LA GUADENPE INC/VERA LOPEZ AND | ASSOCIATES PSC | PO BOX 7699 | | | PONCE | PR | 00732-7699 | |
| HOSPICIO LA PAZ | 152 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| HOSPICIO LA PAZ INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| HOSPICIO LA PROVIDENCIA | SRTA EILLEEN RODRIGUEZ | PO BOX 10447 | | | PONCE | PR | 00732 | |
| HOSPICIO SAN LUCAS, HOGAR Y | ADDRESS ON FILE | | | | | | | |
| HOSPICIO SENDERO DE LUZ INC | PO BOX 875 | | | | COMERIO | PR | 00782 | |
| HOSPIRA | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| HOSPIRA PUERTO RICO , LLC | URB. EL SENORIAL AVE. WISTON CHURCHILL 200 SUITE 405 | | | | SAN JUAN | PR | 00926-6650 | |
| HOSPIRA PUERTO RICO LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOSPIRA PUERTO RICO LLC | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| HOSPIRA PUERTO RICO LLC | SIFONTE GROUP | 200 AVE WINSTON CHURCHILL STE 405 | | | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOSPITAL AUXILIO MUTUO | AVE. PONCE DE LEON PDA. 37 | APARTADO 191227 | | | SAN JUAN | PR | 00919-1227 | |
| HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| HOSPITAL AUXILIO MUTUO | PO BOX 362712 | | | | SAN JUAN | PR | 00936-2712 | |
| HOSPITAL AUXILIO MUTUO DE PR, INC | APARTADO 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | | AGUADILLA | PR | 00605-0000 | |
| HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| HOSPITAL CONCEPCION | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| HOSPITAL DAMAS | RECORD MEDICOS | 2213 PONCE BY PASS | | | PONCE | PR | 00171-1318 | |
| HOSPITAL DAMAS INC | ADDRESS ON FILE | | | | | | | |
| HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 | |
| HOSPITAL DE AREA DE CAYEY | PO BOX 37-3400 | | | | CAYEY | PR | 00737 | |
| HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | | SAN JUAN | PR | 00936 | |
| HOSPITAL DEL MAESTRO | LCDO. JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| HOSPITAL DEL NINO SAN JORGE | PO BOX 6308 | | | | LOIZA STATION | PR | 00914-6308 | |
| HOSPITAL DOCTOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| HOSPITAL DOCTORS CENTER BAYAMON | DEPTO RECORDS MEDICOS | PO BOX 2957 | | | BAYAMON | PR | 00960 | |
| HOSPITAL DR DOMINGUEZ CLINICA ORIENTE | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| HOSPITAL EPISCOPAL SAN LUCAS GUAYAMA | ATT RECORD MEDICO | PO BOX 10011 | | | GUAYAMA | PR | 00785 | |
| HOSPITAL EPISCOPAL SAN LUCAS II | ATT MANEJO DE INFORMACION | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| HOSPITAL EPISCOPAL SAN LUCUAS GUAYAMA | PO BOX 10011 | | | | GUAYAMA | PR | 00785 | |
| HOSPITAL ESPANOL AUXILIO MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | | BOSTON | MA | 02241-4049 | |
| HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH ST 337 | | | | NEW YORK | NY | 10021-4898 | |
| HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| HOSPITAL GENERAL CASTANER | PO BOX 1003 | | | | CASTAÑER | PR | 00631 | |
| HOSPITAL GENERAL CASTANER INC | P O BOX 1003 | | | | CASTANER | PR | 00631 | |
| HOSPITAL GENERAL CASTANER INC | P O BOX 1033 | | | | CASTANER | PR | 00631 | |
| HOSPITAL GENERAL MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| HOSPITAL GENERAL MENONITA | RECORDS MEDICO | PO BOX 373130 | | | CAYEY | PR | 00737-3130 | |
| HOSPITAL GENERAL MENONITA | VILLA DEL CARMEN | E 11 CALLE 3 | | | CIDRA | PR | 00739 | |
| HOSPITAL GENERAL MENONITA DE CAYEY | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| HOSPITAL GENERAL MENONITA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| HOSPITAL GENERAL MENONITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HOSPITAL GENERAL MENONITA INC | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| HOSPITAL GENERAL MENONITA INC | PO BOX 373130 | | | | CAYEY | PR | 00737 | |
| HOSPITAL HERMANOS MELENDEZ | ATT MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| HOSPITAL HIMA SAN PABLO | DEPTO RECORDS MEDICOS | PO BOX 236 | | | BAYAMON | PR | 00960 | |
| HOSPITAL HIMA SAN PABLO FAJARDO | MANEJO DE INFORMACION | PO BOX 1028 | | | FAJARDO | PR | 00738 | |
| HOSPITAL ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| HOSPITAL LA CONCEPCION | ATT RECORD MEDICO | BOX 285 | | | SAN GERMAN | PR | 00683 | |
| HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| HOSPITAL MENONITA | CLINICA MANEJO DEL DOLOR | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| HOSPITAL MENONITA CAGUAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| HOSPITAL MENONITA CENTRO SALUD FAMILIAR | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| HOSPITAL MENONITA DE CAGUAS | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| HOSPITAL METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| HOSPITAL METROPOLITANO | P O BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| HOSPITAL METROPOLITANO | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| Hospital Metropolitano de Cabo Rojo | P.O. BOX 910 | | | | CABO ROJO | PR | 00623-0000 | |
| HOSPITAL METROPOLITANO DR PILA | MANEJO DE INFORMACION | PO BOX 331910 | | | PONCE | PR | 00733-1910 | |
| HOSPITAL METROPOLITANO DR TITO MATTEI | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| HOSPITAL METROPOLITANO DR. PILA | P O BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| HOSPITAL METROPOLITANO SAN GERMAN | 108 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| HOSPITAL MUNICIPAL DR CESAR A COLLAZO | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| HOSPITAL MUNICIPAL SAN JUAN DR RAFAEL LOPI | MANEJO DE INFORMACION | PMB 79 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| HOSPITAL OF CENTRAL CONNECTICUT NBGH CAN | MEDICAL RECORDS DEPARTMENT | 100 GRAND STREET | | | NEW BRITAIN | CT | 06050 | |
| HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| HOSPITAL OF UNIVERSITY OF PA | PO BOX 19058 | | | | BREEN BAY | WI | 54307 | |
| HOSPITAL ONCOLOGICO | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOSPITAL ONCOLOGICO ANDRES GUILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| HOSPITAL ONCOLOGICO DR ISAAC GONZALEZ M | MANEJO DE INFORMACION | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 | |
| HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | | HATO REY | PR | 00919-0828 | |
| HOSPITAL PAVIA HATO REY | PO BOX 3180 | | | | CAROLINA | PR | 00984 | |
| HOSPITAL PAVIA SANTURCE | ATT DEPT MANEJO DE INFORMACION | PO BOX 11137 | | | SAN JUAN | PR | 00909-2137 | |
| HOSPITAL PAVIA YAUCO | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| HOSPITAL PEDIATRICO UNIVERSITARIO | PO BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| HOSPITAL PSIQUIATRIA FORENSE | POX 7321 | | | | PONCE | PR | 00732 | |
| HOSPITAL PSIQUIATRICO DR RAMON FERNANDE | RECORD MEDICOS | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| HOSPITAL REGIONAL UNIVERSITARIO DR FEDERIC | RECORD MEDICOS | PO BOX 6021 | | | CAROLINA | PR | 00984 | |
| HOSPITAL RYDER MEMORIAL INC | ESCUELA ENFERMERIA PRACTICA | PO BOX 859 | | | HUMACAO | PR | 00792-0859 | |
| HOSPITAL SAN ANTONIO | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | | MOCA | PR | 00676-0068 | |
| HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | | COTO LAUREL | PR | 00780-0000 | |
| HOSPITAL SAN CRISTOBAL | DEPTO RECORDS MEDICOS | PO BOX 501 | | | COTO LAUREL | PR | 00780 | |
| HOSPITAL SAN CRISTOBAL | PO BOX 800501 | | | | COTTO LAUREL | PR | 00780 | |
| HOSPITAL SAN FRANCISCO | 65TH INFANTRY STA | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | |
| HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| HOSPITAL SAN GERARDO | PMB 250 | AVE WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| HOSPITAL SAN JORGE | PO BOX 6308 | | | | SAN JUAN | PR | 00914 | |
| HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| HOSPITAL SAN JUAN CAPESTRANO | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959-0000 | |
| HOSPITAL SAN JUAN CAPESTRANO | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926-0000 | |
| HOSPITAL SAN JUAN CAPESTRANO | PO BOX 236 | | | | BAYAMON | PR | 00960-0000 | |
| HOSPITAL SANTA ROSA | PO BOX 10008 | | | | GUAYAMA | PR | 00785 | |
| HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | | PONCE | PR | 00717-1318 | |
| HOSPITAL SIQUIATRIA CORRECCIONAL | CMMS 302 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| HOSPITAL TRICOCHE CDT | C/O ADM RECORDS MEDICO | PO BOX 331700 | | | PONCE | PR | 00733 | |
| HOSPITAL U P R CAROLINA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| HOSPITAL U P R DR FEDERICO TRILLA | AVE 65 INFANTERIA | KM 8 3 CARR 3 | | | CAROLINA | PR | 00984 | |
| HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4784 | |
| HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| HOSPITAL UC IRVINE MEDICAL CENTER | | | | | | | | |
| HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | 410 AVENIDA HOSTOS SUITE 6 | | | | MAYAGUEZ | PR | 00682-1522 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | ANTIGUO HOSPITAL DE PSIQUIATRIA | EDIF A OFIC 146 | | | SAN JUAN | PR | 00000 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | CALL BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | INMUNOLOGICO PONCE | PO BOX 330550 | | | PONCE | PR | 00733-0550 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | OFICINA DE FINANZAS | PO BOX 2116 | | | SAN JUAN | PR | 00922 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 2116 | | | | SAN JUAN | PR | 00922 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 917 | | | | PONCE | PR | 00731 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00929-0134 | |
| HOSPITAL UNIVERSITARIO DE ADULTOS | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| HOSPITAL VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| HOSPITAL VETERINARIO VISTAMAR | APARTADO 3101 | | | | CAROLINA | PR | 00984 | |
| HOSPITALIST OF AMERICA LLC | 2121 PONCE DE LEON BLVD STE 300 | | | | MIAMI | FL | 33134 | |
| HOSSANA CORPORATION | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| HOSSEIN MATOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| HOSTA MODESTTI, MAGALIE | ADDRESS ON FILE | | | | | | | |
| HOSTALES PR COM | PO BOX 159 | | | | CABO ROJO | PR | 00623 | |
| HOSTERIA DEL MAR INC | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| HOSTMEYER, KAYLA | ADDRESS ON FILE | | | | | | | |
| HOSTOS 10 DEVELOPMENT COND. | PMB 285 1575 MUNOZ RIVERA AVE | | | | PONCE | PR | 00717-0211 | |
| HOSTOS A GALLARDO GARCIA | ADDRESS ON FILE | | | | | | | |
| HOSTOS COMMUNITY COLLEGE | 475 GRAND CONCOURSE ROOM A-322 | | | | BRONX | NY | 10451 | |
| HOSTOS CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| HOSTOSS GROUP | P O BOX 6821 | | | | MAYAGUEZ | PR | 00681 | |
| HOSTOSS GROUP | PO BOX 2392 | | | | MAYAGUEZ | PR | 00681 | |
| HOT ASPHALT PADENG INC | PMB 384 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 260 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOT ASPHALT PAVING INC | 609 AVE TITO CASTRO | SUITE 102 PMB 384 | | | PONCE | PR | 00716-2232 | |
| HOT TOPIC INC | 18305 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| HOTEL AIRPORT INC | P O BOX 38087 | | | | SAN JUAN | PR | 00937-1087 | |
| HOTEL ARIA RESORT & CASINO | 3730 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89158 | |
| HOTEL CAESARS PALACE | 3570 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| HOTEL CAPITAL HILTON | 1001 16TH STREET NORTHWEST | | | | WASHINGTON | DC | 20036 | |
| HOTEL CHINA NATIONAL CONVENTION CENTER | BUILDING 1, NO 8 PRECINTS, BEICHEN WEST ROAD | | | | CHAOYANG DISTRICT | | 100105 | CHINA |
| HOTEL CIELO MAR | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00662 | |
| HOTEL CIELOMAR | AVE MONTEMAR #84 | | | | AGUADILLA | PR | 00603 | |
| HOTEL COSTA DORADA BEACH | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| HOTEL COSTA DORADA BEACH | PO BOX 749 | | | | ISABELA | PR | 00662 | |
| HOTEL DA VINCI INC | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 514 | PUERTO REAL | | | FAJARDO | PR | 00740 | |
| HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | | DORADO | PR | 00646-0000 | |
| HOTEL DORADO SE | 201 DORADO DEL MAR BOULEVARD | EMBASSY SUITE 201 | | | DORADO | PR | 00646 | |
| HOTEL EL CAFETAL | CARR 368 KM 10.3 SUSUA ALTA | BOX 3046 | | | YAUCO | PR | 00698 | |
| HOTEL EL CAFETAL INC | PO BOX 3046 | | | | YAUCO | PR | 00698-3046 | |
| HOTEL EL CONQUISTADOR DE FAJARDO | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738 | |
| HOTEL EL COVENTO | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| HOTEL EL CONVENTO, INC | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| HOTEL EL COVENTO, INC | PO BOX 9021048 | | | | SAN JUAN | PR | 00902-1048 | |
| HOTEL EL GUAJATACA | 6301 CARR 2 | | | | QUEBRADILLAS | PR | 00678-2632 | |
| HOTEL FIESTA AMERICANA QUERETARO | BLVD BERNARDO QUINTANA ARRIOJA 4050 | COL ALAMOS 3A | | | QUERETARO | | | MEXICO |
| HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | CALLE CUESTA NUEVA CARR 111 KM 0 1 | | | AGUADILLA | PR | 00605 | |
| HOTEL HYATT MCCORMICK PLACE | 2233 S MARTIN LUTHER KING DRIVE | | | | CHICAGO | IL | 60616 | |
| HOTEL HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| HOTEL MARRIOT RESIDENCE INN | CARYLE 2345 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | |
| HOTEL MELIA | P.O. BOX 1431 | | | | PONCE | PR | 00733 | |
| HOTEL MOLINO INN | AVE PEDRO ALBIZU CAMPOS KM 2.1 CARR 54 | | | | GUAYAMA | PR | 00784 | |
| HOTEL NEW YORK MARRIOT MARQUIS | 1535 BROADWAY | | | | NEW YORK | NY | 10036 | |
| HOTEL NUEVO MEXICO INC | HC 8 BOX 821 | | | | PONCE | PR | 00731 | |
| HOTEL PALCO | CALLE 146 ENTRE LA 11 Y 13 | | | | PLAYA LA HABANA | | 99999999 | CUBA |
| HOTEL PARADISUS PALMA REAL GOLF & SPA RES | REPUBLICA DOMINICANA | | | | PUNTA CANA | | 23000 | DR |
| HOTEL PARADOR OASIS | 72 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605-0000 | |
| HOTEL PLANET HOLLYWOOD RESORT & CASINO | 3667 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| HOTEL PONCE PLAZA | CALLE REINA ESQ UNION | | | | PONCE | PR | 00733 | |
| HOTEL RADISSON NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| HOTEL RAMADA | P O BOX 33183 | | | | PONCE | PR | 00733 | |
| HOTEL ROOSEVELT | 45 EAST 45TH ST. | | | | NEW YORK | NY | 10017 | |
| HOTEL ROSEN CENTRE | 9840 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| HOTEL ROSEN PLAZA | 9700 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| HOTEL TREASURY ISLAND | PMB 439 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| HOTEL VILLA ARCO IRIS | PO BOX 270239 | | | | SAN JUAN | PR | 00927 | |
| HOTEL VILLA DEL SOL | ISLA VERDE | 4 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| HOTEL VILLA FORIN INC | 5 REPARTO EL FARO | | | | AGUADILLA | PR | 00603 | |
| HOTEL WARE INC | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| HOTEL WASHINGTON MARRIOT MARQUIS | 901 MASSACHUSETTS AVE NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| HOTSPOTPR BROADBAND INTERNET, LLC | 10685-B Hazelhurst Dr. # 6571 | | | | Houston | TX | 77043 | |
| HOTSPOTPR BROADBAND INTERNET, LLC | PO BOX 1785 | | | | BAYAMON | PR | 00960-1785 | |
| HOUGHTON MIFFLIN HACOURT | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| HOUGHTON MIFFLIN HARCOURT | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| HOUGHTON MIFFLIN HARCOURT | PO BOX 13721 | | | | NEWARK | NJ | 07188-0721 | |
| HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOURRVITINER ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| HOURSTON CARTEGENA, WHITNEY | ADDRESS ON FILE | | | | | | | |
| HOUSE EAR CLINIC INC | 2100 W THIRD ST | STE 111 | | | LOS ANGELES | CA | 90057 | |
| HOUSE OF ANGELS | CALLE 50 A BLO.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| HOUSE OF ANGELS | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| HOUSE OF FREEDOM | ATTN MEDICAL RECORDS | 2311 N ORANGE BLOSSOM TR | | | KISSIMMEE | FL | 34741 | |
| HOUSE OF RACK & PINON | URB EXT FOREST HILLS | E 50 MARGINAL | | | BAYAMON | PR | 00956 | |
| HOUSING MANAGEMENT & SERVICES | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| HOUSING PROMOTERS-ASV-A14-LOS LAURELES | P.O. BOX 68 | | | | SAINT JUST | PR | 00978-0000 | |
| HOUSSAIN E KETTANI | ADDRESS ON FILE | | | | | | | |
| Houston Casualty Company | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| HOUSTON MURPHY III, JAMES H. | ADDRESS ON FILE | | | | | | | |
| HOUSTON, JARED | ADDRESS ON FILE | | | | | | | |
| HOVENSA LLC | I ESTATE HOPE | | | | CHRISTINSTED | VI | 00820-5652 | |
| HOVEY MARTELL, NANCY I | ADDRESS ON FILE | | | | | | | |
| HOVIK ABRAMYAN | ADDRESS ON FILE | | | | | | | |
| HOWARD BRAVER MDS, BETH AND | ADDRESS ON FILE | | | | | | | |
| HOWARD BROWN HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 4025 N SHERIDAN RD | | | CHICAGO | IL | 60613 | |
| HOWARD CRITCHFIELD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HOWARD GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HOWARD HALL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| HOWARD JOHNSON HOTEL | 103 TURPO INDUSTRIAL PARK | MERCEDITAS | | | PONCE | PR | 00715 | |
| HOWARD JOHNSON/RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| HOWARD JONHSON | TURPO IND PARK103 MERCEDITA | | | | PONCE | PR | 00715 | |
| HOWARD MD , MARK W | ADDRESS ON FILE | | | | | | | |
| HOWARD MEDICAL CENTER | 1740 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| HOWARD RAMIREZ VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| HOWARD STANDLEY, LINDA J | ADDRESS ON FILE | | | | | | | |
| HOWARD VELEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| HOWE DE LEON, SHEILGNETTE | ADDRESS ON FILE | | | | | | | |
| HOWE GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| HOWE GARCIA, JOSEPH O | ADDRESS ON FILE | | | | | | | |
| HOWELL ORTIZ, JAQUES D. | ADDRESS ON FILE | | | | | | | |
| HOWER OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| HOWER OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| HOWEY, JON | ADDRESS ON FILE | | | | | | | |
| HOWIESON VEGA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| HOWLEY DE CANCEL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| HOY SANTIAGO MD, LESLYE | ADDRESS ON FILE | | | | | | | |
| HOYO CABRAL, HECTOR R | ADDRESS ON FILE | | | | | | | |
| HOYO CONCEPCION, WANDA A | ADDRESS ON FILE | | | | | | | |
| HOYO COTT, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HOYO COTT, TERESA | ADDRESS ON FILE | | | | | | | |
| HOYOS ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| HOYOS CARABALLO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| HOYOS COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| HOYOS ESCALERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| HOYOS GARCIA, LIZA IRENE | ADDRESS ON FILE | | | | | | | |
| HOYOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HOYOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HOYOS IGLESIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| HOYOS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| HOYOS MALDONADO, FRANCISCO OMAR | ADDRESS ON FILE | | | | | | | |
| HOYOS MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HOYOS MESSA, BERTHA | ADDRESS ON FILE | | | | | | | |
| HOYOS MURRAY MD, LILIANA | ADDRESS ON FILE | | | | | | | |
| HOYOS ORENGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| HOYOS ORTIZ, ANNABEL | ADDRESS ON FILE | | | | | | | |
| HOYOS PACHECO, MONICA E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOYOS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| HOYOS RIVERA, MILTON O | ADDRESS ON FILE | | | | | | | |
| HOYOS RIVERA, OLGA R | ADDRESS ON FILE | | | | | | | |
| HOYOS RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| HOYOS ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| HOYOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| HOYOS TORRES, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| HOYOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| HOYOS TORRES, HECTOR C | ADDRESS ON FILE | | | | | | | |
| HOYOS TORRES, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | | TALLAHASSEE | PR | 32301 | |
| HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| HP PR BV C/O HP FINANCIAL SERVICES | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 | |
| HPB INC / FARO CONFERENCE CENTER | PO BOX 5148 | | | | AGUADILLA | PR | 00603 | |
| HPB INC / FARO CONFERENCE CENTER | SONIA GREGORY CAPELLA | P O BOX 5148 | | | AGUADILLA | PR | 00605 | |
| HPB INC. | P O BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| HPM FOUNDATION INC | PO BOX 14457 | | | | SAN JUAN | PR | 00916 | |
| HPM FUNDATION INC. | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| HPSE, PROPERTY MANAGEMENT | PO BOX 9023963 | | | | SAN JUAN | PR | 00902-3963 | |
| HPVH MOTOR CORP LEXUS DE SAN JUAN | INDUSTRIAL SAN RAFAEL | 1718 PONCE BY PASS | | | PONCE | PR | 00716 | |
| HQJ PLUMBING CONRACTORS INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| HQJ PLUMBING SUPPLIES | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| HQJ PLUMBING SUPPLIES INC | BOX 781 | | | | HORMIGUEROS | PR | 00660-0000 | |
| HQJ PLUMBING SUPPLIES INC | P O BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| HR BUS LINE INC. | PO BOX 1958 | | | | LAS PIEDRAS | PR | 00771 | |
| HR CONSTRUCTION MANAGEMENT CORP | ADDRESS ON FILE | | | | | | | |
| HR CONTRACTOR INC | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719-9801 | |
| HR DIRECT | P.O. BOX 150497 | | | | HARTFORT | CT | 06115-0497 | |
| HR INDUSTRIAL REFRIGERATION SERVICES INC | PO BOX 391 PMB 194 | | | | TOA ALTA | PR | 00954 | |
| HR MORTGAGE CORP | PO BOX 2072 | | | | CAGUAS | PR | 00725 | |
| HRD GROUP INC | PMB 408 | | | | CAROLINA | PR | 00948-6022 | |
| HRD QUARTERTERLY | 2002 RENAISSANCE BOULEVARD | | | | KING OF PRUSSIA | PA | 19406-2756 | |
| HRD TRENDS, INC. | PO BOX 5331 | 654 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00919-5331 | |
| HRG INCORPORATION | P O BOX 1175 | | | | SALINAS | PR | 00751 | |
| HR-HR AND ASSOCIATES, INC | PO BOX 1678 | | | | GUAYNABO | PR | 00970-1678 | |
| HRIDAYA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| HRM CONSTRUCTION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00956 | |
| HRML AND ASSOCIATES LLC | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| HRML AND ASSOCIATES LLC | UNION PLAZA | 416 AVE PONCE DE LEON STE 1112 | | | SAN JUAN | PR | 00936-0101 | |
| HRNANDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| HRP STUDIO / HECTOR R PEREZ SILVESTRY | 6335 VOLTAIRE DR | | | | ORLANDO | OR | 32809 | |
| HRPLABS | P O BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| HRR DISTRIBUIDORA PR, INC | 871, AVE. HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00680 | |
| HRR Distribuidora Puerto Rico | 871 Ave Hostos Ste 3 Mayagüez | | | | Mayagüez | PR | 00680 | |
| HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| HRR DISTRIBUTORS PUERTO RICO INC | HC 5 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| HRUSKA MD, JOHN | ADDRESS ON FILE | | | | | | | |
| HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ SANCHEZ | | | | SABANA GRANDE | PR | 00637-2034 | |
| HRW DISTRIBUITOR INC | 425 CARR 693 | PMB 105 | | | DORADO | PR | 00646 | |
| HRYBINCOK, SHERRY | ADDRESS ON FILE | | | | | | | |
| HS MECHANICAL GROUP, INC | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| HSA TRANSPORT INC | PO BOX 536 | | | | SAN LORENZO | PR | 00754-0536 | |
| HSB Specialty Insurance Company | Attn: David Mercier, President | One State Street | | | Hartford | CT | 61025 | |
| HSB Specialty Insurance Company | One State Street | PO Box 5024 | | | Hartford | CT | 06102-5024 | |
| HSBC | 700 N WOOD DALE RD BLDG 3 B | | | | WOOD DALE | IL | 60191 | |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 263 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HSBC NORTH AMERICA HOLDINGS INC | UNCLAIMED PROPERTY | 2929 WALDEN AVE C74 | | | DEPEW | NY | 14043 | |
| HSEC CARIBE INC | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| HSIANG, TOM | ADDRESS ON FILE | | | | | | | |
| HSIAO RAMOS, KEYE | ADDRESS ON FILE | | | | | | | |
| HSU MD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| HTT SERVICE | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| HU, HANYUN | ADDRESS ON FILE | | | | | | | |
| HUACA GARCIA, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| HUACA TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| HUACA TORRES, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| HUACON JIMENEZ, BELLA | ADDRESS ON FILE | | | | | | | |
| HUAMAN ALONSO, RUBEN | ADDRESS ON FILE | | | | | | | |
| HUAMAN BERMUDEZ, MARK A | ADDRESS ON FILE | | | | | | | |
| HUAMAN RUBIO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| HUAMANI YANQUI, ONOFRIO | ADDRESS ON FILE | | | | | | | |
| HUANA N MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| HUANG MD, CC | ADDRESS ON FILE | | | | | | | |
| HUANG, CHU SHIM | ADDRESS ON FILE | | | | | | | |
| HUARINGA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| HUB INTERNATIONAL TEXAS INC | 421 W 3RD ST STE 800 | | | | FORT WORTH | TX | 76102-3749 | |
| HUBBELL CARIBE LIMITED | ADDRESS ON FILE | | | | | | | |
| HUBBELL DUGGER, ADAM B | ADDRESS ON FILE | | | | | | | |
| HUBELINDA CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| HUBER SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HUBERT ACEVEDO VIERA | ADDRESS ON FILE | | | | | | | |
| HUBERT RAMIREZ CANO | ADDRESS ON FILE | | | | | | | |
| HUBERTO L GRACIA MACHUCA | ADDRESS ON FILE | | | | | | | |
| HUBERTO NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HUCKELHOFEN, ERNEST | ADDRESS ON FILE | | | | | | | |
| HUDDERS COLON, EUGENE R | ADDRESS ON FILE | | | | | | | |
| HUDO CASTANER, JOSE | ADDRESS ON FILE | | | | | | | |
| HUDOBA UKURA, DANETTE | ADDRESS ON FILE | | | | | | | |
| Hudson Excess Insurance Company | 100 William St FL 5 | | | | New York | NY | 10338-5044 | |
| Hudson Excess Insurance Company | 100 WilliamStreet 5th Floor | | | | New York | NY | 10038 | |
| Hudson Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: Ann Murphy, Consumer Complaint Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: Asuncion Quinto, Premiun Tax Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: Karin Zimmerly, Circulation of Risk | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: Karin Zimmerly, Regulatory Compliance Go | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: Mark A., Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: Meter Hamilton, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Insurance Company | Attn: Peter Lovell, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| HUDSON MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| HUDSON RIVER COMMUNITY HEALTH | 1037 MAIN ST | | | | PEEKSKILL | NY | 10566 | |
| Hudson Specialty Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| Hudson Specialty Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Specialty Insurance Company | Attn: Kirk Reische, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hudson Specialty Insurance Company | Attn: Mark Welshons, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| HUDSON VALLEY MENTAL HEALTH | 223 MAIN ST | | | | BEACON | NY | 12508 | |
| HUECA AYALA, MARYAM E. | ADDRESS ON FILE | | | | | | | |
| HUECA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| HUEDA QUINTANA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HUELLAS THERAPY, CORP | PMB 151 B5, CALLE TABONUCO STE 216 | | | | GUAYNABO | PR | 00968-3029 | |
| HUELLAS THERAPY, CORP | PO BOX 363669 | | | | SAN JUAN | PR | 00936-3669 | |
| HUELLAS THERAPY, CORP | URB PEREZ MORRIS | #88 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| HUELLAS THERAPY, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| HUELLAS THERAPY, CORP | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUELLAS THERAPY, CORP | Y/O ORIENTAL BANK AND TRUST | BANCA COMERCIAL | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 | |
| HUELLITAS DE AMOR PEDIATRIC HOME CA | PMB 465 200 AVE RAFAEL L | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| HUELLITAS DE AMOR PEDIATRIC HOME CA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 465 | | | CAGUAS | PR | 00725-4303 | |
| HUELLITAS INC. CCD | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| HUERGO CARDOSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| HUERTA ARCILA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| HUERTA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| HUERTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| HUERTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| HUERTAS ACEVEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| HUERTAS ACEVEDO, WANDA | ADDRESS ON FILE | | | | | | | |
| HUERTAS ACEVEDO, WANDA O | ADDRESS ON FILE | | | | | | | |
| HUERTAS AGOSTO, KATHYRIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Huertas Alicea, Leyshla Marie | ADDRESS ON FILE | | | | | | | |
| HUERTAS ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| HUERTAS ALVAREZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| HUERTAS ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HUERTAS AMARO, FELIX | ADDRESS ON FILE | | | | | | | |
| HUERTAS ANDINO, ELADIO | ADDRESS ON FILE | | | | | | | |
| HUERTAS ANDINO, RAMON | ADDRESS ON FILE | | | | | | | |
| HUERTAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| HUERTAS ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | | |
| HUERTAS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HUERTAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| HUERTAS APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HUERTAS ARROYO, MAURA Y | ADDRESS ON FILE | | | | | | | |
| HUERTAS ASTACIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS BAEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| HUERTAS BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS BELEN, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS BENITEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| HUERTAS BENITEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| HUERTAS BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HUERTAS BERMUDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| HUERTAS BONILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| HUERTAS BORIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| HUERTAS BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| HUERTAS BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS BURGOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| HUERTAS BURGOS, RACHELYS | ADDRESS ON FILE | | | | | | | |
| HUERTAS BURGOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| HUERTAS BURGOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| HUERTAS BUYAT, NELSON | ADDRESS ON FILE | | | | | | | |
| HUERTAS CABOT, JOSE | ADDRESS ON FILE | | | | | | | |
| Huertas Calderon, Felix M | ADDRESS ON FILE | | | | | | | |
| HUERTAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS CAMACHO, DEBORA | ADDRESS ON FILE | | | | | | | |
| HUERTAS CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| HUERTAS CANDELARIA, MARIA | ADDRESS ON FILE | | | | | | | |
| Huertas Carrion, Javier | ADDRESS ON FILE | | | | | | | |
| HUERTAS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| HUERTAS CENTENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HUERTAS CINTRON, HILDA L | ADDRESS ON FILE | | | | | | | |
| HUERTAS CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUERTAS CLAUDIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HUERTAS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS CLAUDIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| HUERTAS COLLEGE | HECTOR R. BUNKER # 4 | | | | CAGUAS | PR | 00725 | |
| HUERTAS COLON, ALMANTINA | ADDRESS ON FILE | | | | | | | |
| HUERTAS COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| HUERTAS COLON, LORNA | ADDRESS ON FILE | | | | | | | |
| HUERTAS COLON, LORNA | ADDRESS ON FILE | | | | | | | |
| HUERTAS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| HUERTAS CONCEPCION, ANNA | ADDRESS ON FILE | | | | | | | |
| HUERTAS CONCEPCION, MIRELLA | ADDRESS ON FILE | | | | | | | |
| HUERTAS CORA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HUERTAS CORA, HUGO | ADDRESS ON FILE | | | | | | | |
| HUERTAS CORDERO, MARTA | ADDRESS ON FILE | | | | | | | |
| HUERTAS CORTES, ADA | ADDRESS ON FILE | | | | | | | |
| HUERTAS CORTES, ADA G. | ADDRESS ON FILE | | | | | | | |
| HUERTAS CORTES, SHARON | ADDRESS ON FILE | | | | | | | |
| HUERTAS COSS, KALIRIS | ADDRESS ON FILE | | | | | | | |
| HUERTAS CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| HUERTAS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Huertas Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| HUERTAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HUERTAS CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS DAVILA, SONIA M | ADDRESS ON FILE | | | | | | | |
| HUERTAS DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| HUERTAS DE JESUS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| HUERTAS DELGADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| HUERTAS DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| HUERTAS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| HUERTAS DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| HUERTAS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| HUERTAS DONES, KARLA | ADDRESS ON FILE | | | | | | | |
| HUERTAS DONES, NATALIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| HUERTAS FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| HUERTAS FIGUEROA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| HUERTAS FIGUEROA, WILMA | ADDRESS ON FILE | | | | | | | |
| HUERTAS FLORES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| HUERTAS FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS FLORES, GRACE Y | ADDRESS ON FILE | | | | | | | |
| HUERTAS GARCIA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| HUERTAS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| HUERTAS GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS GOLDMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| HUERTAS GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| HUERTAS GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, GINA | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, ISA | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| HUERTAS GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Huertas Greo, Sonia I | ADDRESS ON FILE | | | | | | | |
| HUERTAS GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 266 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUERTAS HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| HUERTAS HUERTAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| HUERTAS INFANTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HUERTAS JIMENEZ, HECTAMARIE | ADDRESS ON FILE | | | | | | | |
| HUERTAS JUNIOR COLLEGE | PO BOX 8429 | | | | CAGUAS | PR | 00726 | |
| HUERTAS LABOY, ENID SANDRA | ADDRESS ON FILE | | | | | | | |
| HUERTAS LABOY, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Huertas Leon, Emmanuel E | ADDRESS ON FILE | | | | | | | |
| HUERTAS LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| HUERTAS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| HUERTAS LOPEZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| HUERTAS MARIN, DINORIS | ADDRESS ON FILE | | | | | | | |
| HUERTAS MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HUERTAS MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| HUERTAS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| HUERTAS MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| HUERTAS MELENDEZ, POLO | ADDRESS ON FILE | | | | | | | |
| HUERTAS MELENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| HUERTAS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Huertas Miranda, Fernando | ADDRESS ON FILE | | | | | | | |
| HUERTAS MIRANDA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| HUERTAS MOJICA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS MONSERRATE, MARIELA | ADDRESS ON FILE | | | | | | | |
| HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| HUERTAS MONTANEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| HUERTAS MONTANEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| HUERTAS MONTESINOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| HUERTAS MONTEZUMA, ANABEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORALES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORALES, ERIC R | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORALES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| HUERTAS MOYENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| HUERTAS MOYENO, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| HUERTAS MUNIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| HUERTAS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| HUERTAS NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Huertas Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| Huertas Negron, Osvaldo | ADDRESS ON FILE | | | | | | | |
| HUERTAS NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| HUERTAS NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| HUERTAS NIEVES, CYD | ADDRESS ON FILE | | | | | | | |
| HUERTAS NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| Huertas Nieves, Felix M | ADDRESS ON FILE | | | | | | | |
| Huertas Nieves, Jose L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)  Page 267 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUERTAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| HUERTAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS OCASIO, LUIS G | ADDRESS ON FILE | | | | | | | |
| HUERTAS OCASIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| HUERTAS OCASIO, THELMA | ADDRESS ON FILE | | | | | | | |
| HUERTAS ORTEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| HUERTAS ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| HUERTAS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| HUERTAS ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| HUERTAS ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| HUERTAS OTERO, BENITA | ADDRESS ON FILE | | | | | | | |
| HUERTAS OTERO, CAROLE | ADDRESS ON FILE | | | | | | | |
| HUERTAS OTERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HUERTAS OTERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| HUERTAS OTERO, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| HUERTAS PADILLA, LORNA M | ADDRESS ON FILE | | | | | | | |
| HUERTAS PADILLA, LORNA M. | ADDRESS ON FILE | | | | | | | |
| HUERTAS PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS PAGAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS PAGAN, LIZ M | ADDRESS ON FILE | | | | | | | |
| HUERTAS PAGAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS PEREZ, ADRIANETTE | ADDRESS ON FILE | | | | | | | |
| HUERTAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HUERTAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HUERTAS PEREZ, LUISANDRO | ADDRESS ON FILE | | | | | | | |
| HUERTAS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Huertas Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| HUERTAS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| HUERTAS PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| HUERTAS PONCE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HUERTAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| HUERTAS RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| HUERTAS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Huertas Rappa, Javier F. | ADDRESS ON FILE | | | | | | | |
| HUERTAS REOYO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| HUERTAS RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| HUERTAS REYES, AURIA | ADDRESS ON FILE | | | | | | | |
| Huertas Reyes, Carmen L | ADDRESS ON FILE | | | | | | | |
| HUERTAS REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| Huertas Rios, Linda I | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIOS, LINDA I | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA LUIS | LCDA.CYNTHIA ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| HUERTAS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Huertas Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUERTAS RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | | |
| HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Huertas Rodriguez, Carmen S | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Huertas Rodriguez, Juan F | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| HUERTAS RODRIGUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| HUERTAS ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| HUERTAS ROSA, MARILIANI | ADDRESS ON FILE | | | | | | | |
| Huertas Rosa, Santiago | ADDRESS ON FILE | | | | | | | |
| HUERTAS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS SAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS SAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| HUERTAS SANTIAGO, EDNA L | ADDRESS ON FILE | | | | | | | |
| HUERTAS SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| HUERTAS SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| HUERTAS SERRANO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| HUERTAS SOLA MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| HUERTAS SOLA, LISETTE | ADDRESS ON FILE | | | | | | | |
| HUERTAS SOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| HUERTAS SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS TABOAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| HUERTAS TIRADO, YARILIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, EDITH M. | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| HUERTAS TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| HUERTAS USINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| HUERTAS VALENTIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| HUERTAS VALPAIS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| HUERTAS VAZQUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| HUERTAS VAZQUEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| HUERTAS VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| HUERTAS VAZQUEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| Huertas Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| HUERTAS VAZQUEZ, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| HUERTAS VEGA, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| HUERTAS VELAZQUEZ MD, ILIA | ADDRESS ON FILE | | | | | | | |
| HUERTAS VELAZQUEZ, DARLENE G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 269 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUERTAS VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS VERGARA, SAUL | ADDRESS ON FILE | | | | | | | |
| HUERTAS, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| HUERTAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| HUERTAS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| HUERTASBURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| HUERTASCOLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| HUERTASFLORES, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| Huertas-Rivera, Juana | ADDRESS ON FILE | | | | | | | |
| HUESO ALFARO, SANTIAGO DE LOS | ADDRESS ON FILE | | | | | | | |
| HUESOS CHICOS CSP | PO BOX 2105 | | | | MANATI | PR | 00674 | |
| HUFFMAN FAURE, BRYANT A | ADDRESS ON FILE | | | | | | | |
| HUFFMAN VELEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| HUFFORD ROLON, LEONARD | ADDRESS ON FILE | | | | | | | |
| HUFSTETLER GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| HUGGABLE IMAGES LLC | P O BOX 7861 | SHAWNEE MISSION | | | KS | KS | 66207 | |
| HUGGINS BROWN, SONIA E | ADDRESS ON FILE | | | | | | | |
| HUGGINS HUGGINS, ANGELES | ADDRESS ON FILE | | | | | | | |
| HUGGINS RIVERA, PETRY | ADDRESS ON FILE | | | | | | | |
| HUGH TOSTESON GARCIA | ADDRESS ON FILE | | | | | | | |
| HUGHES ADAMES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| HUGHES BATALLA, MARIEL | ADDRESS ON FILE | | | | | | | |
| HUGHES JIMENEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| HUGHES MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| HUGHES RAMON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HUGO A GALEANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| HUGO A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HUGO A SERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| HUGO AMBROSIANI PARES | ADDRESS ON FILE | | | | | | | |
| HUGO AYALA NATER | ADDRESS ON FILE | | | | | | | |
| HUGO DIAZ MOLINI | ADDRESS ON FILE | | | | | | | |
| HUGO E DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| HUGO F RAMIREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| HUGO GIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HUGO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| HUGO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HUGO J A DANIELSON PEREZ | ADDRESS ON FILE | | | | | | | |
| HUGO J REDONDO DOBLE | ADDRESS ON FILE | | | | | | | |
| HUGO L BAEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| HUGO L BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HUGO L CANCEL PAGAN | ADDRESS ON FILE | | | | | | | |
| HUGO L ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| HUGO L RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| HUGO L VARONA | ADDRESS ON FILE | | | | | | | |
| HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| HUGO LOPEZ CASAS | ADDRESS ON FILE | | | | | | | |
| HUGO M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| HUGO M BOLIVAR SOLANO | ADDRESS ON FILE | | | | | | | |
| HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HUGO MARTINEZ YANEZ | ADDRESS ON FILE | | | | | | | |
| HUGO MATEO GRULLON | ADDRESS ON FILE | | | | | | | |
| HUGO MONTOYA CORDERO | ADDRESS ON FILE | | | | | | | |
| HUGO MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 270 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUGO N MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| HUGO PEREZ ROSSO | ADDRESS ON FILE | | | | | | | |
| HUGO QUINTERO LOURIDO | ADDRESS ON FILE | | | | | | | |
| HUGO R ECHEVARRIA Y ANA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| HUGO R. RAMÍREZ ARROYO | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| HUGO R. RAMÍREZ ARROYO | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| HUGO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HUGO SAAVEDRA CALERO | ADDRESS ON FILE | | | | | | | |
| HUGO SANCHEZ CAVIEDES | ADDRESS ON FILE | | | | | | | |
| HUGO UGOBONO PIETRI | ADDRESS ON FILE | | | | | | | |
| HUGO VALENTIN OLIVERA | ADDRESS ON FILE | | | | | | | |
| Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | | |
| HUGUET GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| HUGUET ORTIZ, JOADMA | ADDRESS ON FILE | | | | | | | |
| HUGUET ORTIZ, ZULEY | ADDRESS ON FILE | | | | | | | |
| HUGUET RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| HUGUET TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| HUI WU GUANG | ADDRESS ON FILE | | | | | | | |
| HUI Z YU LING | ADDRESS ON FILE | | | | | | | |
| HUIE LIU | ADDRESS ON FILE | | | | | | | |
| HUIZAR ROSADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| HUJAQUE DE JESUS,HUMBERTO | ADDRESS ON FILE | | | | | | | |
| HULDA B FIGUEROA MULET | ADDRESS ON FILE | | | | | | | |
| HULVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HUMACAO ANESTHESIA SERVICE PSC | PO BOX 489 | | | | HUMACAO | PR | 00792 | |
| HUMACAO BEACH CLUB INC | 500 AVE PINEIRO SUITE 605 | | | | SAN JUAN | PR | 00918 | |
| HUMACAO COMMUNITY COLLEGE | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| HUMACAO COMMUNITY COLLEGE | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| HUMACAO CRITICAL CARE INC | VILLA ORIENTE | 47 CALLE C | | | HUMACAO | PR | 00791-3440 | |
| HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | | CAGUAS | PR | 00727-0000 | |
| HUMACAO SPEECH AND AUDIOLOGY CENTER CSP | P O BOX 600 | | | | PUNTA SANTIAGO | PR | 00741 | |
| HUMAN CAPITAL CONSULTING GROUP | AMERICAN INTER PLAZA | 250 AVE MUNOZ RIVERA SUITE 404 | | | SAN JUAN | PR | 00918 | |
| HUMAN EDUC & LEARDERSHIP PROJECTS INC | 413 SAN JORGE ST SUITE 1000 | | | | SAN JUAN | PR | 00912 | |
| HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 | FDZ. JUNCOS STA. | | | SAN JUAN | PR | 00910 | |
| HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| HUMAN MEDICAL SUPPLY INC | PMB 94 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| HUMAN RESEARCH DEVELOPMENT GROUP, PSC | 351 AVE HOSTOS STE 413 | | | | MAYAGUEZ | PR | 00680 | |
| HUMAN RESOURCE CERTIFICATION INSTITUTE | 1725 DUKE ST SUITE 700 | | | | ALEXANDRIA | VA | 22314 | |
| HUMAN RESOURCE DIVERSIFIED GROUP | PMB 408 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| HUMAN RESOURCES DIVERSIFIED GROUP INC | PO BOX 6022 PMB 408 | | | | CAROLINA | PR | 00988-6022 | |
| HUMAN SERVICES INC | 520 E LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| HUMAN SYSTEMS MULTISERVICES | 1519PONCE DE LEON | SUITES 4007 | FIRST SYSTEMS BUILDING | | SANTURCE | PR | 00909 | |
| HUMANA HEALTH PLAN OF PR INC | 383 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| HUMANA HEALTH PLAN OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| Humana Health Plans of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| Humana Health Plans of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 Ave. F.D. Roosevelt | | | San Juan | PR | 91821-918 | |
| HUMANA INC | 500 W MAIN ST 11TH FLOOR | | | | LOUISVILLE | KY | 40202 | |
| HUMANA INSURANCE CO. | P.O. BOX 3024 | | | | Milwaukee | WI | 53201-3024 | |
| HUMANA INSURANCE OF P R INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| HUMANA INSURANCE OF P R INC | P O BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| HUMANA INSURANCE OF PR | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| HUMANA INSURANCE OF PR, INC | 383 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| Humana Insurance of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| Humana Insurance of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 F. D. Roosevelt Ave. | | | San Juan | PR | 91821-918 | |
| HUMANA INSURANCE PUERTO RICO | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| HUMANE SOCIETY INTERMANTIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| HUMANE SOCIETY INTERNATIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| HUMANE SOCIETY OF PTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00970 | |
| HUMANO MULTICULTURAL PROJECT INC | P O BOX 21088 | | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 271 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUMANO NIEVES, AIXA A | ADDRESS ON FILE | | | | | | | |
| HUMANS ENGAGED INLEARNING PRODEDURES I | CENTRO INTERNACIONAL DE | MERCADEO TORRE II SUITE 702 | | | GUAYNABO | PR | 00968-8058 | |
| HUMARAN MARTINEZ, EDER | ADDRESS ON FILE | | | | | | | |
| HUMBERTO A CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| HUMBERTO A DEL VALLE CENTENO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO A. CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| HUMBERTO ABRAHAM ALONSO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO ANGLERO MEDINA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO BABILONIA SIERRA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO CAMACHO CASTRO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO CAMACHO CASTRO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO CLASS ALBINO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| HUMBERTO DURAN DBA GARAJE HUMBERTO | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| HUMBERTO DURAN DBA GARAJE HUMBERTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| HUMBERTO E ESCABI TRABAL | ADDRESS ON FILE | | | | | | | |
| HUMBERTO ESPINOSA, ZAIDA LARRIMORE Y | ADDRESS ON FILE | | | | | | | |
| HUMBERTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| HUMBERTO J BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| HUMBERTO J MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO J PUENTE ARROYO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO L COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| HUMBERTO L SAAVEDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO LEON ZAMORA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO LETRIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO MAFFUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO MARRERO RECIO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO PAGAN ZAYAS | ADDRESS ON FILE | | | | | | | |
| HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO QUINTANA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO REVERON SANTOS | ADDRESS ON FILE | | | | | | | |
| HUMBERTO RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| HUMBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| HUMBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| HUMBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| HUMBERTO ROSADO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO SANDOVAL PINEIRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 272 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUMBERTO SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| HUMBERTO SIMONETTI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO SOLER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO SOTO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| HUMBERTO SUAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO SULLIVAN ROSADO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| HUMBERTO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| HUMBERTO VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| HUMBERTO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| HUMBERTO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| HUMBERTO VELEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| HUMBOLDT MGF CO | 875 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| HUMEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| HUMERTO SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| Humphreys Dones, Helianette | ADDRESS ON FILE | | | | | | | |
| HUMPIERRE PAYARES, BELKIS | ADDRESS ON FILE | | | | | | | |
| HUNG MD , VIRGINIA S | ADDRESS ON FILE | | | | | | | |
| HUNG YENEN, SHAILA M. | ADDRESS ON FILE | | | | | | | |
| HUNG YUNEN, CHIANA | ADDRESS ON FILE | | | | | | | |
| HUNT DERBIDGE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HUNT GREEN, SHAWN | ADDRESS ON FILE | | | | | | | |
| HUNT HENION | PO BOX 1682 | | | | EUREKA | MT | 59917 | |
| HUNT MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| HUNT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| HUNTER CREEK MEDICAL ASSOCIATES | 1178 CYPRESS GLEN CIR | | | | KISSIMMEE | FL | 34741 | |
| HUNTER MELLADO MD, ROBERT F | ADDRESS ON FILE | | | | | | | |
| HUNTERDON MEDICAL CENTER | 2100 WESTCOTT DR | | | | FLEMINGTON | NJ | 08822 | |
| HUNTINGTON HOSPITAL | ATTN MEDICAL RECORDS | 270 PARK AVE | | | HUNTINGTON | NY | 11743 | |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219-4074 | |
| HUNTSMAN CANCER HOSPITAL | MEDICAL RECORDS | 1950 CIRCLE OF HOPE | | | SALT LAKE CITY | UT | 84112 | |
| HUNZIKER SERRA, SAMIR | ADDRESS ON FILE | | | | | | | |
| HUPERT MD, LEON | ADDRESS ON FILE | | | | | | | |
| HURACANES BASEBALL & RUNNERS TEAM INC | URB STA JUANA | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| HURACANES Y CASA SEGURSA | ADDRESS ON FILE | | | | | | | |
| HURD QUINONES, JAMES A | ADDRESS ON FILE | | | | | | | |
| HURON VALLEY HEARING | 820 BYRON RD | SUITE 500 | | | HOWELL | MI | 48843 | |
| HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | | CAROLINA | PR | 00983 | |
| HURST REBOLLAR, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| HURTADO ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| HURTADO BETANCOURT, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| HURTADO DE MENDOZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HURTADO DELGADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| HURTADO FELICIANO, FE E | ADDRESS ON FILE | | | | | | | |
| HURTADO FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| HURTADO FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| HURTADO GELPI, EDDA E | ADDRESS ON FILE | | | | | | | |
| HURTADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HURTADO GUTIERREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HURTADO INFANTE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| HURTADO LATRE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HURTADO MATEO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HURTADO OROZCO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| HURTADO PONCE DE LEON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| HURTADO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| HURTADO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 273 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HURTADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| HURTADO TORRELLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| HURTADO TORRELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| HURTADO ZUBIRIA, HERNAN STEVEN | ADDRESS ON FILE | | | | | | | |
| HUSANZAD MD, GHAZI | ADDRESS ON FILE | | | | | | | |
| HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| Hussain Santana, Mohamed E | ADDRESS ON FILE | | | | | | | |
| HUSSAIN WONG, LENNOX | ADDRESS ON FILE | | | | | | | |
| HUSSEIN DIAZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| HUSSEIN TIRADO, BUTHYNA | ADDRESS ON FILE | | | | | | | |
| HUSSEIN, ESAM A. | ADDRESS ON FILE | | | | | | | |
| HUTCHERSON DE ORTEGA, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| HUTCHINSON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| HUYKE FREIRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| HUYKE FREIRIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| HVAC DIGITAL | PO BOX 3184 | | | | BAYAMON | PR | 00960-3184 | |
| HVAC DIGITAL INC | URB COLINAS DE BAYAMON | 612 CALLE GUARIONEX | | | BAYAMON | PR | 00960 | |
| HVAC SOLUTIONS INC. | PO  BOX 362255 | | | | SAN JUAN | PR | 00936 | |
| HVP MOTOR CORP | 2616 BO PAMPANOS | PONCE BY PASS | | | PONCE | PR | 00728 | |
| HYAM S SANTIAGO / MADELINE ORTIZ | ADDRESS ON FILE | | | | | | | |
| HYDAMIS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| HYDOCK, PAUL | ADDRESS ON FILE | | | | | | | |
| HYDRAULIC SUPPLY COMPONENTS CORP | P O BOX 50191 | | | | TOA BAJA | PR | 00949-0191 | |
| HYDRO ORGANICS FARMS INC | P O BOX 49 | | | | VIEQUES | PR | 00765 | |
| HYDRO TECH FARMS | HC 8 BOX 1286 | | | | PONCE | PR | 00731 | |
| HYDROEX CORP | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969-3273 | |
| HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | | | | LOVELAND | CO | 80538 | |
| HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | | | | CARLSBAD | CA | 92011 | |
| HYLAND MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| HYLAND MIRANDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| HYLAND MIRANDA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| HYLAND MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| HYLAND RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| HYLAND REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| HYLDAMARY QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| HYLSA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HYLSA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| HYMAN DE CRESPO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| HYMOVITZ CARDONA, PABLO S. | ADDRESS ON FILE | | | | | | | |
| HYRRYUP CLEANING SERVICE INC | TERR DEL TOA | 3J7 CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| HYTECH COMMUNICATIONS | HY 49 PEDRO ARCILAGOS | | | | TOA BAJA | PR | 00949 | |
| HY-TECH PROCESS MANAGEMENT & ENGINEERIN | PO BOX 364927 | | | | SAN JUAN | PR | 00936-4927 | |
| HYUNDAI DE CAGUAS INC | PMB 542 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| HYUNDAI DE GUAYNABO | P.O. BOX 1398 | | | | GUAYNABO | PR | 00970-1398 | |
| HYUNDAI ESCORIAL | AVE 65 INFANTERIA | KM BOX 29908 | | | SAN JUAN | PR | 00929-0908 | |
| HYZINSKI GARCIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| I  PROVIDER CORP | PO BOX 1153 | | | | QUEBRADILLAS | PR | 00678 | |
| I & C FISH FARM INC | PARC SAN ROMUALDO | 200 CALLE P | | | HORMIGUEROS | PR | 00660-9729 | |
| I & INSTALLATION SERVICE | URB SANTA JUANITA | EM 57 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| I & R EMBROIDERY ( BORDADOS HATILLO ) | 155 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| I BUSINESS SOLUTIONS CORPORATION | P O BOX 189 | | | | GURABO | PR | 00778 | |
| I C A MIRAMAR METRO SJ CORP | PO BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| I C G LLC | PO BOX 16282 | | | | SAN JUAN | PR | 00908-6282 | |
| I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| I CRO DISTRIBUTOR INC | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| I E TOWER SECURITY  INVESTIGATION INC | HC 5 BOX 10366 | | | | MOCA | PR | 00676-9713 | |
| I G BUILDERS CORP | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 274 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| I G D CORP | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| I G L G CORP | 11909 MINOR JONES DR | | | | OWINGS MILLS | MD | 21117-1536 | |
| I GROUP LLC | 100 CARR 165 STE 511 | CENTRO INTER MERCADEO | | | GUAYNABO | PR | 00968-8052 | |
| I LEVY & ASSOCIATES INC DBA IRON DATA | 400 S WOODS MILL ROAD | SUITE 150 | | | CHESTERFIELD | MO | 63017-3430 | |
| I LEVY & ASSOCIATES INC DBA IRON DATA | 645 MARYVILLE CENTRE | DR SUITE 200 | | | ST LOUIS | MO | 63141-5815 | |
| I MATOS CONSULTING INC | HC 02 BOX 7280 | | | | BARRANQUITAS | PR | 00794 | |
| I MORALES TIRE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| I ONE CREATIVE CONSULTANTS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 65 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| I POWER ENTERPRISES INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| I R O & ASOCIADOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| I R P CONTRACTOR INC | HC 1 BOX 3838 | | | | SANTA ISABEL | PR | 00757 | |
| I R P MARKETING COMMUNICATIONS LLC | 115 CALLE DEL PARQUE STE 7 | | | | SAN JUAN | PR | 00911 | |
| I S C CORP | PO BOX 192212 | | | | SAN JUAN | PR | 00919 | |
| I S ROOFING AND CONSTRUCTION CO INC | BOSQUE SENORIAL | 2733 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00728-1992 | |
| I SHOP PR | B5 CALLE TABONUCO | SUITE 216 PMB 208 | | | GUAYNABO | PR | 00968 | |
| I SHOP PR CORP | PMB 208 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968 | |
| I T G CORP. | PO BOX 365024 | | | | SAN JUAN | PR | 00936-5024 | |
| I T INTEGRATION WARE CORP | PMB 364 400 | JUAN CALAF STREET | | | SAN JUAN | PR | 00918 | |
| I TECH CORP | PO BOX 192417 | | | | SAN JUAN | PR | 00919-2417 | |
| I WEAR FASHIONS | CARR. 869. CALLE PALMAS, ESQ. 4, BO PALMAS | | | | CATAÑO | PR | 00962 | |
| I. M. F. | PMB 78  HC-01  BOX 29030 | | | | CAGUAS | PR | 00725-0000 | |
| I.D.E.A. INC. | PMB 287 PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| I.D.E.A. INC. | PO BOX 21061 | | | | SAN JUAN | PR | 00928-1061 | |
| I.E.A.C. | PMB AVE ESMERALDA 405 | SUITE 2 | | | SAN JUAN | PR | 00969-4457 | |
| I/O AUTOMATION OF P R INC | THE UPS STORE 200 | AVE RAFAEL CORDERO STE 140 PMB 250 | | | CAGUAS | PR | 00725-4303 | |
| IAAAP CAPITULO DE HUMACAO | PMB 103 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| IAAP CAPITULO DE SAN JUAN | PO BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| IAGROSSI BRENES, GLORIA | ADDRESS ON FILE | | | | | | | |
| IAMICELI CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IAMICELI CAMPOS, HOMERO A | ADDRESS ON FILE | | | | | | | |
| IAN A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| IAN ALLEN LIM | ADDRESS ON FILE | | | | | | | |
| IAN B MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| IAN BAEZ FERNANDEZ V DEPARTAMENTO DE EDU | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| IAN C RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IAN CARLOS PINEIRO IRIARTE | ADDRESS ON FILE | | | | | | | |
| IAN COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| IAN COURT WEEKS | ADDRESS ON FILE | | | | | | | |
| IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| IAN E ADAME SOTO | ADDRESS ON FILE | | | | | | | |
| IAN G HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| IAN HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| IAN J ROBERTSON | ADDRESS ON FILE | | | | | | | |
| IAN JOLLY | ADDRESS ON FILE | | | | | | | |
| IAN L TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| IAN MEDINA MONTERO | ADDRESS ON FILE | | | | | | | |
| IAN MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| IAN SANTIAGO DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IAN VEGA SANTA | ADDRESS ON FILE | | | | | | | |
| IAN Y SILVA BOADA | ADDRESS ON FILE | | | | | | | |
| IANCARLOS JIMENEZ/FLORENCE SACARELLO | ADDRESS ON FILE | | | | | | | |
| IANNUCCILLI MD, ARIANNA | ADDRESS ON FILE | | | | | | | |
| IANTHY GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| IAR COMMUNICATION INC | URB. COLINAS VERDES | CALLE 10 P 10 | | | SAN SEBASTIAN | PR | 00685 | |
| IAS MEDICAL INC | PO BOX 51962 | | | | TOA BAJA | PR | 00950 | |
| IB COMMUNICATIONS | ADDRESS ON FILE | | | | | | | |
| IBAN CORDERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| IBAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IBANEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 275 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IBANEZ BLONDET, JUAN | ADDRESS ON FILE | | | | | | | |
| Ibanez Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| IBANEZ CABAN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IBANEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| IBANEZ CUEVAS, IYARE | ADDRESS ON FILE | | | | | | | |
| IBANEZ DE FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| IBANEZ FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| IBANEZ GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| IBANEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| IBANEZ GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IBANEZ GONZALEZ, GRACE A | ADDRESS ON FILE | | | | | | | |
| IBANEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Ibanez Gonzalez, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| Ibanez Hernandez, Hector M | ADDRESS ON FILE | | | | | | | |
| IBANEZ HUERTAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| IBANEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Ibanez Marrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| IBANEZ MARTIN, DIANA | ADDRESS ON FILE | | | | | | | |
| Ibanez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| IBANEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| IBANEZ ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| IBANEZ PABON MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| IBANEZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| IBANEZ REYES, INGRID | ADDRESS ON FILE | | | | | | | |
| IBANEZ ROMANY, JOSE R | ADDRESS ON FILE | | | | | | | |
| IBANEZ SANTIAGO, DORINLY | ADDRESS ON FILE | | | | | | | |
| IBANEZ SANTIAGO, VICENTE B | ADDRESS ON FILE | | | | | | | |
| IBANEZ SANTOS, DAYNA L | ADDRESS ON FILE | | | | | | | |
| IBANEZ SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| IBANIA PEREZ,MADELINE PEREZ,MARTHA PEREZ | ADDRESS ON FILE | | | | | | | |
| IBARGUEN HINESTROZA, SIXTA | ADDRESS ON FILE | | | | | | | |
| IBARRA BERRIOS, ERICK | ADDRESS ON FILE | | | | | | | |
| IBARRA BERRIOS, MARLA Y | ADDRESS ON FILE | | | | | | | |
| IBARRA BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| IBARRA BUSTAMANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| IBARRA CANINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| IBARRA DE LEON, ENID | ADDRESS ON FILE | | | | | | | |
| IBARRA DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| IBARRA DELGADO, KARLO | ADDRESS ON FILE | | | | | | | |
| IBARRA GALLARDO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| IBARRA HUERTAS, NEIDA | ADDRESS ON FILE | | | | | | | |
| IBARRA MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| IBARRA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ibarra Morales, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| IBARRA MORENO, OSCAR | ADDRESS ON FILE | | | | | | | |
| IBARRA NEGRON, WELLMARIE | ADDRESS ON FILE | | | | | | | |
| IBARRA PEREIRA, CELESTE | ADDRESS ON FILE | | | | | | | |
| IBARRA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| IBARRA PEROCIER, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| IBARRA RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| IBARRA RAMOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| IBARRA RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| IBARRA RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| IBARRA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| IBARRA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| IBARRA SANCHEZ, ARIANNYS | ADDRESS ON FILE | | | | | | | |
| IBARRA SANTIAGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| IBARRA SILFA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| IBARRA, IVAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 276 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IBARRONDO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IBARRONDO AQUINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| IBARRONDO AQUINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| IBARRONDO AQUINO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| IBARRONDO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| IBARRONDO ESPINOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| IBARRONDO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IBARRONDO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| IBARRONDO GONZALEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| IBARRONDO MALAVE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| IBARRONDO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| IBARRONDO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| IBARRONDO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| IBARRONDO SOTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| IBARRONDO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| IBARRY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| IBARRY RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| IBARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IBASIS RETAIL, INC. H/N/C IBASIS | 10 Maguire Road, Building 3 | | | | Lexington | MA | 02421 | |
| IBASIS RETAIL, INC. H/N/C IBASIS | PO BOX 195141 | | | | SAN JUAN | PR | 00919-5141 | |
| IBELISES DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| IBELLE C AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| IBERIA LINEAS AEREAS DE ESPANA | ADDRESS ON FILE | | | | | | | |
| IBERICO TECHNOLOGIES INC | PO BOX 1806 | | | | VEGA BAJA | PR | 00694-1806 | |
| IBERN RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| IBERN SANTANA, HELEN M | ADDRESS ON FILE | | | | | | | |
| IBET NIEVES ROLON | ADDRESS ON FILE | | | | | | | |
| IBF INTERNATIONAL BUSINESS FOR | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| IBIMAEL VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| IBIS AGUIRRE GARCIA | ADDRESS ON FILE | | | | | | | |
| IBIS DALIA , NELSON E,NELSON R SOTO | ADDRESS ON FILE | | | | | | | |
| IBIS E VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| IBIS GALERA AVILES | ADDRESS ON FILE | | | | | | | |
| IBIS I RIVERA DBA GUSTITOS CATERING | P O BOX 561719 | | | | GUAYANILLA | PR | 00956-4159 | |
| IBIS I. RIVERA SANTOS DBA GUSTITOS | PO BOX 561719 | | | | GUAYANILLA | PR | 00656-4159 | |
| IBIS L RIVERA SANTOS / GUSTITOS CATERING | ADDRESS ON FILE | | | | | | | |
| IBIS M ASTACIO SOSTRE | ADDRESS ON FILE | | | | | | | |
| IBIS N SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| IBIS V VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| IBIS Y ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| IBIS Y. MONTALVO FELIX | ADDRESS ON FILE | | | | | | | |
| IBM CORPORATION | 654 AVE MUOZ RIVERA | BANKERS FINANCE BUILDING | | | HATO REY | PR | 00918 | |
| IBM CORPORATION | P O BOX 945684 | | | | ATLANTA | GA | 30394 5684 | |
| IBM CORPORATION | PO BOX 364387 | | | | SAN JUAN | PR | 00936-4387 | |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| IBO & TECHNOLOGY COURSE | PO BOX 2093 | | | | SAN SEBASTIAN | PR | 00685 | |
| IBRAHAM LATTIF CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IBRAHIM A. MARTÍNEZ NÚÑEZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| IBRAHIM ARCE RAMPOLLA | ADDRESS ON FILE | | | | | | | |
| IBRAHIM BURGOS, HARIANNETT | ADDRESS ON FILE | | | | | | | |
| IBRAHIM FEHMI IBRAHIM | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| IBRAHIM FEHMI IBRAHIM | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE I | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| IBRAHIM FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| IBRAHIM LUGO MATOS | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE | PO BOX 363527 | | SAN JUAN | PR | 00936-3527 | |
| IBRAHIM M CORDERO MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 277 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IBRAHIM O RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| IBRAHIM O RIVERA MONCLOVA | ADDRESS ON FILE | | | | | | | |
| IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| IBRAHIM SUED CAUSSADE | ADDRESS ON FILE | | | | | | | |
| IBRAHIM VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| IBRAHIM, LAYLA | ADDRESS ON FILE | | | | | | | |
| IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | | |
| IBRAHIN NUNEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| IBZAN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IBZAN N ORTIZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| IBZAN PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ICAL GROUP LLC | PO BOX 879 | | | | BARRANQUITAS | PR | 00794 | |
| ICAR Y/O ACADEMIA SAN LUIS | 28 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| ICAR Y/O ACADEMIA SAN LUIS | P O BOX 420 | | | | LAJAS | PR | 00667-0420 | |
| ICB BILLING MANAGEMENT CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 116 | | | BAYAMON | PR | 00961-3111 | |
| ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| ICE O MATIC ICE MACHINE & FOOD EQUIPMENT | PMB 78 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| ICELA QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| ICF INTERNATIONAL | 9300 Lee Highway | | | | Fairfax | VT | 22031 | |
| ICF SH & E INC | 90 PARK AVENUE 27 TH FLOOR | | | | NEW YORK | NY | 10016 | |
| ICHEL M. VICENTE BURGOS | ADDRESS ON FILE | | | | | | | |
| ICHELL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ICHS INTEGRATED COMMUNITY HEALTH SYSTEM | ATTN MICHELL CARRASQUILLO | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| ICHY CAR RENTAL INC | 91 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| ICHY CAR RENTAL INC | D/B/A ICHY CAR RENTAL | 91 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00732 | |
| ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 36126 | | | | SAN JUAN | PR | 00936-3126 | |
| ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| ICN DUTCH HOLDING  B V | SRA DAISY RIVERA-RECORD ROOM- | RECURSOS HUMANOS | HC 01 BOX 16625 | | HUMACAO | PR | 00791 | |
| ICN GENERAL CONTRACTORS CORP | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| IComm Networks, LLC | PO Box 13922 | | | | San Juan | PR | 00908-3922 | |
| ICPR Junior College | 20 Ave. San Patricio | | | | Arecibo | PR | 00614 | |
| ICPR JUNIOR COLLEGE | 80 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| ICPR JUNIOR COLLEGE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ICPR JUNIOR COLLEGE | P O BOX 140067 | | | | ARECIBO | PR | 00614-0067 | |
| ICPR JUNIOR COLLEGE | P O BOX 190304 | | | | SAN JUAN | PR | 00919-0304 | |
| ICPR JUNIOR COLLEGE | PO BOX 0304 | | | | SAN JUAN | PR | 00919-0304 | |
| ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 | |
| ICS CONSTRUCTION CORP | GRAND BOULEVARD LOS PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | | | | CAROLINA | PR | 00983 | |
| ID SERVICES PC | PO BOX 8156 | | | | BAYAMON | PR | 00960 | |
| IDA ACEVEDO SARIEGO | ADDRESS ON FILE | | | | | | | |
| IDA ARILL TORRES | ADDRESS ON FILE | | | | | | | |
| IDA C JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| IDA C. JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| IDA CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| IDA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| IDA CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IDA E ACOSTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| IDA I GARCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| IDA I LAGUNA PAGAN | ADDRESS ON FILE | | | | | | | |
| IDA I LEBRON AYALA | ADDRESS ON FILE | | | | | | | |
| IDA I ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDA L GAETAN PENA | ADDRESS ON FILE | | | | | | | |
| IDA L HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| IDA L. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IDA L. ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDA LUZ RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| IDA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IDA M SEIJO Y MILDRED SEIJO | ADDRESS ON FILE | | | | | | | |
| IDA M VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IDA M ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IDA MAE ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IDA MILAGROS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| IDA N IGLESIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IDA R MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| IDA R. PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| IDA S COLTON CUESTA | ADDRESS ON FILE | | | | | | | |
| IDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IDA V DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IDA V SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| IDA Y PINERO RUIZ | ADDRESS ON FILE | | | | | | | |
| IDABEL MARIA ORTIZ DITREN | ADDRESS ON FILE | | | | | | | |
| IDABELLE CARATINI TORRES | ADDRESS ON FILE | | | | | | | |
| IDABELLE VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IDABELLS RIVERA AQUIRRE | ADDRESS ON FILE | | | | | | | |
| IDAELI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IDAH SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDAHILZA CARTAGENA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| IDAHO TREASURERS OFFICE | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| IDALBERTO VELEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| IDALEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| IDALEIDA MALDONADO LAMBOY | ADDRESS ON FILE | | | | | | | |
| IDALHI MARRERO OZORES | ADDRESS ON FILE | | | | | | | |
| IDALI LORENZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| IDALI RAMOS / NAOMI M RAMOS | ADDRESS ON FILE | | | | | | | |
| IDALIA ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| IDALIA CARRERO BONILLA | ADDRESS ON FILE | | | | | | | |
| IDALIA CENTENO | ADDRESS ON FILE | | | | | | | |
| IDALIA COLON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| IDALIA CORDERO CUEVAS | ADDRESS ON FILE | | | | | | | |
| Idalia Cruz CastaNon | ADDRESS ON FILE | | | | | | | |
| IDALIA ELIAS FONT | ADDRESS ON FILE | | | | | | | |
| IDALIA ESQUEDO RIOS | ADDRESS ON FILE | | | | | | | |
| IDALIA FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| IDALIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| IDALIA JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| IDALIA LA SANTA | ADDRESS ON FILE | | | | | | | |
| IDALIA LARRAGOITY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Idalia Leon Landrau | ADDRESS ON FILE | | | | | | | |
| IDALIA LLORENS COLLECTION AGENCY | PO BOX 362211 | | | | SAN JUAN | PR | 00936 | |
| IDALIA M CRESPO MONT | ADDRESS ON FILE | | | | | | | |
| IDALIA M HERNANDEZ ALERS | ADDRESS ON FILE | | | | | | | |
| IDALIA M RAMIREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| IDALIA MENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| IDALIA MESTEY BORGES | ADDRESS ON FILE | | | | | | | |
| IDALIA MONCLOVA LEBRON | ADDRESS ON FILE | | | | | | | |
| IDALIA MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDALIA MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IDALIA MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| IDALIA NUNEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| IDALIA OCASIO DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IDALIA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDALIA OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IDALIA PANTOJAS BELTRAN | ADDRESS ON FILE | | | | | | | |
| IDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IDALIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IDALIA REYES | ADDRESS ON FILE | | | | | | | |
| IDALIA RIVERA QUILES | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 | BOX 6187 | | CABO ROJO | PR | 00623 | |
| IDALIA RIVERA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| IDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDALIA S GARCIA YUMET | ADDRESS ON FILE | | | | | | | |
| IDALIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDALIA V CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IDALIA VARGAS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| IDALIA VERENIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IDALINA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDALINA J. OLAVARRIA PANETO | ADDRESS ON FILE | | | | | | | |
| IDALINA LEON MARIN | ADDRESS ON FILE | | | | | | | |
| IDALIS AMADEO AMARO | ADDRESS ON FILE | | | | | | | |
| IDALIS BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IDALIS BEAUCHAMP MONTAҰEZ | ADDRESS ON FILE | | | | | | | |
| IDALIS CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| IDALIS CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| IDALIS GUACH ROJAS | ADDRESS ON FILE | | | | | | | |
| IDALIS MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| IDALIS NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| IDALIS PASTRANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| IDALIS SANCHEZ PRINCIPE | RR 2 BOX 454 | | | | SAN JUAN | PR | 00926 | |
| IDALIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| IDALISE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| IDALISSE TORRES CHARLES | ADDRESS ON FILE | | | | | | | |
| IDALIZ ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IDALIZ GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Idaliz Gonzalez Lopez | ADDRESS ON FILE | | | | | | | |
| IDALIZ GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| IDALIZ MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| IDALIZ ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IDALIZ OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| IDALIZ RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| IDALIZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IDALIZ ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| IDALIZ SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| IDALMI CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| IDALMIS E ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| IDALY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| IDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IDALYS LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDALYS REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| IDALYS ROJAS CRUZ | ADDRESS ON FILE | | | | | | | |
| IDALYS TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| IDAMAR CATERING | ADDRESS ON FILE | | | | | | | |
| IDAMAR LAUREANO LANDRON | ADDRESS ON FILE | | | | | | | |
| IDAMARIS MORALES LOURIDO | ADDRESS ON FILE | | | | | | | |
| IDAMIS ALBANDOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| IDANIA COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| IDANIA GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| IDANIA PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IDANIA R. RODRIGUEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| IDANIA ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDANIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IDANIDZA LUGO PRADO | ADDRESS ON FILE | | | | | | | |
| IDARYS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IDDPMI JUNQUITO | ADDRESS ON FILE | | | | | | | |
| IDE DISTRIBUTORS CORP | D 38 URB FAIR VIEW | CARR 845 | | | SAN JUAN | PR | 00926 | |
| IDEA GROUP INC | COND PASEO DEL ROCIO | 400 CARR 176 APT 406 | | | SAN JUAN | PR | 00926 | |
| IDEARTE INC | P O OBOX 9119 | | | | CAROLINA | PR | 0009889119 | |
| IDEAS Y CONCEPTOS | LOS CANTIZALES | 2 LOS CANTIZALES APT 4F | | | SAN JUAN | PR | 00926-2553 | |
| IDEASCALE | 548 MARKET STREET 14277 | | | | SAN FRANCISCO | PR | 94104 | |
| IDEATICO GROUP CORP | 115 ROOSEVELT STE 101 | | | | SAN JUAN | PR | 00917 | |
| IDEATICO GROUP CORP | PO BOX 364189 | | | | SAN JUAN | PR | 00936 | |
| IDEL CASTRO RAMOS | VILLA EL CAFETAL | CALLE ANDRES M. STGO K-6 | | | YAUCO | PR | 00698 | |
| Idelfonso Almodovar, Edilberto | ADDRESS ON FILE | | | | | | | |
| IDELFONSO DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IDELFONSO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| IDELFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDELFONSO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| IDELFONSO RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| IDELFONSO SANTIAGO / MEDLIFE AMBULACE CO | BO MONTE GRANDE | 100 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| IDELFONSO VELEZ CABAN | ADDRESS ON FILE | | | | | | | |
| IDELIA CANDELARIA BAEZ | ADDRESS ON FILE | | | | | | | |
| IDELIS LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IDELISA ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| IDELISA DE JESUS VARCACEL | ADDRESS ON FILE | | | | | | | |
| IDELISA GONZALEZ VILLAFAÑE | ADDRESS ON FILE | | | | | | | |
| IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| IDELISA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IDELISA RIETHKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| IDELISA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| IDELISA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IDELISE GARCIA PRADO | ADDRESS ON FILE | | | | | | | |
| IDELISSA TORRES BERNECETT | ADDRESS ON FILE | | | | | | | |
| IDELISSE BEAUCHAMP MONTANEZ | ADDRESS ON FILE | | | | | | | |
| IDELISSE BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| IDELISSE BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| IDELISSE M. PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| IDELISSE VALENTIN COLAZO | ADDRESS ON FILE | | | | | | | |
| IDELITA GUTIERREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IDELIZ LEON MUNOZ | ADDRESS ON FILE | | | | | | | |
| IDELIZ ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| IDELIZ RIOS LABORDE | ADDRESS ON FILE | | | | | | | |
| IDELIZ RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| IDELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDELIZA PADRO MONTALVO | ADDRESS ON FILE | | | | | | | |
| IDELIZA ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| IDELIZE SANTOS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| IDELMARIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| IDELYS PEREZ COLON | LCDA. AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. | EDIFICIO SPRING SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| IDELYS PEREZ COLON | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| IDEN O RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IDEN TRUST INC | 55 HAWTHORNE ST SUITE 400 | | | | SAN FRANCISCO | CA | 94105 | |
| IDENIS TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| IDENIS TORRES GUZMÁN | LCDO. JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| IDENISSE M BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| IDENTECH INC | 275 GRAN BOULEVARD PASEOS STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| IDENTECH INC | GALERIA PASEOS 100 | GRAND PASEO BLVD STE 112 PMB 27 | | | SAN JUAN | PR | 00926 | |
| IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IDENTRIX INC | 510 N PASTORIA | | | | SUNNYVALE | CA | 94086 | |
| IDERA INC | 2929 ALLEN PARKWAY STE 3200 | | | | HOUSTON | TX | 77010 | |
| IDESSE ROMAN GITTENS | ADDRESS ON FILE | | | | | | | |
| IDIA E GRAFALS LUGO | ADDRESS ON FILE | | | | | | | |
| IDIANISSE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IDIDA PEREZ LLORENS | ADDRESS ON FILE | | | | | | | |
| IDIEL A OTERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| IDILIO CAMACHO VALENTÍN Y OTROS | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA MUNOZ RIVERA NUM 602 | | | HATO REY | PR | 00918-3612 | |
| IDITH GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| IDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IDONA FERNANDEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| IDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| IDRACH CENTENO, SHEILA | ADDRESS ON FILE | | | | | | | |
| IDRACH GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| IDRACH ZAYAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDRAHIM NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IDROBO PAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| IDS INTELLIGENT DIGITAL SECURITY INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| IDS INTERNATIONAL INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| IDSA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| IDSA Y FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| IDSI D ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IDSI D. ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IDT PUERTO RICO, CO. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE. | SUITE 800 | | SAN JUAN | PR | 00918-1808 | |
| IDUATE NUNEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| IDZA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IEHSUS S FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| IESEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IFARRAGUERRI RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| IFARRAGUERRI, EMI | ADDRESS ON FILE | | | | | | | |
| IFARRAGUESI GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| IFC LIGHTING SERVICE SUPPLY INC | 1626 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1423 | |
| IFCO RECYCLING, INC. | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| IFES | 1850 K STREET | N W FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| IFRAH DESPREAUX, SEM | ADDRESS ON FILE | | | | | | | |
| IFRAIN NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| IGARTUA ARBONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| IGARTUA ARBONA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| IGARTUA COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| IGARTUA CRUZ MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| IGARTUA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Igartua Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| IGARTUA GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| IGARTUA IRIZARRY, NANETTE | ADDRESS ON FILE | | | | | | | |
| IGARTUA JULIA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Igartua Laguer, Carlos | ADDRESS ON FILE | | | | | | | |
| IGARTUA LAGUER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| IGARTUA LLOVERAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| IGARTUA MARTINEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| IGARTUA MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| IGARTUA NIEVES, ELVIN | ADDRESS ON FILE | | | | | | | |
| IGARTUA NIEVES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| IGARTUA PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| IGARTUA PELLOT, CATALINA | ADDRESS ON FILE | | | | | | | |
| IGARTUA PEREZ, KIRA | ADDRESS ON FILE | | | | | | | |
| IGARTUA PONTON MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| IGARTUA REVERON, ANALIDA | ADDRESS ON FILE | | | | | | | |
| IGARTUA SALAMANCA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 282 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IGARTUA SANTIAGO, SHAIRA I | ADDRESS ON FILE | | | | | | | |
| Igartua Soto, Marie B. | ADDRESS ON FILE | | | | | | | |
| IGARTUA TORO, RAUL | ADDRESS ON FILE | | | | | | | |
| Igartua Vazquez, Armengol | ADDRESS ON FILE | | | | | | | |
| IGARTUA VAZQUEZ, XABIER A. | ADDRESS ON FILE | | | | | | | |
| IGARTUA VERAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| IGARTUA VERAY, IVAN | ADDRESS ON FILE | | | | | | | |
| IGARTUA VERAY, IVAN J. | ADDRESS ON FILE | | | | | | | |
| IGARTUA VERAY, VIVIANA | ADDRESS ON FILE | | | | | | | |
| IGARTUA WOLFF, MAITE | ADDRESS ON FILE | | | | | | | |
| IGD MEDICAL EQUIPMENT | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| IGD MEDICAL EQUIPMENT , CORP. | P. O. BOX 192347 | | | | SAN JUAN | PR | 00921-0000 | |
| IGDALIA CARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| IGDALIA ZAYAS OLIVER | ADDRESS ON FILE | | | | | | | |
| IGDR. J. DOMINGUEZ LAW OFFICES, PSC | EDIF VIG | 1225 AVE PONCE DE LEON STE 1105 | | | SAN JUAN | PR | 00907 | |
| IGLESIA ADVENTISTA | ADDRESS ON FILE | | | | | | | |
| IGLESIA APOSTOLICA CRISTIANA BETHSAIDA | HC 1 BOX 13338 | | | | RIO GRANDE | PR | 00745 | |
| IGLESIA ARCA DE NOE | BOX 8919 | | | | VEGA BAJA | PR | 00694 | |
| IGLESIA ASAMBLEAS DE DIOS | VILLA SANTA | 244 CALLE BETHEL | | | DORADO | PR | 00646 | |
| IGLESIA BAUTISTA CASA DE ORACION | PO BOX 69001 SUITE 343 | | | | HATILLO | PR | 00659 | |
| IGLESIA BAUTISTA FUENTE DE AMOR | BO TAMARINDO 150 | CALLE 3 | | | PONCE | PR | 00731 | |
| IGLESIA BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| IGLESIA CRIST DISC DE CRISTO BELLA VISTA | PO BOX 4104 | | | | BAYAMON | PR | 00958-1104 | |
| IGLESIA CRISTIANA APOSENTO DE | PO BOX 69001 STE 179 | | | | HATILLO | PR | 00659-6901 | |
| IGLESIA CRISTIANA ASSAEL | PO BOX 749 | | | | VEGA ALTA | PR | 00692 | |
| IGLESIA CRISTIANA CASA DE MISERICORDIA | URB APRIL GARDENS | CALLE 6-J43 | | | LAS PIEDRAS | PR | 00771 | |
| IGLESIA CRISTIANA DE AMELIA | PO BOX  3125 | AMELIA CONTRACT STA | | | CATANO | PR | 00963 | |
| IGLESIA CRISTIANA DISCIPULOS DE CRISTO | PO BOX 1024 | | | | SABANA SECA | PR | 00952 | |
| IGLESIA CRISTIANA KAIROS DE DIOS | URB LA PROVIDENCIA | 2737 CALLE CHELIN | | | PONCE | PR | 00728 | |
| IGLESIA CRISTIANA LA VOZ ESPIRITU SANTO | LA VILLA DE TORREIMAR | 86 REINA ISABEL | | | GUAYNABO | PR | 00970 | |
| IGLESIA CUIDAD DE LA VERDAD INC | URB LLANOS DE GURABO | 509 CALLE ROSAL | | | GURABO | PR | 00778 | |
| IGLESIA DE CRISTO DE PUERTO RICO INC | COND LAS LOMAS SUITE 503 | | | | SAN JUAN | PR | 00921 | |
| IGLESIA DE CRISTO MISIONERA | HC 02 BOX 7391 | | | | CAMUY | PR | 00638 | |
| IGLESIA DE CRISTO MISIONERA | PO BOX 1809 | | | | RIO GRANDE | PR | 00745-1809 | |
| IGLESIA DE DIOS ASAMBLEA DE LA MONTANA | PO BOX 1342 | | | | MOCA | PR | 00676 | |
| IGLESIA DE DIOS EMANUEL INC | PO BOX 240 | | | | CAROLINA | PR | 00986 | |
| IGLESIA DE DIOS INC | PO BOX 7288 | | | | CAGUAS | PR | 00726 | |
| IGLESIA DE DIOS MISSION BOARD | JARDINES DE COUNTRY CLUB | CALLE 141 ESQ 142 | | | CAROLINA | PR | 00984 | |
| IGLESIA DE DIOS MISSION BOARD | PO BOX 1114 | | | | BOQUERON | PR | 00622 | |
| IGLESIA DE DIOS MISSION BOARD | PO BOX 879 | | | | VEGA ALTA | PR | 00692 | |
| IGLESIA DE DIOS PENTECOSTAL | BOX 141 | | | | COAMO | PR | 00769 | |
| IGLESIA DE DIOS PENTECOSTAL | PMB 332 PO BOX 4961 | | | | CAGUAS | PR | 00926 | |
| IGLESIA DE DIOS PENTECOSTAL | URB RIO CRSTAL | 1104 SANTITO COLON | | | MAYAGUEZ | PR | 00680 | |
| IGLESIA DE DIOS PENTECOSTAL INC | PO BOX 9925 | | | | ARECIBO | PR | 00613 | |
| IGLESIA DE DIOS PENTECOSTAL M I | PO BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 31137 | | | | SAN JUAN | PR | 00929-2137 | |
| IGLESIA DISCIPULOS DE CRISTO | HC 75 BOX 1601 | | | | NARANJITO | PR | 00719-9728 | |
| IGLESIA EL DISCIPULO INC | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| IGLESIA EMANUEL ASAMBLEAS DE DIOS | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| IGLESIA EPISCOPAL PUERTORRIQUENA | JARDINES DE RIO GRANDE | CD 543 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 59 | | | | MAYAGUEZ | PR | 00681 | |
| IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 902 | | | | SAINT JUST | PR | 00971-0902 | |
| IGLESIA EVANGELICA CRISTO ALFARERO INC | HC 6 BOX 13867 | | | | HATILLO | PR | 00659 | |
| IGLESIA EVANGELICA DE LA PALABRA | PO BOX 271 | | | | PUERTO REAL | PR | 00740 | |
| IGLESIA EVANGELICA MISIONERA EL MAESTRO/ | PURA ENERGIA INC | PO BOX 768 | | | CAMUY | PR | 00627 | |
| IGLESIA FUENTE DE SALVACION | HC 01 BOX 7373 | | | | GURABO | PR | 00778 | |
| IGLESIA FUENTE SALVACION MISIONERA | GALATEO ALTO | BZ 119 CALLE CANARIO | | | ISABELA | PR | 00662 | |
| IGLESIA GARCIA, JESUS FAISEL | ADDRESS ON FILE | | | | | | | |
| IGLESIA JESUCRISTO FUENTE SALVACION | UBR VISTA DEL RIO | C-11 | | | ANASCO | PR | 00610-8908 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IGLESIA KERYQMA DEFENSORES DE LA FE | PO BOX 2814 | | | | BAYAMON | PR | 00960-2814 | |
| IGLESIA METODISTA DE P.R. | PO BOX 143491 | | | | ARECIBO | PR | 00614 | |
| IGLESIA METODISTA DE P.R. | PO BOX 23339 | | | | SAN JUAN | PR | 00931 | |
| IGLESIA MINISTERIO CASA DE PAZ | HC 01 BOX 11062 | | | | CAROLINA | PR | 00987 | |
| IGLESIA MINISTERIO SANIDAD A LAS NACION | AVE.DEGETAU # A-15 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725-0000 | |
| IGLESIA MISION EVANGELICA CRISTIANA DE | ARECIBO INC | PO BOX 2138 | | | ARECIBO | PR | 00613 | |
| IGLESIA PABELLON DE LA VICTORIA YAUCO | 13 CUESTA LOS JUDIOS | CARR 371 KM 0.1 | | | YAUCO | PR | 00698 | |
| IGLESIA PABELLON DE LA VICTORIA/ NEW | ENERGY CONSULTANTS | PO BOX 510 | | | CAMUY | PR | 00627 | |
| IGLESIA PENTECOSTAL DE JESUCRISTO | HC 05 BOX 61760 | | | | MAYAGUEZ | PR | 00680 | |
| IGLESIA PENTECOSTAL MISIONERA INC | P O BOX 452 | | | | CEIBA | PR | 00735 | |
| IGLESIA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| IGLESIA RESTAURACION EN CRISTO | PO BOX 6190 | | | | BAYAMON | PR | 00960-5190 | |
| IGLESIA REY DE REYES INC | PO BOX 3135 | | | | AGUADILLA | PR | 00605 | |
| IGLESIA ROCA DE REFUGIO DEFENSORES | RR 4 BOX 11162 | | | | | PR | 00953 | |
| Iglesia Rodriguez, Juan T. | ADDRESS ON FILE | | | | | | | |
| IGLESIA ROSA DE SARON | HC 3 BOX 7625 | | | | LAS PIEDRAS | PR | 00771-9321 | |
| IGLESIA UNITY DORADO INC | P O BOX 2291 | | | | TOA BAJA | PR | 00951 | |
| IGLESIA VIDA ABUNDANTE | P O BOX 1073 | | | | FAJARDO | PR | 00738 | |
| IGLESIA VIDA ABUNDANTE | PO BOX 1971 | | | | SAN GERMAN | PR | 00683 | |
| IGLESIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| IGLESIA, RAUL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS & IGLESIAS PSC | PO BOX 1568 | | | | DORADO | PR | 00646-1568 | |
| IGLESIAS ACOSTA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ACOSTA, ODLAN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ALICEA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ALONSO, EINAR | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ALVARES, HELEN C | ADDRESS ON FILE | | | | | | | |
| IGLESIAS AYALA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS AYALA, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS BADILLO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| IGLESIAS BAEZ, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| IGLESIAS BELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS BIRRIEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS BIRRIEL, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS BURGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CABALLERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CARRILLO, ANA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CEPEDA, SADIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CINTRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| IGLESIAS COLON, AMHED | ADDRESS ON FILE | | | | | | | |
| IGLESIAS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS COLON, ZUHEIRY | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CONCEPCION, ALICIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CORTES, IRENE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CORTES, MARLA CH. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CRESPO, DIGNA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CRESPO, JUAN A | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CURBELO, LOURDES | ADDRESS ON FILE | | | | | | | |
| IGLESIAS CUSTODIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IGLESIAS DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| IGLESIAS DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4 ) Page 284 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IGLESIAS DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| IGLESIAS DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| IGLESIAS DONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| IGLESIAS DULFO, DAYRON | ADDRESS ON FILE | | | | | | | |
| IGLESIAS DULFO, DYRON | ADDRESS ON FILE | | | | | | | |
| IGLESIAS EVANGELICA WESLEYANA DE PR | PO BOX 10713 | | | | SAN JUAN | PR | 00922 | |
| IGLESIAS FELIBERTY, JOSE | ADDRESS ON FILE | | | | | | | |
| Iglesias Feliberty, Jose A | ADDRESS ON FILE | | | | | | | |
| IGLESIAS FIGUEROA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| IGLESIAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| IGLESIAS FIGUEROA, PETRA L | ADDRESS ON FILE | | | | | | | |
| IGLESIAS FLORES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| IGLESIAS FULBRIGHT, DAVID | ADDRESS ON FILE | | | | | | | |
| IGLESIAS FULBRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GALIANO MD, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GALIANO, GIAN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS GURBELO, MATILDE M. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS LA LLAVE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS LLANOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MALDONADO, YANITZA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MARQUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Iglesias Marquez, Miguel | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MARQUEZ, SHAKIRA J | ADDRESS ON FILE | | | | | | | |
| Iglesias Martell, Sylvia Y | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MARTINEZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MARTINEZ, INESILDA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MERLY, CARMEN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MOLINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MONTANEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Iglesias Moreno, Victor M | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MOSERRATE, PEDRO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MUNOZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS MUSKUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| IGLESIAS NEGRON, CHARLES | ADDRESS ON FILE | | | | | | | |
| IGLESIAS OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS OQUENDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PALACIOS, TERESA M | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PENA, MARIA T | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PEREZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| Iglesias Perez, Marta | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PIMENTEL, AILEEN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PIMENTEL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| IGLESIAS PINERO, JOSERIE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS QUINONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 285 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IGLESIAS QUINONES, LOLA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RAMOS, JULIA I | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RAMOS, MARTINA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ROBLES, LUIS M | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RODRIGUEZ, ILSIA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ROMAN, ONASIS | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS RUSSO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| IGLESIAS SANTANA, ANA D | ADDRESS ON FILE | | | | | | | |
| IGLESIAS SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| IGLESIAS SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| IGLESIAS SAUSTACHE, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS SEPULVEDA, ROGER J. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TAPIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TAPIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TORRES, CARRIE I | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| IGLESIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VALEDON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VALLE, CARMEN T | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VELEZ, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| IGLESIAS VIDAL, RAMON | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, ONASIS | ADDRESS ON FILE | | | | | | | |
| IGLESIAS, ROGER J | ADDRESS ON FILE | | | | | | | |
| IGM CORPORATION | AVE.E.POL 487, LAS CUMBRES | P.O BOX 589 | | | SAN JUAN | PR | 00926-5636 | |
| IGMEL S VEGA MIELES | ADDRESS ON FILE | | | | | | | |
| IGNACIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIA OTANO CUEVAS | ADDRESS ON FILE | | | | | | | |
| IGNACIA RODRIGUEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| IGNACIA SOSTRE GARCIA | ADDRESS ON FILE | | | | | | | |
| IGNACIO A SCHMIDT / ADRIANA VILLAGOMEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IGNACIO ARIAS PERZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO BELLVER | ADDRESS ON FILE | | | | | | | |
| IGNACIO BONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO CALDERON COLON | ADDRESS ON FILE | | | | | | | |
| IGNACIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| IGNACIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| IGNACIO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO DIAZ MEDINA/ EP ENERGY LLC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| IGNACIO ECHEVARRIA ALMODOVAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 286 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IGNACIO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| IGNACIO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| IGNACIO GOMEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| IGNACIO GOMEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| IGNACIO IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IGNACIO J ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| IGNACIO J ESCASENA CANAS | ADDRESS ON FILE | | | | | | | |
| IGNACIO J PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO LANZO PERAZZA | ADDRESS ON FILE | | | | | | | |
| IGNACIO LOUBRIEL CAMARENO | ADDRESS ON FILE | | | | | | | |
| IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | | |
| IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | | |
| IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO M TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| IGNACIO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| IGNACIO MATOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO MONTANEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| IGNACIO MUNOZ GUERRA | ADDRESS ON FILE | | | | | | | |
| IGNACIO MUNOZ GUERRA | ADDRESS ON FILE | | | | | | | |
| IGNACIO PACHECO RIOS | ADDRESS ON FILE | | | | | | | |
| IGNACIO PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| IGNACIO PEREZ ARRABAL | ADDRESS ON FILE | | | | | | | |
| IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | | |
| IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | | |
| IGNACIO QUINONES | ADDRESS ON FILE | | | | | | | |
| IGNACIO RAFAEL MIRABAL GARCIA | ADDRESS ON FILE | | | | | | | |
| IGNACIO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IGNACIO RIOS RIVAS | ADDRESS ON FILE | | | | | | | |
| IGNACIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| IGNACIO ROSSY ROSADO | ADDRESS ON FILE | | | | | | | |
| IGNACIO SALINAS MORALES | ADDRESS ON FILE | | | | | | | |
| IGNACIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IGNACIO SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| IGNACIO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IGNACIO SILVESTRINI, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| IGNACIO SUAREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IGNACIO VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| IGNACIO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IGNACIO VEGA SANTOS, YAHAIRA RODRIGUEZ BA | LCDO. ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 | |
| Ignacio Vergara Cruz | ADDRESS ON FILE | | | | | | | |
| IGNACIO VILLARMARZO GARCIA | ADDRESS ON FILE | | | | | | | |
| IGNARI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IGNERI GUERRA NAVARRO | ADDRESS ON FILE | | | | | | | |
| IGOR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IGOR J. DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IGPR INC | PARQUE INDUSTRIAL JUAN MARTIN | 3 KM 100.5 CALLE A | | | YABUCOA | PR | 00767 | |
| IGPR INC | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| IGRAIN ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IGSI E ORTIZ CARRION | ADDRESS ON FILE | | | | | | | |
| IGUAL QUE TU INC | PO BOX 9501 | | | | SAN JUAN | PR | 00908 | |
| Iguina Candelaria, Milton | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IGUINA COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| IGUINA CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| IGUINA CORREA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| IGUINA DE LA ROSA CSP | 1392 CALLE CASTELLANA | LA RAMBLA | | | PONCE | PR | 00730 | |
| IGUINA DE LA, MARIA D | ADDRESS ON FILE | | | | | | | |
| IGUINA FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| IGUINA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| IGUINA GONZALEZ, ELENA M | ADDRESS ON FILE | | | | | | | |
| IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| IGUINA MELLA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| IGUINA MELLA, GONZALO J | ADDRESS ON FILE | | | | | | | |
| IGUINA -OHARRIZ ATTORNEYS AND COUNSELOR | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | | |
| IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | | |
| IGUINA O'HARRIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IGUINA OHARRIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| IGUINA OLMO,JOSE | ADDRESS ON FILE | | | | | | | |
| IGUINA REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| IHS CORP | URB SABANERA DE DORADO | CORREDOR LA ARBOLEDA | | | DORADO | PR | 00646 | |
| IHS GLOBAL INC | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612 | |
| IIFP LLC | EDIF CENTRO DE SEGUROS | 701 PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| III WOLF MD, LLOYD M | ADDRESS ON FILE | | | | | | | |
| IIUSA | 233 S WACKER DRIVER | 84TH FLOOR WILLIES TOWER | | | CHICAGO | IL | 60606 | |
| IJR - BUSINESS EDUCATION SERV. | BUSINESS EDUCATION SERVICES | PO BOX 193196 | | | SAN JUAN | PR | 00919-3196 | |
| IKÉ ASISTENCIA PUERTO RICO, CRL | Attn: Humberto Hinojosa Cruz, Principal Represe | 425 Ave. Muñoz Rivera | Calle Padre Las Casas 2do piso | | San Juan | PR | 00918 | |
| IKARUS GROUP INC | QUINTA REAL | 2301 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949 | |
| IKÉ ASISTENCIA PUERTO RICO, CRL | AVENIDA MUNOZ RIVERA #425 | SEGUNDO PISO | | | HATO REY | PR | 00918 | |
| IKEA PUERTO RICO | PMB 106 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| IKEKPEAZU MD , NKEMAKONAM H | ADDRESS ON FILE | | | | | | | |
| IKENIA RODRIGUEZ PENA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| IKIDS SPANISH SLFTWARE INC | BUCHANNAN | 70 CALLE SAN MARTIN | | | GUAYNABO | PR | 00968 | |
| IKIDS SPANISH SOFTWARE, INC. | C/MAYAGUEZ #86 | | | | SAN JUAN | PR | 00917 | |
| IKIDS SPANISH SOFTWARE, INC. | CONDOMINIO MANSIONES LOS CAOBOS | APT 15A | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| IKIDS SPANISH SOFTWARE, INC. | J 6 AVE SAN PATRICIO APT 15A | | | | GUAYNABO | PR | 00968-4425 | |
| IKON INSURANCE | 270 MUNOZ RIVERA AVE PH 1 | | | | SAN JUAN | PR | 00918 | |
| IKON SOLUTIONS, INC. | 270 MUNOZ RIVERA AVE. | PH 1 | | | SAN JUAN | PR | 00918 | |
| IKSEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| IL CONTRACTORS INC | PO BOX 438 | | | | NAGUABO | PR | 00718-0438 | |
| ILA (International Longshoremen's Assoc) - Local | Díaz, Francisco | PO Box 9023783 | | | San Juan | PR | 00902-3783 | |
| ILA (International Longshoremen's Assoc) - Local | Díaz, Francisco | Hogar del Obrero Portuario | 1055 Ave. John F. Kennedy | | San Juan | PR | 00960 | |
| ILA ELECTRIC INC | PO BOX 1272 | | | | SAN GERMAN | PR | 00683 | |
| I-LAB CORP | CENTRO CONVENCIONES DE COAMO | 100 CARR 14 STE 1 | | | COAMO | PR | 00769 | |
| ILAHIDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILAINE C VEGA SANTINI | ADDRESS ON FILE | | | | | | | |
| ILAPRSSA (Fondo de Bienestar y Pensión | Cortina, Rafael | PO Box 361979 | | | San Juan | PR | 00936 | |
| ILARAZA GONZALEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| ILARRAZA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ILARRAZA CALDERON, JOEL | ADDRESS ON FILE | | | | | | | |
| Ilarraza Colon, Reimar A | ADDRESS ON FILE | | | | | | | |
| ILARRAZA CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| Ilarraza Cruz, Wanda I | ADDRESS ON FILE | | | | | | | |
| ILARRAZA DAVILA, ALBA N | ADDRESS ON FILE | | | | | | | |
| ILARRAZA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ILARRAZA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ILARRAZA MARTINEZ, KARILIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILARRAZA MATIAS, ELLIS | ADDRESS ON FILE | | | | | | | |
| ILARRAZA MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ILARRAZA OSORIO, VANESSA J | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RIVERA, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ilarraza Rivera, Angie M. | ADDRESS ON FILE | | | | | | | |
| Ilarraza Rivera, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| Ilarraza Rivera, Iris J | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ILARRAZA ROBERTO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| ILARRAZA RORIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ILARRAZA SANTANA, IRIS M | ADDRESS ON FILE | | | | | | | |
| ILARRAZA SANTIAGO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| ILARRAZA SANTIAGO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| ILARRAZA SEBASTIAN, ANTERO | ADDRESS ON FILE | | | | | | | |
| ILARRAZA VENTURA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| ILARRAZA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ILDALIZ MONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO ACOSTA, FATIMA | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO BORRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO GOMEZ, OLIVO | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO LECLERES RAMOS | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO MARTINEZ Y FIRST BANK PR | PO BOX 9146 | FIRST BANK PR | COMERCIALES HIPOTECARIOS | | SAN JUAN | PR | 00907 | |
| ILDEFONSO MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO MORALES, SACHA | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO PICART,GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO RAI, MISHA | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Ildefonso Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| Ildefonso Rodriguez, Aida L | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO RUIZ, PERFECTA | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO SANCHEZ, FRANCINE | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO SANCHEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO SANTANA ANDREW | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO SANTANA, ANDREW | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO SANTANA, LISA | ADDRESS ON FILE | | | | | | | |
| ILDEFONSO TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| ILDEFONZO COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ILDELFONSO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ILDEMARO SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| ILEAN LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 289 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILEAN V. LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA A BONETA DUENO | ADDRESS ON FILE | | | | | | | |
| ILEANA A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA ABAD CARO | ADDRESS ON FILE | | | | | | | |
| ILEANA ABAD CARO | LCDO. RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | SUITE 502-B | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4820 | |
| ILEANA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| ILEANA ALAMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILEANA ALENO PEREZ | ADDRESS ON FILE | | | | | | | |
| ILEANA ANDINO FUENTES | ADDRESS ON FILE | | | | | | | |
| ILEANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA ARTES CORTES | ADDRESS ON FILE | | | | | | | |
| ILEANA ASTACIO CORREA | ADDRESS ON FILE | | | | | | | |
| ILEANA AVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| ILEANA AYMAT RIOS | ADDRESS ON FILE | | | | | | | |
| ILEANA BAEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| ILEANA BAEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ILEANA BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| ILEANA BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| ILEANA BRULL MUNOZ | ADDRESS ON FILE | | | | | | | |
| ILEANA BURGOS PINERO | ADDRESS ON FILE | | | | | | | |
| ILEANA C ALBARRAN / NEREIDA J DIAZ | ADDRESS ON FILE | | | | | | | |
| ILEANA CABEZA PEREZ | ADDRESS ON FILE | | | | | | | |
| ILEANA CAMPOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| ILEANA CARABALLO CRUZ | ADDRESS ON FILE | | | | | | | |
| ILEANA CARRILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| ILEANA CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILEANA CORREA COLON | ADDRESS ON FILE | | | | | | | |
| ILEANA CORREA FUENTES | ADDRESS ON FILE | | | | | | | |
| ILEANA COSS ALVERIO | ADDRESS ON FILE | | | | | | | |
| ILEANA CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ILEANA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ILEANA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA D TAPIA MORALES | ADDRESS ON FILE | | | | | | | |
| ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| ILEANA DIAZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| ILEANA DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ILEANA DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ILEANA DURAN SANTINI IR CONSULTANT GROUP | 652 PLAZA SUITA #3150 | 652 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| ILEANA DURAN SANTINI IR CONSULTING GROUP | 652 PLAZA SUITE 3150 | 652 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ILEANA E CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| ILEANA FAJARDO BENGOA | ADDRESS ON FILE | | | | | | | |
| ILEANA FELICIANO MORENO | ADDRESS ON FILE | | | | | | | |
| ILEANA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| ILEANA FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ILEANA FONTANEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ILEANA G. ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ILEANA GALANES RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (page 194) Page 290 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILEANA GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ILEANA GONZALEZ PONS | ADDRESS ON FILE | | | | | | | |
| ILEANA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ILEANA GOYCO MORALES | ADDRESS ON FILE | | | | | | | |
| ILEANA GUILLEN AMATO | ADDRESS ON FILE | | | | | | | |
| ILEANA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA HERNANDEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| ILEANA HIRALDO LANDRAU | ADDRESS ON FILE | | | | | | | |
| ILEANA I CORRAL LIZARDI | ADDRESS ON FILE | | | | | | | |
| ILEANA I INSERNI CINTRON | ADDRESS ON FILE | | | | | | | |
| ILEANA J OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ILEANA L HERNANDEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| ILEANA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ILEANA L. HERNÁNDEZ LOZADA | POR DERECHO PROPIO | URB. TOA ALTA HEIGHTS | CALLE 28 | AE-25 | TOA ALTA | PR | 00953 | |
| ILEANA LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ILEANA LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| ILEANA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ILEANA M ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| ILEANA M AGRAIT ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILEANA M BENTEGEAT CORA | ADDRESS ON FILE | | | | | | | |
| ILEANA M DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| ILEANA M FABREGAS ALCAIDE | ADDRESS ON FILE | | | | | | | |
| ILEANA M FLORES COLLADO | ADDRESS ON FILE | | | | | | | |
| ILEANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA M MONTALVO NICOLAY | ADDRESS ON FILE | | | | | | | |
| ILEANA M NORAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | | |
| ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | | |
| ILEANA M RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| ILEANA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ILEANA M. RIVERA | ADDRESS ON FILE | | | | | | | |
| ILEANA M. SABATER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| ILEANA MARIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| ILEANA MARTINEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| ILEANA MARTINEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| ILEANA MERCADO / IVONNE MERCADO | ADDRESS ON FILE | | | | | | | |
| ILEANA MERCADO / IVONNE MERCADO | ADDRESS ON FILE | | | | | | | |
| ILEANA MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ILEANA MERCEDES MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA MONTERO ZAPATA | ADDRESS ON FILE | | | | | | | |
| ILEANA MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ILEANA MUNOZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| ILEANA MUNOZ LANDRON | ADDRESS ON FILE | | | | | | | |
| ILEANA NANA HUDO RICCI | ADDRESS ON FILE | | | | | | | |
| ILEANA NATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| ILEANA NEGRON ROCHE | ADDRESS ON FILE | | | | | | | |
| ILEANA NEVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| ILEANA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| ILEANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ILEANA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| ILEANA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| ILEANA ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILEANA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| ILEANA PADILLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ILEANA PAGAN LUGO | ADDRESS ON FILE | | | | | | | |
| ILEANA PAGAN MEDINA | ADDRESS ON FILE | | | | | | | |
| ILEANA PEREZ | ADDRESS ON FILE | | | | | | | |
| ILEANA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ILEANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ILEANA QUILES ARROYO | ADDRESS ON FILE | | | | | | | |
| ILEANA QUILES ARROYO AUD | ADDRESS ON FILE | | | | | | | |
| ILEANA QUINONES | ADDRESS ON FILE | | | | | | | |
| ILEANA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| ILEANA R AGUDO CALDERON | ADDRESS ON FILE | | | | | | | |
| ILEANA R BELLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILEANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA RAMOS VALDES | ADDRESS ON FILE | | | | | | | |
| ILEANA RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| ILEANA RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| ILEANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | | | |
| ILEANA ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| ILEANA ROSARIO BONES | ADDRESS ON FILE | | | | | | | |
| ILEANA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ILEANA SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| ILEANA SANTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| ILEANA VAELLO BRUNET | ADDRESS ON FILE | | | | | | | |
| ILEANA VALCOURT RODRIGUEZ | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| ILEANA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ILEANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ILEANA VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ILEANA VILLAFANE Y/O PUERTO VEN QUARRY | BOX 800251 | | | | COTO LAUREL | PR | 00780 | |
| ILEANA WARDEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| ILEANA Y NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILEANA YOLINDA GARCÍA RAMIREZ DE ARELLAN | ADDRESS ON FILE | | | | | | | |
| ILEANA Z REYES LORA | ADDRESS ON FILE | | | | | | | |
| ILEANATALIA COLON CORA | ADDRESS ON FILE | | | | | | | |
| ILEANE AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| ILEANER DECLET ROSA HOGAR | URB.HERMANAS DAVILA CALLE 10 P#32 | | | | BAYAMON | PR | 00959 | |
| ILEANEXI SANTOS CALDERON | ADDRESS ON FILE | | | | | | | |
| ILEANISE CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| ILEEN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ILEIS M BAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ILEM A RULLAN DE VALENTIN | ADDRESS ON FILE | | | | | | | |
| ILEM M LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ILENA A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| ILENE M MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ILENISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ILESKA SANTALIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| ILIA A ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| ILIA BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ILIA BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| ILIA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ILIA E CASTANON RIOS | ADDRESS ON FILE | | | | | | | |
| ILIA E RAMOS FRANCESHI | ADDRESS ON FILE | | | | | | | |
| ILIA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| ILIA E ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 292 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILIA HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ILIA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILIA I VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ILIA I.RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ILIA LAUREANO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ILIA M / MARIA T / GENARO PAGAN | ADDRESS ON FILE | | | | | | | |
| ILIA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ILIA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ILIA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ILIA M IRIZARRY NAZARIO Y/O PEDRO M | ADDRESS ON FILE | | | | | | | |
| ILIA M MUNIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ILIA M TORRES AVILLAN | ADDRESS ON FILE | | | | | | | |
| ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| ILIA M. SOSTRE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ILIA N CASANOVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ILIA R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILIA RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| ILIA S ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| ILIA V CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| Ilia V. Carmona Torres | ADDRESS ON FILE | | | | | | | |
| ILIA V. HERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| ILIA ZENON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILIAMELIS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | CIUDAD JARDIN | 79 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| ILIAN E ORTIZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| ILIAN Y. DIAZ | ADDRESS ON FILE | | | | | | | |
| ILIANA CINTRON SOSTRE | ADDRESS ON FILE | | | | | | | |
| ILIANA COLON ESMURRIA | ADDRESS ON FILE | | | | | | | |
| ILIANA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ILIANA E DAFFRA SONCINI | ADDRESS ON FILE | | | | | | | |
| ILIANA E ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ILIANA FELICIANO MONTIJO | ADDRESS ON FILE | | | | | | | |
| ILIANA I ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ILIANA I. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ILIANA J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ILIANA L. RUIZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| ILIANA MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| ILIANA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS | 602 AVE MUÑOZ RIVERTA STE 402 | | SAN JUAN | PR | 00918-3612 | |
| ILIANA MORALES GARCÍA | LCDO. CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| ILIANA OCASIO CARDONA | ADDRESS ON FILE | | | | | | | |
| ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ILIANA PRIETO DURAN | ADDRESS ON FILE | | | | | | | |
| ILIANA QUINONES ADORNO | ADDRESS ON FILE | | | | | | | |
| ILIANA RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| ILIANA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| ILIANA S MALARET YORDAN | ADDRESS ON FILE | | | | | | | |
| ILIANA SANDOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| ILIANA SHAMIR MALARET YORDAN | ADDRESS ON FILE | | | | | | | |
| ILIANETTE RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (269 of 344) Page 293 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ILIANIS M. CARRILLO AVILES | ADDRESS ON FILE | | | | | | | |
| ILIANNIE M RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| ILIANNIE M. RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| ILIANYS LASANTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILKA CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILKA I QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| ILKA J AYALA BAEZ | ADDRESS ON FILE | | | | | | | |
| ILKA MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ILKA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILKYA VEGA OQUENDO | ADDRESS ON FILE | | | | | | | |
| ILLA LASALLE, SONIA I. | ADDRESS ON FILE | | | | | | | |
| ILLA SERRANO, ELBIN | ADDRESS ON FILE | | | | | | | |
| ILLAN ASENCI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ILLANAS CAMACHO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| ILLANAS CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| ILLANAS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ILLANES MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ILLAS BARRETO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ILLAS CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ILLAS HERNANDEZ, BARNABY | ADDRESS ON FILE | | | | | | | |
| ILLAS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Illas Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| ILLAS HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Illas Lasalle, Samuel | ADDRESS ON FILE | | | | | | | |
| ILLAS LASSALLE, AMALIA | ADDRESS ON FILE | | | | | | | |
| ILLAS LASSALLE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ILLAS LASSALLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Illas Maisonet, Jose E | ADDRESS ON FILE | | | | | | | |
| ILLAS MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ILLAS MORALES, GUANINA | ADDRESS ON FILE | | | | | | | |
| ILLAS MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| ILLAS NIEVES, CRISTHIAM X. | ADDRESS ON FILE | | | | | | | |
| ILLAS PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Illas Perez, Vilma J | ADDRESS ON FILE | | | | | | | |
| ILLAS RAMOS, LORENZO | ADDRESS ON FILE | | | | | | | |
| ILLAS RODRIGUEZ, ANA LICIA | ADDRESS ON FILE | | | | | | | |
| ILLAS VELAZQUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ILLAS VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ILLEANNE O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| ILLENID ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILLEYSHA MARIE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILLIA BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | | | |
| ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | | | |
| ILLIAS VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ILLIE RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ILLINOIS MASONIC MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| ILLMARY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ILMADIA CUEVAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ILMARIE LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ILSA CENTENO AÑESES Y OTROS | LCDA. CRUZ LEONIDAS ACOSTA (CODEMANDADO | URB. SANTIAGO IGLESIAS 1762 CALLE FRANCISCO PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| ILSA CENTENO AÑESES Y OTROS | LCDA. IRIS MUÑIZ DE MINSAL (DEMANDANTE) | URB. REPARTP METROPOLITANO 1110 AVE AMÉRICO MIRANDA PISO 1 | | | SAN JUAN | PR | 00921 | |
| ILSA CENTENO AÑESES Y OTROS | LCDA. NELLYMARIE LÓPEZ DÍAZ (CODEMANDADA | PO BOX 1115 | | | SAN JUAN | PR | 00922-1155 | |
| ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO | 125 CALLE VILLA (BAJOS) STE. 2 | | | Ponce | PR | 00717 | |
| ILSA CENTENO AÑESES Y OTROS | LCDO. RICARDO RODRÍGUEZ COLÓN | PO BOX 1975 COAMO PR | | | COAMO | PR | 00769 | |
| ILSA D CEARA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ILSA D VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| ILSA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 294 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILSA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ILSA J SURIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ILSA JANICE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILSA M LOPEZ ARAN | ADDRESS ON FILE | | | | | | | |
| ILSA M MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ILSA MARRERO SANCHEZ PSYD | PO BOX 945 | | | | ARECIBO | PR | 00613 | |
| ILSA Y PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ILSAMAR C HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ILSE QUINONES REICHARD | ADDRESS ON FILE | | | | | | | |
| ILSIA M ALBANDOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ILUMINADA BELARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ILUMINADA COLON MASS | ADDRESS ON FILE | | | | | | | |
| ILUMINADA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ILUMINADA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ILUMINADA LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| ILUMINADA MASSA RIVAS | ADDRESS ON FILE | | | | | | | |
| ILUMINADA OLMO DIAZ | ADDRESS ON FILE | | | | | | | |
| ILUMINADA QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ILUMINADA RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| ILUMINADA SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ILUMINADA V COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ILUMINADO ALVARADO RIOS | ADDRESS ON FILE | | | | | | | |
| ILUMINADO BERNARD AGUIRRE | ADDRESS ON FILE | | | | | | | |
| ILUTION HOME INC | 8 VILLA AMAPOLA | | | | CIDRA | PR | 00739 | |
| ILVIA MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ILYANA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ILYBETH COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ILYN FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| ILYSSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IMAEL ALICEA SIERRA | ADDRESS ON FILE | | | | | | | |
| IMAGE & SPORTS PRINTERS | CROWN HILLS | 146 CARITE | | | SAN JUAN | PR | 00926 | |
| IMAGE AND SOUND AUDIO VISUAL | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| IMAGE BUILDERS / MULTI PLASTIC INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0907 | |
| IMAGE DIRECT IDESS INC | 200 R CORDERO AVE | STE 140 PMB 458 | | | CAGUAS | PR | 00725 | |
| IMAGE DIRECT-IDESS, INC | 200 RAFAEL CORDERO AVE STE 140 | PMB 458 | | | CAGUAS | PR | 00725 | |
| IMAGE GROUP SERVICES | 1783 CALLE 21 STE 1601 | | | | SAN JUAN | PR | 00921 | |
| IMAGE GROUP SERVICES | COND VILLA MAGUA | 1783 CARR 21 APT 1601 | | | SAN JUAN | PR | 00921-3306 | |
| IMAGEN STATEGIES | EST REALES PRINCESA DIANA 54 | | | | GUAYNABO | PR | 00969 | |
| IMAGIK STUDIOS CORP | MANS REALES | I9 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5256 | |
| IMAGINATION SEFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | | TOA ALTA | PR | 00953 | |
| IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | | MAYAGUEZ | PR | 00680 | |
| Imaginic Scrapbook Store | Ave. Muñoz Marín, Plaza M. Marín, u-13 | | | | Caguas | PR | 00925 | |
| IMAGINIC SCRAPBOOK STORE | BOX 1116 | | | | GURABO | PR | 00778 | |
| IMALAY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IMAM ENTERPRISES DBA INEABLE ARROYO | 277 CALLE SAN JORGE APT 102 | | | | SAN JUAN | PR | 00911 | |
| IMAM ENTERPRISES DBA INEABLE ARROYO | CAPITOLIO PLAZA SUITE 1904 | 100 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901 | |
| IMAMI MD , EMRAN R | ADDRESS ON FILE | | | | | | | |
| IMANDRA MARTINEZ CASTANEDA | ADDRESS ON FILE | | | | | | | |
| IMAR MANCILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| IMARIE A CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| IMARIS M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IMBERT DE ITURONDO MD, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| IMBERT FERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| IMBERT GARRATON MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| IMBERT NEGRONI, IVAN | ADDRESS ON FILE | | | | | | | |
| IMC FINANCIAL SERVICES INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1710 | | | SAN JUAN | PR | 00918 | |
| IMC PETROLEUM INC | 1022 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IMD INTERNET MUSIC DISTRIBUTOR INC | CHALETS DEL PARQUE | BOX 37 | | | GUAYNABO | PR | 00969 | |
| IMECA INC | PO BOX 1827 | | | | RINCON | PR | 00677 | |
| IMEEC ALAMO QUIñONES | ADDRESS ON FILE | | | | | | | |
| IMEEC ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| IMEEC ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| IMEIVA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IMELDA E PADILLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| IMELSA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| IMF DE PONCE INC DBA SERV DE SALUD IND | 1255 AVE TITO CASTRO SUITE 210 | | | | PONCE | PR | 00730-4222 | |
| IMF-ICE MACHINE & FOOD SERVICE, INC | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| IMGARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IMILSY CRESPO ROSARIO | ADDRESS ON FILE | | | | | | | |
| IMILUZ BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| IMIRAILY HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| IMMANUEL MEDICAL CENTER IMC INC ALEGENT | 6901 NORTH 72ND ST | | | | OMAHA | NE | 68122 | |
| IMNA ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| IMNY PUERTO RICO LLC | 136 EAST 57 FLOOR 13 | | | | NEW YORK | NY | 10022 | |
| IMONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| IMP TELE PARTS INC | 605 CALLE PEDRO DE CASTRO | PDA 25 I/2 | | | SAN JUAN | PR | 00909 | |
| IMP TELE PARTS INC | PO BOX 11124 | | | | SAN JUAN | PR | 00909 | |
| IMPACT MARKETING CORP | SEC PUENTE BLANCO | CARR 5 KM 2 3 | | | CATANO | PR | 00963 | |
| IMPACT SALES | CASTILLO DEL MAR SUITE 1278 | | | | CAROLINA | PR | 00979 | |
| IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| IMPACTO E INNOVACION SOCIAL INC. | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.I | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOS 2134 | | | SAN JUAN | PR | 00922-2134 | |
| IMPACTO EINNOVATION SOCIAL INC | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| IMPACTO MULTIMEDIA | PO BOX 192183 | | | | SAN JUAN | PR | 00919-2183 | |
| IMPACTO URBANO INC | PO BOX 429 | | | | BARCELONETA | PR | 00617 | |
| IMPEC INC | P O BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| IMPERIAL CONVENTION CENTER INC | PO BOX 505 | | | | MOCA | PR | 00676 | |
| IMPERIAL POINT HOSPITAL | 7045 NW 41 STREET | | | | MIAMI | FL | 33166 | |
| IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | | SAN JUAN | PR | 00936-4124 | |
| IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| IMPLANTES Y SISTEMAS MEDICOS INC | PMB 171 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| IMPORT & EXPORT | PO BOX 192829 | | | | SAN JUAN | PR | 00919 | |
| IMPORTACIONES DELUCCA INC | 2053 AVE PEDRO AIBIZU | STE 2 PMB 341 | | | AGUADILLA | PR | 00603 | |
| IMPRENTA EXITOS ADALIZ | AVE. DE DIEGO #814 | | | | CAPARRA TERRACE | PR | 00921 | |
| IMPRENTA FORTUNO INC | P O BOX 330031 | | | | PONCE | PR | 00733-0031 | |
| IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| IMPRENTA LAS AMERICAS | URB SAN ANTONIO | 1880 AVE LAS AMERICAS | | | PONCE | PR | 00728-1818 | |
| IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795-0885 | |
| IMPRENTA PRISMA COLOR | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| IMPRENTA QUALITY OFFSET | PO BOX 454 | | | | CAMUY | PR | 00627 | |
| IMPRENTA QUINONEZ INC | PO BOX 1102 | | | | PONCE | PR | 00733 | |
| IMPRESORA AGUADEñA | 300 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| IMPRESOS ALEJANDRO | PMB 00 PO BOX 3001 | | | | BAJADERO | PR | 00616 | |
| IMPRESOS APONTE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| IMPRESOS APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| Impresos Aponte, INC | PO Box 19713 San Juan | | | | San Juan | PR | 00910-1713 | |
| IMPRESOS DELIA AYALA | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| IMPRESOS DIANA JAVIER Y ASOC | P.O. BOX 195153 | | | | SAN JUAN | PR | 00919-5153 | |
| IMPRESOS EMMANUELLI, INC | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |
| IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| IMPRESOS QUINTANA INC | LOMAS VERDES | 3 H 12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| IMPRESOS Y PROMOCIONES NIETO | URB UNIVERSITY GARDENS | F - 18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| IMPRESOS Y PUBLICACIONES REGIONALES INC | P O BOX 478 | | | | GUAYNABO | PR | 00970 | |
| IMPRESSION ASSOCIATES | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 1) Page 296 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IMPRESSION ASSOCIATES, INC | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| IMPRESSION ASSOCIATES, INC | PO BOX 3970 | | | | GUAYNABO | PR | 00970-3970 | |
| IMPRESSION ASSOCIATES, INC | PO BOX 489 | | | | CAGUAS | PR | 00726-0489 | |
| IMPRESSIVE PUBLICATIONS | COND THE FALLS | CARR 177 2 APT K 7 | | | GUAYNABO | PR | 00966 | |
| IMPROVEMENTS MANAGEMENT EXCHANGE & C | PMB 444 | AVE. ESMERALDA 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| IMPROVING SUCCESS, INC | CIUDAD JARDIN DE CANOVANAS | 84 CALLE ANIS | | | CANOVANAS | PR | 00729-9827 | |
| IMPU SIGNS | PMB 334 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| IMR CONTRACTORS & SERVICES INC | HC-30 BOX 32741 | | | | SAN LORENZO | PR | 00754 | |
| IMR SECURITY AND INVESTIG SERVICES LLC | PO BOX 3381 | | | | ARECIBO | PR | 00613-3381 | |
| IMS EDUCATIONAL SERVICES INC | PO BOX 193306 | | | | SAN JUAN | PR | 00917 | |
| IMS HEALTH CARE BUILDING SERVICES | BOSQUE DE LAS PALMAS | 112 CALLE REAL | | | BAYAMON | PR | 00956-9243 | |
| IMT CONSULTANS PROJECTS INC | PO BOX 142693 | | | | ARECIBO | PR | 00614 | |
| IN BUSINESS | CENTRO INTERNACIONAL MERCADEO 11 CARR.1 | SUITE 3 | | | GUAYNABO | PR | 00966-8058 | |
| IN GREEN CORP | PUERTO NUEVO | EDIFICIO 1026 CARR 28 STE 2 BAJO | | | SAN JUAN | PR | 00920-2492 | |
| IN MOTION QUALITY SYSTEM INC | PO BOX 250596 | | | | AGUADILLA | PR | 00604-0596 | |
| In The Breeze LLC | ADDRESS ON FILE | | | | | | | |
| IN TRAFFIC ADVERTISING | AVE ASHFORD 1357 APT 123 | | | | SAN JUAN | PR | 00907 | |
| IN VIRO CARE INC | P O BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| IN VIRO CARE INC | P O BOX 279 | | | | SAN JUAN | PR | 00919-0279 | |
| IN VIRO TECHNICAL SERVICES | P O BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| INA I RINALDI PIERLUISSI | ADDRESS ON FILE | | | | | | | |
| INA NEGRON/JANISE NEGRON/ DENISE NEGRON | ADDRESS ON FILE | | | | | | | |
| INA Z LASSALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| INACTIVO | 105,AVE.ARTERIAL HOSTOS, | APARTAMENTO 212 CONDOMINIO | BAYSIDE | | SAN JUAN | PR | 00918-2984 | |
| INAIDA RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| INALVIS APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| INARVIS Y BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| INARVISY BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| INAYA PSYCHIATRIC MEDICAL GROUP | PO BOX 9020 | | | | HUMACAO | PR | 00792 | |
| INBUSINESS FOR TEAM DEVELOPMENT INC | CIM II 90 CARR 165 | SUITE 308 | | | GUAYNABO | PR | 00968 | |
| INBUSINESS FOR TEAM DEVELOPMENT INC | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 1017 | | | SAN JUAN | PR | 00918 | |
| INCEPTION SECURITY SOLUTIONS, LCC | PO BOX 364382 | | | | SAN JUAN | PR | 00936 | |
| Inchausti Bermudez, Giovanni L. | ADDRESS ON FILE | | | | | | | |
| INCHAUSTY BERMUDEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| INCHAUSTY COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| Inchausty Velez, Jose O | ADDRESS ON FILE | | | | | | | |
| INCHAUSTY VELEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| Inchausty Velez, Raul | ADDRESS ON FILE | | | | | | | |
| INCHAUTEGUI MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| INCHAUTEGUI MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| INCHAUTEGUI MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| INCHAUTEQUI RODRIGUEZ, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| INCIDENT MANAGEMENT ASSOCIATE TRAINERS | 158 BUENA VISTA | | | | MAYAGUEZ | PR | 00680-4153 | |
| INCLAN APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| INCLAN BIRD, LUISA | ADDRESS ON FILE | | | | | | | |
| INCLAN MUNOZ, NASHIRA | ADDRESS ON FILE | | | | | | | |
| INCLAN PRIETO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| INCLAN-ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| INCLE ESTEVEZ, DENISESHA | ADDRESS ON FILE | | | | | | | |
| INCLE FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | | |
| INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | | |
| INCLE SILVA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| INCNOVA RENTAL AND ADMINISTRATION CORP | PO BOX 1479 | | | | CAGUAS | PR | 00726-1479 | |
| INCO BUSINESS FURNITURE CORP | PO BOX 460 | | | | CAGUAS | PR | 00725 | |
| INCOM INVESTMENTS INC | P O BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| INCOMM PUERTO RICO INC | EDIF CAPARRA GALLERY | 107 AVE ORTEGON SUITE 101 | | | GUAYNABO | PR | 00966-2516 | |
| INCONTEXT CORP | PO BOX 3940 | | | | GUAYNABO | PR | 00970-3940 | |
| INCUBADORA DE EMPRESAS E INDUSTRIAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INCUBADORA DE EMPRESAS E INDUSTRIAS | CREATIVAS EN MAYAGUEZ | 114 MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Part 4)   Page 297 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INCUBADORA DE LIDERES Y EMPRESARIOS | PARA UN NUEVO P R INC | VILLA LINDA 216 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| INCUBADORA MICRO EMPRESA BIEKE INC | P O BOX 1424 | | | | VIEQUES | PR | 00765 | |
| IND DE BARCELONETA EN LA COLICEBA INC | P O BOX 918 | | | | BARCELONETA | PR | 00617 | |
| IND LOOP INTEGRATED COMMUNICATIONS INC | PO BOX 970 | | | | DORADO | PR | 00646-0970 | |
| IND PHYSICAL THERAPY SERV & OCCUPATIONAL | HEALTH AND SAFETY CONSULTANTS INC | ALTAMESA | 1405 CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| INDALECIO R LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| INDART ROSARIO, KEVIN JUAN | ADDRESS ON FILE | | | | | | | |
| Indemnity Insurance Company of North | 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | |
| Indemnity Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| Indemnity Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| INDEPEN DEPT LIVING AIDS LLC | 200 ROBBINS LANE | | | | JERICHO | NY | 11753 | |
| INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BOULEVARD | 9TH FLOOR | | | LOS ANGELES | CA | 90024-4321 | |
| INDEPENDENT MEDICAL EXAMINERS CORP | URB ALAMEIN | 18 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| INDEPENDENT MEDICAL SERVICE | PO BOX 1311 | | | | FAJARDO | PR | 00738-1311 | |
| Independent Statistical Service, Inc. | 2600 South River Road | | | | Des Plaines | IL | 60018-3286 | |
| Independent Statistical Service, Inc. | 8700 W. Bryn Mawr Avenue | Suite 1200S | | | Chicago | IL | 60631-3512 | |
| INDHIRA M SALINAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INDHIRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| INDIA COMMERCIAL CORP | 318 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| Indian Harbor Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Indian Harbor Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Indian Harbor Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Indian Harbor Insurance Company | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Indian Harbor Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| INDIANA M ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| INDIAS DE OROCOVIS INC | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| INDICE CSP | PO BOX 6219 ESTACION UNO | | | | BAYAMON | PR | 00960 | |
| INDIGO PEOPLE CORP | PO BOX 31324 | | | | SAN JUAN | PR | 00929-2324 | |
| INDIHIRA S PENA POLACO | ADDRESS ON FILE | | | | | | | |
| INDILUZ GUTARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| INDIO DEMAYAGUEZ/RAUL MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| INDIO PARDO, DIANA | ADDRESS ON FILE | | | | | | | |
| INDIO PARDO, SAMARI | ADDRESS ON FILE | | | | | | | |
| INDIO PIMENTEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| INDIO PIMENTEL, IRIS Y | ADDRESS ON FILE | | | | | | | |
| Indio Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| INDIO ROBLEDO, RODY | ADDRESS ON FILE | | | | | | | |
| INDIORIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| INDIRA CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| INDIRA CARVAJAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| INDIRA COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| INDIRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| INDIRA CRUZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| INDIRA M ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| INDIRA M ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| INDIRA MENENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| INDIRA NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| INDIRA OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| INDIVIGLIO MELECIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| INDOOR ENVIROMENTALS CONSULTANS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| INDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| INDRA I PEREZ LAMOLLI | ADDRESS ON FILE | | | | | | | |
| INDRA PUERTO RICO INC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| INDRA PUERTO RICO INC | PO BOX 9022946 | | | | SAN JUAN | PR | 00920-2946 | |
| INDRA SISTEMAS ESPANA INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INDRISO MD, ANDREW | ADDRESS ON FILE | | | | | | | |
| INDUCHEM SERVICES INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| INDUCHEN SERVICES, INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| INDUSA INDUSTRIAL SUPPLIES | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 | |
| INDUSA INDUSTRIAL SUPPLIES | P.O BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | | PUERTA DE TIERRA | PR | 00901-0000 | |
| INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | | SAN JUAN | PR | 00921 | |
| INDUSTRAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | | SAN JUAN | PR | 00919-0000 | |
| INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| INDUSTRIAL & ELECTRICAL MOTOR`S CORP. | 373 AVE. LA CEIBA STE. 1 | | | | PONCE | PR | 00717-1916 | |
| INDUSTRIAL & ELECTRICAL MOTORS CORP | 53 CALLE COMERIO | | | | PONCE | PR | 00730 | |
| INDUSTRIAL & MARINE SERVICE INC | 906 ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936 | |
| INDUSTRIAL BEARINGS & BELTING INC | P O BOX 3044 | | | | CAGUAS | PR | 00726-3044 | |
| INDUSTRIAL BEARINGS & BELTING INC | VILLA BLANCA | 2 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUNOZ MARIN #2 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUNOZ MARIN # 2 URB. VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 | |
| INDUSTRIAL BIOTECHNOLOGICAL INSTITUTE | PO BOX 8397 | | | | BAYAMON | PR | 00959 | |
| INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 SUITE 1 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| INDUSTRIAL DEVELOPERS ADVISORS CORP | URB EL MONTE | CALLE C 42 | | | PONCE | PR | 00731 | |
| INDUSTRIAL DEVELOPMENT ENGINEERING APPLI | PO BOX 3145 | | | | MAYAGUEZ | PR | 00681-3145 | |
| INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | | SAN JUAN | PR | 00924 | |
| INDUSTRIAL EQUIPMENT REPAIR INC | PO BOX 7749 | | | | PONCE | PR | 00732-7749 | |
| INDUSTRIAL FIBERS CORPORATION | EL CENTRO 1 BLDG. SUITE 14 | BOX 1744 | | | HATO REY | PR | 00919 | |
| INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | | BAYAMON | PR | 00960-5008 | |
| INDUSTRIAL FIRE PRODUCTS , CORP. | P. O. BOX 52274 LEVITOWN STA. | | | | TOA BAJA | PR | 00950-0000 | |
| INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 52274 | | | | TOA BAJA | PR | 00950 | |
| INDUSTRIAL FIRE PRODUCTS CORP | STATION ONE | PO BOX 6008 | | | BAYAMON | PR | 00960-5008 | |
| INDUSTRIAL FURNANCE CO , INC | 40 HUMBOLDT STREET | | | | ROCHESTER | NY | 14609 | |
| INDUSTRIAL GULF | AVE A. HOSTOS | COND GALERIA I APT 1204 | | | SAN JUAN | PR | 00918 | |
| INDUSTRIAL LIGHTING SUPPLY | P O BOX 4847 | | | | CAROLINA | PR | 00984 | |
| INDUSTRIAL LIGHTING SUPPLY INC | COLLECTIONS OVERSIGHT | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 4847 | | | | CAROLINA | PR | 00984-4847 | |
| INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 5247 | | | | CAROLINA | PR | 00984 | |
| INDUSTRIAL MAINTENANCE SERVICES CORP | PO BOX 1228 | | | | SAN LORENZO | PR | 00754-1228 | |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES | UBR SAGRADO CORAZON | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES , | P. O. BOX 29449 | | | | SAN JUAN | PR | 00929-0000 | |
| INDUSTRIAL PROCESS AUTOMATION SERVICE | URB CONDADO MODERNO | E11 CALLE 1 | | | CAGUAS | PR | 00725-2422 | |
| INDUSTRIAL PROCESS SUPPLY | LEVITTOWN STATION | PO BOX 51565 | | | TOA BAJA | PR | 00950-1565 | |
| INDUSTRIAL QUALITY INSTRUMENTS SALES | & SERVICE INC | URB LAS LOMAS | 1663 CALLE 16 SO | | SAN JUAN | PR | 00921 | |
| INDUSTRIAL ROOFING INC | ESQ C CALLE 19 | PARQUE INDUSTRIAL BO PALMA | | | CATANO | PR | 00962 | |
| Industrial Scientific, Corp. | P O Box 4112 | | | | Bayamón Gardens | PR | 00958-0000 | |
| INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | | BAYAMON | PR | 00961-3898 | |
| INDUSTRIAL SECURITY PRODUCTS INC | CALLE 22 AA-3 URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| INDUSTRIAL SECURITY PRODUCTS INC | URB SIERRA BAYAMON | 600 AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| INDUSTRIAL SERVICE & FIRE SISTEN INC | PO BOX 802 | | | | COMERIO | PR | 00782 | |
| INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | | SAN JUAN | PR | 00936-1598 | |
| INDUSTRIAL TECHNICAL COLLEGE | P O BOX 8480 | | | | HUMACAO | PR | 00792 | |
| INDUSTRIAS CAFETELERAS ACOSTA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| INDUSTRIAS DON RUIZ LLC / CAFE DON RUIZ | RR 1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| INDUSTRIAS VASALLO INC | PO BOX 800473 | | | | COTO LAUREL | PR | 00780 | |
| INDUSTRIAS VASALLO INC | TOLLWAY 52 EXPRESSWAY S J TO | PONCE INT WITH ROAD 506 EXIT 95 | | | COTO LAUREL | PR | 00780-2935 | |
| INDUSTRIAS YAHUECAS INC | HC 1 BOX 3838 | | | | ADJUNTAS | PR | 00601-9708 | |
| INDUSTRIES FOR THE BLIND INC | 445 S CURTIS ROAD | | | | WEST ALLAR | WI | 53214 | |
| INEABEL PEREIRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| INEABELL ELIZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| INEABELLE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| INEABELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INEABELLE I MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| INEABELLE J MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| INEABELLE LOPEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| INEABELLE MARINI GARCIA | ADDRESS ON FILE | | | | | | | |
| INEABELLE MARTINO TORRES | ADDRESS ON FILE | | | | | | | |
| INEABELLE MUNOZ | ADDRESS ON FILE | | | | | | | |
| INEABELLE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INEABELLE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| INEABELLE SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| INEABELLE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| INEIDA IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INELCONT CORPORATION/NOREEN WISCOVITCH | PO BOX 8466 | | | | PONCE | PR | 00732 | |
| INELD M FALCON GALARZA | ADDRESS ON FILE | | | | | | | |
| INELDA E ALAMEDA | ADDRESS ON FILE | | | | | | | |
| INELDA POLANCO POLANCO | ADDRESS ON FILE | | | | | | | |
| INELIS CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| INELIS LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| INELIS Y CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| INELISSE J. OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| INELISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| INELKO ENGINEERING INC | PO BOX 195529 | | | | SAN JUAN | PR | 00919-5529 | |
| INELPRO CORPORATION | PO BOX 561465 | | | | GUAYANILLA | PR | 00656-3465 | |
| INES A ARCE Y ROBERTO ARCE | ADDRESS ON FILE | | | | | | | |
| INES A SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| INES ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| INES ALMONTE DE LEON | ADDRESS ON FILE | | | | | | | |
| INES ANDRADES PENALBERT | ADDRESS ON FILE | | | | | | | |
| INES APONTE | ADDRESS ON FILE | | | | | | | |
| INES BATISTA FLORES | ADDRESS ON FILE | | | | | | | |
| INES CANABAL TORRES | ADDRESS ON FILE | | | | | | | |
| INES COLORADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| INES CRUZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| INES D RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| INES DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| INES DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| INES DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| INES DEL C CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| INES DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| INES E PEREZ NIEVES Y SUHAIL D CABAN | ADDRESS ON FILE | | | | | | | |
| INES FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| INES FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| INES FONT PACHECO | ADDRESS ON FILE | | | | | | | |
| INES GARCIA AROCHO | ADDRESS ON FILE | | | | | | | |
| INES HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | | |
| INES J GERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| INES LOPEZ | ADDRESS ON FILE | | | | | | | |
| INES M BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| INES M CASIANO CASIANO | ADDRESS ON FILE | | | | | | | |
| INES M CEPEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| INES M ESCOBALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| INES M FILET GAMBARO | ADDRESS ON FILE | | | | | | | |
| INES M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | | |
| INES M PILLOT QUINONES | ADDRESS ON FILE | | | | | | | |
| INES M RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| INES M VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| INES M VIDAL VEGA | ADDRESS ON FILE | | | | | | | |
| INES MARIA PABON ROSARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INES MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| INES MONGIL ECHANDI | ADDRESS ON FILE | | | | | | | |
| INES MONTANEZ CACERES | ADDRESS ON FILE | | | | | | | |
| INES MONTES CEDENO | ADDRESS ON FILE | | | | | | | |
| Ines Morales Laboy | ADDRESS ON FILE | | | | | | | |
| INES MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| INES NEGRON COSME | ADDRESS ON FILE | | | | | | | |
| INES OLMO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| INES ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| INES PAGAN SILVA | ADDRESS ON FILE | | | | | | | |
| INES PAYANO SANTOS | ADDRESS ON FILE | | | | | | | |
| INES PERAZA RIVAS | ADDRESS ON FILE | | | | | | | |
| INES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| INES PEREZ JOSE | ADDRESS ON FILE | | | | | | | |
| INES PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| INES RIVERA | ADDRESS ON FILE | | | | | | | |
| INES RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| Ines Rivera Davila | ADDRESS ON FILE | | | | | | | |
| INES RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| INES ROBLES LOZANO | ADDRESS ON FILE | | | | | | | |
| INES RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| INES RODRIGUEZ GOYCO | ADDRESS ON FILE | | | | | | | |
| INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INES ROSADO AGUILERA | ADDRESS ON FILE | | | | | | | |
| INES ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| INES S AVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| INES SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| INES SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| INES SIMO RIOS | ADDRESS ON FILE | | | | | | | |
| INES TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| INES V NUNEZ | ADDRESS ON FILE | | | | | | | |
| INES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| INES Y. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INESHARIE RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| INESTA ALLISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| INESTA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| INESTA DIAZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| INESTA QUINOQES, EDDIE | ADDRESS ON FILE | | | | | | | |
| INESTA ZEGARRA, GILDA | ADDRESS ON FILE | | | | | | | |
| INESTA ZEGARRA, RENALDO | ADDRESS ON FILE | | | | | | | |
| INETTE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| INETTE VIANA ROSADO | ADDRESS ON FILE | | | | | | | |
| INFANT TODDLER COORDINATORS ASSOCIATION | 6545 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46220 | |
| INFANTE BENITEZ, KRISIE A | ADDRESS ON FILE | | | | | | | |
| INFANTE BOSQUES, DAYRA | ADDRESS ON FILE | | | | | | | |
| INFANTE CABRERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| INFANTE CASTRO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| INFANTE COLON, DANIEL O | ADDRESS ON FILE | | | | | | | |
| INFANTE CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| INFANTE ESCABI, GABRIEL ADOLFO | ADDRESS ON FILE | | | | | | | |
| INFANTE FELICIANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| INFANTE GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| Infante Gonzalez, Nathanael | ADDRESS ON FILE | | | | | | | |
| INFANTE GONZALEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| INFANTE GUERRERO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| INFANTE INFANTE, ADELA E. | ADDRESS ON FILE | | | | | | | |
| INFANTE IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| INFANTE IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 301 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INFANTE IRIZARRY, WANDA Z. | ADDRESS ON FILE | | | | | | | |
| INFANTE MARTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| INFANTE MENDEZ MD, RICARDO A | ADDRESS ON FILE | | | | | | | |
| INFANTE MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| INFANTE MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| INFANTE NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |
| INFANTE RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| INFANTE RIVERA, JANETTE I. | ADDRESS ON FILE | | | | | | | |
| INFANTE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| INFANTE RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| INFANTE TORRES, GLADITZA | ADDRESS ON FILE | | | | | | | |
| Infante Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| INFANTE TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| INFANTE VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| INFANTE ZACARIAS, IRMA V | ADDRESS ON FILE | | | | | | | |
| INFANTE, KATJISKA | ADDRESS ON FILE | | | | | | | |
| INFANZON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| INFANZON GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| INFANZON LORENZANA, JORGE | ADDRESS ON FILE | | | | | | | |
| INFANZON MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| INFANZON OLIVIERI, JANICE | ADDRESS ON FILE | | | | | | | |
| INFANZON ORTEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| INFANZON SANTOS MD, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| INFANZON VILLAMIL GROUP INC | PO BOX 9081 | | | | SAN JUAN | PR | 00908-0081 | |
| INFINITY ELEVATOR SERVICE, INC. | CALLE 23 BLOQUE 45 #10, SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| INFINITY LASER PSC | CITY VIEW PLAZA | SUITE 117 | CAR 165 KM 1.2 #48 | | GUAYNABO | PR | 00968 | |
| INFINITY LASER, P S C | CTYVIEW PZ 117 ST 165 KM1 2 48 | | | | GUAYNABO | PR | 00968 | |
| INFINITY SIGNS INC | PMB 169 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| INFINITY STRATEGIC COMM | PO BOX 811 | | | | GUANICA | PR | 00653-0811 | |
| INFINITY STRATEGIC COMMUNICATION, CORP, | PO BOX 811 | | | | GUANICA | PR | 00653 | |
| INFLALANDIA CORP | PO BOX 1454 | | | | DORADO | PR | 00646-1454 | |
| INFO PROVIDERS | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| INFO PROVIDERS INC | PMB 48 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| INFOACCESS, INC | 15821 NE 8TH STREET | | | | BELLEUE | WA | 98008-3905 | |
| INFOCOM SYSTEMS SERVICES INC | 120 WOOD AVENUE SOUTH | SUITE 200 | | | ISELIN | NJ | 08830 | |
| INFOKEEPER OF PR | P O BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| INFOKEEPERS OF PUERTO RICO DATA STORAGE | CENTRAL PLAZA INDUSTRIAL PARK BARRIO PALMAS | | | | CATANO | PR | 00962 | |
| INFOKEEPERS OF PUERTO RICO,INC | PO BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| INFOLOGICA INC | EL PARAISO | 1607 TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| INFOLOGICA INC | URB EL PARAISO | 1607 CALLE TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00926-8171 | |
| INFOMAX CORPORATION | PMB 213 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| INFOMAX CORPORATION | PO BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00936-8171 | |
| INFORMACION TECHNOLOGY DEVELOPERS CORP | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| INFORMASI LLC | PO BOX 360716 | | | | SAN JUAN | PR | 00936-0716 | |
| INFORMATION BUILDERS,INC | J.A.F. BOX 2823 | | | | NEW YORK | NY | 10116 | |
| INFORMATION RESOURCE GROUP INC | PMB 637 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| INFORMATION RESOURCES GROUP, INC | PMB 636 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| INFORMATION SOLUTIONS AND TECHNOLOGIES | PO BOX 6022 PMB 274 | | | | CAROLINA | PR | 00988-6022 | |
| INFORMATION SOLUTIONS AND TECHNOLOGIES | PMB 274 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| INFORMATION SYSTEM SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE | PMB 246 | | | SAN JUAN | PR | 00926 | |
| INFORMATION SYSTEMS AUDIT CONT | 3701 ALGONQUIN SUITE 1010 | | | | ROLLING MEADOWS | IL | 60008 USA | |
| INFORMATION SYSTEMS SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE PMB 246 | | | | SAN JUAN | PR | 00926 | |
| INFORMATION SYSTEMS STRATEGIES INC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| INFORMATION TECHNOLOGY CONSULTANTS | RIO PIEDRAS HEIGHTS | 134 SALVEN | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 302 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INFORMATION TECNOLOGY DEVELOPERS INC | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| INFORMATION/TECH SOLUTIONS INC | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | | CAROLINA | PR | 00985 | |
| INFOSYP, INC. | PO BOX 16109 | | | | SAN JUAN | PR | 00908-6109 | |
| INFOSYSTEMS CORPORATION | URB MUNOZ RIVERA | 9 ACUARELA ST | | | GUAYNABO | PR | 00969 | |
| INFOSYSTEMS INC | URB MUDOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| INFOSYSTEMS INC | URB MUDOZ RIVERA          , | CALLE ACUARELA , | | | UAYNABO | PR | 00969-0000 | |
| INFOSYSTEMS INC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| INFOSYSTEMS INC | URB MUNOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| INFRA LIMITED S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INFRA S E | PO BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| INFRACITY ENGINEERING | PO BOX 163 | | | | COAMO | PR | 00769 | |
| INFRAGISTICS CORP | 2 COMMERCE DRIVE | | | | CRANBURRY | NJ | 08512 | |
| INFRAGISTICS INC | 2 Commerce Drive | | | | Cranbury | NJ | 008512 | |
| ING  HECTOR L  RAMOS, C S P | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| ING EDUARDO CHARDON CASALS PSC | PASEO DEL SOL | 214 CALLE METIS | | | DORADO | PR | 00646 | |
| ING EDWIN PEREZ C S P | PO BOX 4956 PMB 3125 | | | | CAGUAS | PR | 00726-4956 | |
| ING HECTOR L RAMOS INC | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| ING IVAN SANABRIA | ADDRESS ON FILE | | | | | | | |
| ING JUAN AYGUABIBAS | ADDRESS ON FILE | | | | | | | |
| ING MIGUEL A BONILLA INC | URB EL SENORIAL | 315 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6728 | |
| ING RUBEN CARO | URB PRADO ALTO K 51 CALLE 6 | | | | GUAYNABO | PR | 00966 | |
| ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | PMB. 173 B PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| ING. ALFREDO LUCIANO LUGO DBA ALLENGINEER | PO BOX 1435 | | | | CIALES | PR | 00638-1435 | |
| ING. FRANCISCO MALDONADO FORTUNET | 120 CALLE PUERTO LAS PALMAS | URB.VILLAS DE PLAN BO | | | CABO ROJO | PR | 00623 | |
| ING. MANUEL L. PORRATA | 898 MUNOZ RIVERA AVE. | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| ING3NIO COMMUNICATIONS, INC | COND COLLEGE PARK A | 100 CALLE ALCALA APT 302 | | | SAN JUAN | PR | 00921 | |
| INGEBORG NESBITT CLINIC | 516 STRAND ST | | | | FREDERIKSTED | VI | 00840 | |
| INGELIS TORO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| INGELLICOM | PO BOX 10824 | | | | SAN JUAN | PR | 00922-0824 | |
| INGEMA CORP | P O BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| INGEMA ENGINEERS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| INGEMI RIOS, GLORIANN | ADDRESS ON FILE | | | | | | | |
| INGEN CORP | 6701 MARGINAL BIASCOCHEA STE 220 | | | | CAROLINA | PR | 00979 | |
| INGEN CORP | ISLA VERDE MALL | 6777 AVE ISLA VERDE STE 210 | | | CAROLINA | PR | 00979 | |
| INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | | CAROLINA | PR | 00979 | |
| INGENIA LLC | PO BOX 800885 | | | | PONCE | PR | 00780-0885 | |
| INGENIERA PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INGENIERA PSC | PO BOX 19736 | | | | SAN JUAN | PR | 00910 | |
| INGENIERO DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| INGENTE INC | 44 RD 20 KM 2 6 STE 200 | | | | GUAYNABO | PR | 00966 | |
| INGENUITAS LAW FIRM P S C | PARQ CENTRAL | 513 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| INGENUITAS LAW FIRM PSC | 513 JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| INGEPROM INC | EDIF INGEPRON 99 | CALLE 21 STE 202 | | | CAGUAS | PR | 00725-3390 | |
| INGINIO AYALA CANCEL | P O BOX 1194 | | | | CATANO | PR | 00963 | |
| INGLEDODD PUBLISHING | 11661 SAN VICENTE BLVD STE 709 | | | | LOS ANGELES | CA | 90049 | |
| INGLES ARROYO, IRVING | ADDRESS ON FILE | | | | | | | |
| INGLES BARBOSA, SAILYN | ADDRESS ON FILE | | | | | | | |
| Ingles Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| INGLES GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| INGLES LANDSCAPING BARDENING SERVICES | BO CORCOVADA BOX 15998 | | | | ANASCO | PR | 00610 | |
| INGLES QUINTANA, PETERSON | ADDRESS ON FILE | | | | | | | |
| INGLES RODRIGUEZ, LYDENAIDA | ADDRESS ON FILE | | | | | | | |
| INGLES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| INGLES VALDERRAMA ROSA E | #116 BO.SABANA SECA | | | | MANATI | PR | 00674 | |
| INGLES VALDERRAMA, ROSA E | ADDRESS ON FILE | | | | | | | |
| INGLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| INGO STAPELFELD | ADDRESS ON FILE | | | | | | | |
| INGRAFFEA GODESKY, ADAM A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 303 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM MICRO INC PR BRANCH | 3351 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-0697 | |
| INGRID A CORSINO ROTGER | ADDRESS ON FILE | | | | | | | |
| INGRID AGIS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| INGRID B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| INGRID BARTOLOMEI ARROYO | ADDRESS ON FILE | | | | | | | |
| INGRID BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| INGRID C YOUNG ALERS | ADDRESS ON FILE | | | | | | | |
| INGRID CARRION CONDE | ADDRESS ON FILE | | | | | | | |
| INGRID D ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INGRID D. JAIPERSAUD DIAZ | ADDRESS ON FILE | | | | | | | |
| INGRID DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| INGRID E DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| INGRID E DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| INGRID ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| INGRID FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| INGRID G PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| INGRID G PEREZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| INGRID G TORRES PILLICH | ADDRESS ON FILE | | | | | | | |
| INGRID HERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| INGRID HERNANDEZ ZAYAZ | ADDRESS ON FILE | | | | | | | |
| INGRID I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| INGRID J BORGES BONILLA | ADDRESS ON FILE | | | | | | | |
| INGRID JARLENE TORRES VERA | ADDRESS ON FILE | | | | | | | |
| INGRID L HOFFMANN EGOZCUE | ADDRESS ON FILE | | | | | | | |
| INGRID L. CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| INGRID M CLEMENTE IBANEZ | ADDRESS ON FILE | | | | | | | |
| INGRID M OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| INGRID M PEREZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| INGRID M RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INGRID M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| INGRID M SOTELO BETANCES | ADDRESS ON FILE | | | | | | | |
| INGRID M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| INGRID M. PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| INGRID M. VILA BIAGGI | ADDRESS ON FILE | | | | | | | |
| INGRID MARTINEZ ORTIZ Y OTROS | LCDA. ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| INGRID MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| INGRID PABON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| INGRID PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| INGRID PADILLA CESTERO | ADDRESS ON FILE | | | | | | | |
| INGRID QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INGRID QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| INGRID R PEREZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| INGRID RABELO BREGON | ADDRESS ON FILE | | | | | | | |
| INGRID RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| INGRID REYES HERNANDEZ | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 | URB. VILLA | | CAROLINA | PR | 00985 | |
| INGRID RIVERA SCLANK | ADDRESS ON FILE | | | | | | | |
| INGRID RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| INGRID S MORALES COLON | ADDRESS ON FILE | | | | | | | |
| INGRID S. SIACA DONES | ADDRESS ON FILE | | | | | | | |
| INGRID SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| INGRID SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| INGRID TIRADO E IGNACIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| INGRID TORRES WISCOVITCH | ADDRESS ON FILE | | | | | | | |
| INGRID V COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| INGRID VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| INGRID VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| INGRID WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col.4) Page 304 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INGRID YANCEL CARMONA COTTO | ADDRESS ON FILE | | | | | | | |
| INGRID Z RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| INIABELL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| INICIATIVA CIVIL PUERTORRIQUENA INC | BOX 1044 | | | | SAN GERMAN | PR | 00683 | |
| INICIATIVA COMUNITARIA | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 9911 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| INICIATIVA COMUNITARIA DE INVESTIGACION | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| INICIATIVA COMUNITARIA DE LA MONTANA | 18 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| INICIATIVA COMUNITARIA DE LA MONTANA | C/ BETANCES #36 & 38, PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| INICIATIVA COMUNITARIA EN INVESTIGACION | P.O. BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| INICIATIVA COMUNITARIA INVESTIGACION INC | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| INICIATIVA ECO DESARROLLO BAHIA JOBOS | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| INICIATIVA INOVADORAS INC | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| INICIATIVA PARA LA TRANSFORMACION Y EL EXIT | COLINAS VERDE | C16 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| INICIATIVA TECNOLOGICA CTRO ORIENTAL INC | 15 BALDORIOTY DE CASTRO | | | | CAGUAS | PR | 00725 | |
| INICIATIVA TECNOLOGICA DEL NORESTE INC | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| INICIATIVA TECNOLOGICA DEL NORTE | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 | |
| INICIATIVAS INNOVADORAS, INC | 1311 AVE PONCE DE LEON SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| IÑIGO FAS MD, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| INIGO RAMIREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| INIRIO LAUREANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| INITRATIRE INDEPENDENT SCHOOLING PR INC | PMB 311 BOX 5968 | | | | AGUADILLA | PR | 00605 | |
| INIZO ORG THE POWER OF CHANGE | PMB 290 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00968-5375 | |
| INK FACTORY LLC | P O BOX 6753 | | | | SAN JUAN | PR | 00914 | |
| INK SHOP CORP | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| INLAND EXPRESS INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694-0072 | |
| INLAND RETAIL PROPERTIES TRUST IV INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | | | | GUAYNABO | PR | 00968 | |
| INMARIE MUNOZ ROVIRA | HECIENDA BORINQUEN 1234 | CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| Inmate Calling Solutions, LLC | 2200 DANBURY ST. | | | | SAN ANTONIO | TX | 78217-5911 | |
| INMEDIATA BUSINESS INTEGRATION SOLUTIONS | 636 Avenida San Patricio Piso 2 | | | | San Juan | PR | 00920-0000 | |
| INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF. NEW PORT 4 SUITE 203 | | | SAN JUAN | PR | 00920 | |
| INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF NEWPORT V SUITE 203 | | | SAN JUAN | PR | 00920 | |
| INMEDIATA HEALTH GROUP | 636 AVE SAN PATRICIO 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| INMEDIATA HEALTH GROUP | EDIF NEW PORT IV | 342 CALLE SAN LUIS SUITE 203 | | | SAN JUAN | PR | 00920 | |
| INMEDIATA HEALTH INC | 342 CALLE SAN LUIS | EDIF NEW POR IV STE 203 | | | SAN JUAN | PR | 00920 | |
| INMIGRANTES UNIDOS PARA UN MUNDO MEJOR | BO CAPETILLO | 215 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| INMOBILARIA MONTEMAR INC | PO BOX 192153 | | | | SAN JUAN | PR | 00919-2153 | |
| INMOBILARIA MONTEMAR SE | DYNAMIC SOLAR SOLUTIONS | PO BOX 192153 | | | SAN JUAN | PR | 00919-2153 | |
| INMOBILIA V | P. O. BOX 194000  PMB 383 | | | | SAN JUAN | PR | 00918 | |
| INMOBILIARIA 1254/ECO DESARROLLO ENERGIA | PUERTO NUEVO | 1254 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| INMOBILIARIA ANAVERO CORP | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| INMOBILIARIA BLANCO OLALLA INC | LUCHETTI 1352 | APT PH 1 | | | SAN JUAN | PR | 00907 | |
| INMOBILIARIA CHAMBEMIL SE | LCDA. LILLIAM M. FELICIANO SOLERO | JARD METROPOLITANO | 955 CALLE PASCAL | | SAN JUAN | PR | 00927-4719 | |
| INMOBILIARIA CHAMBEMIL SE | LCDO. JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| INMOBILIARIA DEL TORITO SE | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS | PMB 136 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| INMOBILIARIA ORONOZ,INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-1581 | |
| INMOBILIARIA RGA CORP | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| INMOBILIARIA ROYAL INC | PO BOX 9710 | | | | CIDRA | PR | 00739 | |
| INMOBILIARIA SALDANA INC | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 | |
| INMOBILIARIA SAN ISIDRO CORP | SUITE 1 | CALLE DR CUETO 87 | | | UTUADO | PR | 00641 | |
| INMOBILIARIAS NAHOMY INC. | AVE TROCHE URB.DELGADO S-13 | | | | CAGUAS | PR | 00725-0000 | |
| INMOBILIEREART, CORP | URB FLORAL PARK | 506 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3857 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 305 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INMOTION HOSTING, INC | 6100 CENTER DRIVE | SUITE 1190 | | | LOS ANGELES | CA | 90045 | |
| INMOVEL CONSULTING INC | TORRE MEDICA I | 200 CARR 2 STE 101 | | | MANATI | PR | 00674-4645 | |
| INMOVILIARIA ASTACIO VALIENTE | URB VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| INMUEBLES CAPARRA ASSOC LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| INN CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| INN CAPITAL PARTNERS, INC. | 74 (ALTOS) CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| INN CAPITAL PARTNERS, INC. | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| INN ON THE BLUE HORIZON | PO BOX 1556 | | | | VIEQUES | PR | 00765 | |
| INNA DE L QUINONES SANTIAGO | HC 1 BOX 15 500 | | | | PENUELAS | PR | 00624 | |
| INNABI KHALIL | 45 LUDLOW ST | | | | YONKERS | NY | 10701 | |
| INNER SPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| INNISS TROCHE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| INNISS TROCHE, LESLIE A | ADDRESS ON FILE | | | | | | | |
| INNKIPER | 7 CALLE PASTORA IMPERIO | | | | ESPANA | | 28036 | SPAIN |
| INNKIPER CATERING Y SERVICIOS S L U | 7 PASTORS IMPERIO | | | | MADRID | | 28036 | SPAIN |
| INNOCORP, LTD | PO BOX 930064 | | | | VERONA | WI | 53593-0000 | |
| INNOVA ENTERTAIMENT INC | URB RINCON ESPANOL | G 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| INNOVA INDUSTRIAL CONTRACTOR | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| INNOVA INDUSTRIAL CONTRACTOR, INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929-0177 | |
| INNOVA MANAGEMENT SOLUTIONS INC | PMB 91 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| INNOVA PROFESSIONAL SERVICES INC | 140 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| INNOVA SUPPLY INC | PO BOX 8196 | | | | BAYAMON | PR | 00960 | |
| INNOVA TECH CORP | PMB 239 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| INNOVA TELECOMMUNICATIONS INC | PO BOX 305 | | | | CAGUAS | PR | 00726-0305 | |
| INNOVAACION CORP | 191 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| INNOVACIONES PSICOEDUCATIVAS | PO BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| INNOVACIONES PSICOLOGICAS | DANZARE 200 AVE RAFAEL CORDERO | SUITE 140 | PMB 103 | | CAGUAS | PR | 00725 | |
| INNOVAIR PUERTO RICO CORP | URB MARIO JULIA IND PARK | 505 CALLE A STE. 3 | | | SAN JUAN | PR | 00920 | |
| INNOVANET INC | P O BOX 1290 | | | | CATANO | PR | 00963 | |
| INNOVASYST INC | URB TOA ALTA HEIGHTS | AB 38 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| INNOVAT LLC | PMB 784 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| INNOVATIKS INC | PO BOX 183 | | | | GURABO | PR | 00778 | |
| INNOVATIKS, INC | 500 CARR 9189 APT 6 | | | | GURABO | PR | 00778 | |
| INNOVATIO SOFTWARE SOLUTIONS INC | 303 CALLE VILLAMIL APT 1202 | | | | SAN JUAN | PR | 00907 | |
| INNOVATION COMPANY CORP | PO BOX 559 | | | | COROZAL | PR | 00783 | |
| INNOVATION IN EDUCATION CONSULTING | PMB 352 | 405 AVE RESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| INNOVATION MENTAL HEALTH SERVICES CORP | REPARTO MONTELLANO | CALLE BD 5 | | | CAYEY | PR | 00736 | |
| INNOVATION RESEARCH & TRAINING, INC. | 5316 Highgate Dr. | | | | DURHAM | NC | 27701-0000 | |
| INNOVATION SECURITY GROUP INC | PO BOX 6272 | STE ONE | | | BAYAMON | PR | 00960 | |
| INNOVATIONS MEDTRANS SYSTEM INC | PO BOX 83 | | | | MANATI | PR | 00674-0083 | |
| INNOVATIONS MENTAL HEATH SERV CORP | P O BOX 7500 | PMB 202 | | | CAYEY | PR | 00737 | |
| INNOVATIVA CONSULTORES INC | BOX 120 | LA CUMBRE | CALLE E POL 497 | | SAN JUAN | PR | 00926-5636 | |
| INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| INNOVATIVA CONSULTORES INC | LA CUMBRE SIERRA MORENA #267 | PMB 120 | | | SAN JUAN | PR | 00926 | |
| INNOVATIVA CONSULTORES INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5574 | |
| INNOVATIVA CONSULTORES INC | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5583 | |
| INNOVATIVE CLEANING SERVICES INC | PO BOX 195683 | | | | SAN JUAN | PR | 00919 | |
| INNOVATIVE CONSULTANT ASSOCIATES INC | INNOVATIVE | CALLE BORI STE 212 | | | SAN JUAN | PR | 00927-6112 | |
| INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| INNOVATIVE EDUC TECHNOLOGY ACADEMY COR | 470 AVE PONCE DE LEON | PISO 3 SUITE A | | | SAN JUAN | PR | 00918 | |
| INNOVATIVE EDUC TECHNOLOGY ACADEMY COR | MONT PIERRE ST #4 | CHALETS DE ALTA VISTA | | | GUAYNABO | PR | 00969 | |
| INNOVATIVE ENTERTAINMENT CORP | PASEO MAYOR | B9 CALLE 6 | | | SAN JUAN | PR | 00926-5939 | |
| INNOVATIVE LEGAL CONSULTING PSC | PO BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| INNOVATIVE MEDICAL RADIOLOGY MANAGEMEN | PMB 181-35 | JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| INNOVATIVE MEDICAL RADIOLOGY MANAGEMEN | SANTA JUANITA | PMB 230 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| INNOVATIVE MEDICAL TECHNOLOGIES | EL SENORIAL MAIL STATION | BOX 555 | | | SAN JUAN | PR | 00926 | |
| INNOVATIVE OFFICE SOLUTIONS CORP | B 5 TABONUCO ST STE 216 | | | | GUAYNABO | PR | 00968 | |
| INNOVATIVE SECURITY GROUP INC | HC 2 BOX 12602 | | | | GURABO | PR | 00778 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (of 4) Page 306 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE SECURITY GROUP LLC | HC-02 BOX 12602 | | | | GURABO | PR | 00778-9613 | |
| INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| INNOVATIVE STRATEGIC CORP | PO BOX 189 | | | | GURABO | PR | 00778 | |
| INNOVATIVE STRATEGIC CORPORATION | PO BOX 189 | | | | GURABO | PR | 00778 | |
| INNOVATIVE TECHNOLOGY FOR EDUCATION | P.O. BOX 9844 | | | | SAN JUAN | PR | 00907 | |
| INNOVATIVO PSYCOEDUCATIONAL AND | DORADO OFFICE SUITES | COSTA DE ORO | CALLE C D-21 SUITE 105 | | DORADO | PR | 00646 | |
| INOA BASS, SONIA J | ADDRESS ON FILE | | | | | | | |
| INOA BONILLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| INOA CRUZ, YAKAIRA | ADDRESS ON FILE | | | | | | | |
| INOA GONZALEZ, ERYS | ADDRESS ON FILE | | | | | | | |
| INOA MONEGRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| INOA MULERO, DANIRA N | ADDRESS ON FILE | | | | | | | |
| INOBAL CORP | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949-2841 | |
| Inocencia Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| INOCENCIA PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| INOCENCIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| INOCENCIO FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| INOCENCIO GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| INOCENCIO GUERRERO DONASTORG | ADDRESS ON FILE | | | | | | | |
| INOCENCIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| INOCENCIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| INOCENCIO RIOS BATISTA | ADDRESS ON FILE | | | | | | | |
| INOCENCIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| INOCENCIO SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| INOCENCIO SERRANO DBA TRANSPORTE COQUI | PO BOX 142065 | | | | ARECIBO | PR | 00614 | |
| INOSTOZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| INOSTROZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| INOSTROZA ANDINO, MARTHA | ADDRESS ON FILE | | | | | | | |
| INOSTROZA ANDINO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| INOSTROZA ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| INOSTROZA ARROYO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| INOSTROZA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| INOSTROZA LABOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| INOSTROZA LABOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| INOSTROZA LEBRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| INOSTROZA MATOS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| INOSTROZA MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| INOSTROZA MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| INOSTROZA NIEVES, MARISTHER Y | ADDRESS ON FILE | | | | | | | |
| INOSTROZA ROSA, ANA R | ADDRESS ON FILE | | | | | | | |
| INOSTROZA SOTO, LUIS N | ADDRESS ON FILE | | | | | | | |
| INOSTROZA TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 | |
| INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BATIMORE | MD | 21297-3019 | |
| INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BALTIMORE | MD | 21297-3019 | |
| INOVA HEALTH PLEX CENTER | 6355 WALKER LANE | | | | ALEXANDRIA | VA | 22310 | |
| INOVA MOUNT VERNON HOSPITAL | MEDICAL RECORDS | 2501 PARKERS LANE | | | ALEXADRIA | VA | 22306 | |
| INOVATION L SERVICES INC | PO BOX 5166 | | | | CAROLINA | PR | 00984-5166 | |
| INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| INPACK PLASTIC INC | PMB 535-200 | | | | CAGUAS | PR | 00725 | |
| INPHONITE INFINITE CONNECTIONS | 6601 E GRANT RD | | | | TUCSON | AZ | AZ85715 | |
| INS HOGAR MARIA PROVIE DENCIA INC. | HC-06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| INS NACIONAL COMPL LA EXCELENCIA (INCED) | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| INSERNI CINTRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| INSERNI HUERTAS, LESTER | ADDRESS ON FILE | | | | | | | |
| INSERNI RAMIREZ, SARA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INSERNI RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| INSERNI RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| INSERNI RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| INSERTADORES ASOCIADOS INC | P O BOX 7212 | | | | SAN JUAN | PR | 00906-7512 | |
| INSIGHT LEGAL LLC | 252 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00918 | |
| INSIGHT MANAGEMENT GROUP IN | PO BOX 1633 | | | | CANOVANAS | PR | 00729-1633 | |
| INSIGHT MARKETING TOUCH LLC | 1353 AVE LUIS VIGOREAUX PMB 455 | | | | GUAYNABO | PR | 00966-2715 | |
| INSIGHT PHYSICIANS | MEDICAL RECORDS | 7101 JAHNKE ROAD | | | RICHMOND | VA | 23225 | |
| INSIGHT RADIOLOGY PUERTO RICO | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| INSITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| INSITUTO MULTIDISCIPLINARIO SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| INSPECTIONS IN ACTION | EDIF MIDTOWN | 420 AVE PONCE DE LEON STE 606 | | | SAN JUAN | PR | 00918 | |
| INSPECTORATE AMERICA CORP | FIRM DELIVERY | CARR 127 KM 19.1 | | | PENUELAS | PR | 00624 | |
| INSPEKA MANAGEMENT GROUP PSC | PO BOX 143785 | | | | ARECIBO | PR | 00614-3785 | |
| INSPIRA BEHAVORIAL CARE CORP. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| INSPIRA MENTAL HEALTH MANAGEMENT INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 367221 | | | | SAN JUAN | PR | 00936 | |
| INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| INSPIRED SPORTS LLC | PO BOX 193555 | | | | SAN JUAN | PR | 00919-3555 | |
| INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 | |
| INSRIS-PR LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INST CARDIOVASCULAR SAN FRANCISCO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| INST DE AUDICION Y BALANCE JEAMILETTE ONEIL | LORRAINE MEDICAL BUILDING | 1681 PASEO VILLA FLORES STE 206 | | | PONCE | PR | 00716 | |
| INST DE CIENCIAS PARA LA CONSERVACION PR | BO CARRAIZO | 21 HACIENDA DEL LAGO | | | SAN JUAN | PR | 00926 | |
| INST DE DISENO CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| INST DE DISENO Y MODA CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| INST DE RADIOLOGIA DIAGNOSTICA INVASIVA | PO BOX 127 | | | | BAYAMON | PR | 00959 | |
| INST DE SERVICIOS EDUC Y PSICO DE PR INC | 3RA EXT COUNTRY CLUB | 958 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| INST DE SERVICIOS EDUC Y PSICO DE PR INC | AVE. SANCHEZ OSORIO 5 H 4/5 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| INST DE SERVICIOS EDUC Y PSICO DE PR INC | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| INST DIDACTICO DEL LENGUAJE INC | PO BOX 190813 | | | | SAN JUAN | PR | 00919 | |
| INST DON GERMAN CARABALLO MOJICA INC | HC 9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| INST ESP DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| INST FISIATRIA Y MEDICINA DEPORTIVA | DEL ESTE PO BOX 1933 | | | | JUNCOS | PR | 00777 | |
| INST FISIATRICO DRA PALOU | 2 CALLE M GARCIA S | | | | LAS PIEDRAS | PR | 00771 | |
| INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| INST FOR THE TECHNICAL & OCC C | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| INST HOGAR DELIA MARIA INC | RR-11 BOX4101 | | | | BAYAMON | PR | 00956 | |
| INST INGENERIA TECN VOCACIONAL P R | URB RAMEY | 163 CALLE C | | | AGUADILLA | PR | 00603-1108 | |
| INST INTERDISCIPLINARIO EN AVANCE INC | P.O. BOX 1278 | | | | SAN LORENZO | PR | 00754 | |
| INST INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| INST INTERNACIONAL PARA LAS CIENCIAS | PO BOX 6 7500 | | | | ENSCHEDE | NE | 008071 | |
| INST LABORAL TECNICO Y OCUPACIONAL PRINC | P O BOX 3652 | | | | CAROLINA | PR | 00984 | |
| INST LATINOAMERICANO EDUC PARA DESARROL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INST LATINOAMERICANO EDUC PARA DESARROLL | | | | | | | | |
| INST MODELO DE ENSENANZA INDIVIDUALIZADA | 211 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 452 AVE. PONCE DE LEON | EDIF. AMPR SUITE #508 | | | SAN JUAN | PR | 00918 | |
| INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| INST PARA LA SOLUCION DE CONFLICTOS INC | 505 MUDOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| INST PARA LA SOLUCION DE CONFLICTOS INC | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| INST PRE VOCACIONAL E INDUSTRIAL DE PR | P O BOX 7354 | | | | MAYAGUEZ | PR | 00680 | |
| INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| INST PSI COPEDAGOGICO DE | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| INST. DE REHABILTA DE P.R. | CIUDAD CENTRO C/GUARIONEX 134 | | | | CAROLINA | PR | 00987 | |
| INST. DESARROLLO Y EXCELENCIA | AVE. PALMER 51 | ESQUINA BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| INST. EDUC. TECN. INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| INST. EDUC. TECN. INC | Y BCO BILBAO VIZCA | 27 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| INST. MODELO ENSENANZA INDIVIDUALIZADA | ARIZMENDI #211-213 | | | | SAN JUAN | PR | 00925 | |
| INST. MODELO ENSENANZA INDIVIDUALIZADA | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INST. MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| INST. MULTIDISCIPLINARIO DE SALUD METAL | 9238 COM SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| INST. PSICOTERAPEUTICODE P.R. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| INSTALACION DE PUERTAS Y VENTANAS INC | PO BOX 966 | | | | NAGUABO | PR | 00718 | |
| INSTALACIONES FULYES INC | JARD DE CAROLINA | B15 CALLE C | | | CAROLINA | PR | 00987-7106 | |
| INSTANT PRINT | 276 JESUS T. PINEIRO | | | | SAN JUAN | PR | 00919-0540 | |
| INSTANT PRINT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| INSTANT PRINT CORP | AVE. PINERO 276 | | | | HATO REY | PR | 00918 | |
| INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00919-0000 | |
| INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 | |
| INSTANT PRINT CORP | PO BOX 190540 | | | | SAN JUAN | PR | 00919-0540 | |
| INSTANT SUPPLIES DISTRIBUTORS INC | 69 CALLE FLOR DE LLUVIA | | | | CANOVANAS | PR | 00729 | |
| INSTITUCION AMOR REAL | P.O. BOX 10730 | | | | PONCE | PR | 00732 | |
| INSTITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| INSTITUCION CASA DORADA, INC. | P.O BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| INSTITUCION CUIDADO DE AMOR | #16 C JOSE RAMON LAS GRANJAS BO.PUGNADO | | | | VEGA BAJA | PR | 00693 | |
| INSTITUCION DE JESUS MELENDEZ | URB.COSTA DEL SOL C/MARTES #50 | | | | RIO GRANDE | PR | 00745 | |
| INSTITUCION DON GERMAN CARABALLO | H-C 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| INSTITUCION DON GERMAN CARABALLO I | HC-09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| INSTITUCION DON GERMAN CARABALLO MOJICA | HC 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| INSTITUCION DON GERMAN CARABLLO | HC-9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| INSTITUCION EDUCATIVA NETS INC | P O BOX 1499 | | | | BAYAMON | PR | 00960-1499 | |
| INSTITUCION EDUCATIVA NETS, LLC | P O BOX 1499 | | | | BAYAMON | PR | 00960-1499 | |
| INSTITUCION EDUCATIVA NETS, LLC | Y BANCA POPULAR DE PUERTO RICO | BANCA CORPORATIVA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD CBC NORTE (209) | | SAN JUAN | PR | 00936-2708 | |
| INSTITUCION HEAVEN VIEW INC | RR 3 BOX 9692 | | | | TOA ALTA | PR | 00953-6333 | |
| INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| INSTITUCION JOVENES DEL PASADO INC | CALLE 25 3C-14 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| INSTITUCION LA FUENTE DE SILOE | SUITE 343 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| INSTITUCION LORENZANO | APARTADO 1903 | | | | RIO GRANDE | PR | 00745-0000 | |
| INSTITUCION LOS REYES INC. A | P. O. BOX 800091 | | | | COTO LAUREL | PR | 00780 | |
| INSTITUCION ORTIZ MEDICAL INC. | P. O. BOX 209 | | | | COROZAL | PR | 00783 | |
| INSTITUCION REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| INSTITUCION ROSALES DEL CARMEN INC. | HC 08 BOX 65137 | | | | ARECIBO | PR | 00612 | |
| INSTITUCIONES CASA DEL REY INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| INSTITUO DE UROLOGIA AVANZADA CSP | PO BOX 1847 | | | | BAYAMON | PR | 00960 | |
| INSTITUTE ADVANCED TECHNOLOGY | PO BOX 193316 | | | | SAN JUAN | PR | 00919 | |
| INSTITUTE FOR IND GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| INSTITUTE FOR INDIVIDUAL GROUP AND | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| INSTITUTE FOR LOCAL SELF RELIANCE | 927 15 TH ST. NW 4 TH FLOOR | | | | WASHINGTON | WA | 20005 | |
| INSTITUTE INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| INSTITUTE INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 | |
| INSTITUTE OF BEAUTY OCCUPATION AND TECH | 500 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| INSTITUTE OF PULMONARY DISEASES | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| INSTITUTE OF PULMONARY DISEASES CSP | PO BOX 518 | | | | MERCEDITA | PR | 00715 | |
| INSTITUTE PERSONALITY ABILITYTESTING INC | 1220 N HOYNE AVENUE | | | | CHICAGO | IL | 60622 | |
| INSTITUTE PERSONALITY ABILITYTESTING INC | 1801 WOODFIELD DRIVE | | | | SAVOY | IL | 61874-9505 | |
| INSTITUTE PERSONALITY ABILITYTESTING INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Institutional Life Services, LLC | 443 Park Avenue South | 9th Floor | | | New York | NY | 10016 | |
| Institutional Life Services, LLC | Attn: M. Prather, Vice President | 443 Park Avenue South | 9th Fl | | New York | NY | 10016 | |
| INSTITUTO APRENDIZAJE INVE JUR | URB DELGADO O-13 | | | | CAGUAS | PR | 00625 | |
| INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| INSTITUTO ARTE ESCENICO INC | URB MONTECASINO HTS | 107 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953-3748 | |
| INSTITUTO AUDIOLOGIA DOCTORAL | HC BOX 5214 | | | | CANOVANAS | PR | 00729 | |
| INSTITUTO AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col. 1) Page 309 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO AUDITORES INTERNOS REPUBLICA DO | CONDOMINIO PLAZA NACO | LOCAL 14, AV TIRADENTES | E | | SANTO DOMINGO | | | DR |
| INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | | SAN JUAN | PR | 00914-0000 | |
| INSTITUTO CANI | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| INSTITUTO CARDIOPULMONAR SAN PABLO | TORRE SAN PABLO STE 601 | | | | BAYAMON | PR | 00961 | |
| INSTITUTO CARDIOVASCULAR | PO BOX 20052 | | | | SAN JUAN | PR | 00928 | |
| INSTITUTO CARDIOVASCULAR CAROLINA | VILLA FONTANA | 4 AS 1 VIA LETICIA AVE FRAGOSO | | | CAROLINA | PR | 00987 | |
| INSTITUTO CARDIOVASCULAR R P | PO BOX 21362 | | | | SAN JUAN | PR | 00928-1362 | |
| INSTITUTO CARDIOVASCULAR SAN FRANCISCO | PMB 444 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| INSTITUTO CARDIOVASCULAR SAN PABLO | SANTA ROSA UNIT | PO BOX 6480 | | | BAYAMON | PR | 00960 | |
| INSTITUTO CLINICO OPTOMETRICO DE PR | RES BAIROA | AB9 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| Instituto Comercial de Puerto Rico ICPR | PO Box 190304 San Juan | | | | San Juan | PR | 00919-0304 | |
| INSTITUTO DE ARTES MARINAS INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| INSTITUTO DE AUDIOLOGIA DE GUAYAMA | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNOS CAPITULO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INSTITUTO DE AUDITORES INTERNOS CAPITULO | DE PUERTO RICO | P O BOX 195008 | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNOS CAPITULO | P O BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| Instituto de Banca y Comercio | #56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| Instituto de Banca y Comercio | #56 Road 20 Guaynabo | | | | Guaynabo | PR | 00966 | |
| INSTITUTO DE BANCA Y COMERCIO | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| INSTITUTO DE BANCA Y COMERCIO | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| INSTITUTO DE BANCA Y COMERCIO | 256 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| INSTITUTO DE BANCA Y COMERCIO | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| Instituto de Banca y Comercio | 61 Ponce de Leon | | | | San Juan | PR | 00917 | |
| INSTITUTO DE BANCA Y COMERCIO | 996 AVE LUIS MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| INSTITUTO DE BANCA Y COMERCIO | APARTADO 372710 | | | | CAYEY | PR | 00737 | |
| INSTITUTO DE BANCA Y COMERCIO | CARR. # 2 BARRIO CAIMITAL ALTO | | | | AGUADILLA | PR | 00605 | |
| INSTITUTO DE BANCA Y COMERCIO | CARR. NUM. 2 | | | | MANATY | PR | 00674 | |
| Instituto De Banca Y Comercio | HC-11 Box 129137 | | | | Humacao | PR | 00791 | |
| Instituto De Banca Y Comercio | PO BOX 1463 | | | | Juncos | PR | 00777 | |
| INSTITUTO DE BANCA Y COMERCIO | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | 65 INF KM 5 4 | | | | CAROLINA | PR | 00983 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 372710 | | | | CAYEY | PR | 00737 | |
| INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | | SAN JUAN | PR | 00922 | |
| INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | CAPARRAHEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| INSTITUTO DE CIENCIAS FORENSES | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| INSTITUTO DE CONSULTA Y ADIESTRAMIENTO | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | OFICINA VENTAS Y MERCADEO | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | P.O. BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 | |
| INSTITUTO DE DESARROLLO PROFESIONAL | 757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| INSTITUTO DE EDUCACION SUPERIOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INSTITUTO DE EDUCACION SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTO DE EDUCACION TECNOLOGICA INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| INSTITUTO DE EDUCACION Y ADIESTRAMIENTO | PO BOX 13033 | | | | SAN JUAN | PR | 00908 | |
| INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | ARZUAGA 112 MEDINA CENTER | SUITE 1104 | | | SAN JUAN | PR | 00925 | |
| INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | PO BOX 21024 | | | | SAN JUAN | PR | 00928 | |
| INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-1105 | |
| INSTITUTO DE ESTADISTICAS DE PR | PO BOX 195484 | | | | SAN JUAN | PR | 00919-5484 | |
| INSTITUTO DE ESTADISTICAS DE PUERTO RICO | CALLE QUISQUEYA #57 | 2DO PISO | | | SAN JUAN | PR | 00917 | |
| INSTITUTO DE EVALUADORES DE P R | PO BOX 13426 | | | | SAN JUAN | PR | 00908-3426 | |
| INSTITUTO DE FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 1933 | | | | JUNCOS | PR | 00777-1933 | |
| INSTITUTO DE FORMACION LITERARIA | EXTENSION VILLA RICA | CALLE 5 AK-1 | | | BAYAMON | PR | 00959 | |
| INSTITUTO DE FORMACION LITERARIA | PO BOX 193195 | | | | SAN JUAN | PR | 00919 | |
| INSTITUTO DE GASTROENTEROLOGIA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717-1105 | |
| INSTITUTO DE INGENIEROS ELECTRICISTAS | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| INSTITUTO DE INVESTIGACION CIVIL | CALLE TRINIDAD PISO 3 3413 | | | | HATO REY | PR | 00917 | |
| INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | | HATO REY | PR | 00917 | |
| INSTITUTO DE INVESTIGACION DE CALIDAD | Y SATISFACCION DE PUERTO RICO | P O BOX BOX 29607 | | | SAN JUAN | PR | 00929-0607 | |
| INSTITUTO DE INVESTIGACION DE CALIDAD Y SAT | PO BOX 29607 | | | | SAN JUAN | PR | 00929-0607 | |
| INSTITUTO DE INVESTIGACION Y DESARROLLO | P O BOX 361094 | | | | SAN JUAN | PR | 00936-1094 | |
| INSTITUTO DE INVESTIGACION Y DESARROLLO | PARA ESTUDIANTES DOTADOS | PO BOX 361094 | | | SAN JUAN | PAR | 00936-1094 | |
| INSTITUTO DE LA PRODUCTIVIDAD | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| INSTITUTO DE MEDICINA DE FAMILIA DE MANAT | E24 HERNANDEZ CARRION | URB ATENAS | | | MANATI | PR | 00674 | |
| INSTITUTO DE MEDICINA FAMILIAR | 1484 PASEO FAGOT | | | | PONCE | PR | 00716 | |
| INSTITUTO DE MEDICINA PREVENTIVA | 35 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| INSTITUTO DE OJOS Y CIRUGIA PLASTICA LLP | LUIS A RIVERA RODRIGUEZ | PO BOX 3241 | | | MAYAGUEZ | PR | 00681-3241 | |
| INSTITUTO DE ORIENTACION Y ACCESO LEGAL | PO BOX 367386 | | | | SAN JUAN | PR | 00936-7386 | |
| INSTITUTO DE ORIENTACION Y TERAPIA FAM | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO DE PSICOLOGIA Y SERVICIOS INTEGRA | HC 74 BOX 6700 | | | | CAYEY | PR | 00736-9533 | |
| INSTITUTO DE REHABILITACION DEL CARIBE | PO BOX 363792 | | | | SAN JUAN | PR | 00936 | |
| INSTITUTO DE SALUD INTEGRAL | 2604 BULEVAR LUIS A FERRER | | | | PONCE | PR | 00717-2107 | |
| INSTITUTO DE SERVICIOS ISPO | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO DE TERAPIA FISICA | COND EL CENTRO II STE 33C | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| INSTITUTO DE TERAPIA FISICA VEGA ALTA | PO BOX 4375 | | | | VEGA BAJA | PR | 00694 | |
| INSTITUTO DE TERAPIA LENGUAJE | INC. BO. LOMAS VALLESCARR.164 | KM.11.0HC 71 BOX 2829 | | | NARANJITO | PR | 00719 | |
| INSTITUTO DEL HOGAR | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| INSTITUTO DESARROLLO DEL NINO | CALLE CARMEN HDZ 941 EL COMANDANTE | | | | SAN JUAN | PR | 00924 | |
| INSTITUTO DESARROLLO DEL NINO | URB EL COMANDANTE | CALLE CARMEN HERNANDEZ 941 | | | SAN JUAN | PR | 00924 | |
| INSTITUTO DESARROLLO DEL NINO | URB. EL COMANDANTE #941 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| INSTITUTO DIDACTICO DEL LENGUAJE INC | P O BOX 190813 | | | | SAN JUAN | PR | 00919-0813 | |
| INSTITUTO EDUC TEN OCUPACIONAL LA REINE | P O BOX 988 | | | | MANATI | PR | 00674 | |
| INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| INSTITUTO EDUCACION PRACTICA | COLEGIO DE ABOGADOS DE P.R. | P O BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | |
| INSTITUTO EDUCACIÓN SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| INSTITUTO EDUCATIVO DE EMERGENCIAS | PO BOX 372575 | | | | CAYEY | PR | 00737-2575 | |
| INSTITUTO EL CUIDADO DEL SENO | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959 | |
| INSTITUTO EMERGENCIA MEDICA INC | ALTS DE BORINQUEN GDNS | HH5 CALLE COURT 4 | | | SAN JUAN | PR | 00926-5921 | |
| INSTITUTO ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | |
| INSTITUTO ESTUDIOS LABORALES | P O BOX 11661 | | | | SAN JUAN | PR | 00922-1661 | |
| INSTITUTO ESTUDIOS LABORALES DE PR INC | RES SABANA | H 24 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| INSTITUTO FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 4828 | | | | CAROLINA | PR | 00984-4828 | |
| INSTITUTO FISIATRICO DE AIBONITO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| INSTITUTO FISIATRICO DRA PALOU | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| INSTITUTO FISIATRICO GUAYACAN | EDIF GUAYACAN | 204 JULIO CINTRON STE 217 | | | AIBONITO | PR | 00705 | |
| INSTITUTO FOLKLORICO PUERTORRIQUENO | RAFAEL CEPEDA ATILES | PO BOX 7625 | | | SAN JUAN | PR | 00916 | |
| INSTITUTO FONEMI DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| INSTITUTO FORMACION DEMOCRATICA | GPO BOX 363069 | | | | SAN JUAN | PR | 00936-3069 | |
| INSTITUTO GASTROENTEROLOGIA | 400 AVE FD ROOSEVELT STE 206 | | | | SAN JUAN | PR | 00918 | |
| INSTITUTO INTERAMERICANO DEL OJO | ESCUELA DE OPTOMETRIA | PO BOX 191049 | | | SAN JUAN | PR | 00919-1049 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTO INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754-0015 | |
| INSTITUTO INTERMARICANO DE DERECHOS | PO BOX 10081-1000 | | | | SAN JOSE | | 01000 | COSTA RICA |
| INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | | CAROLINA | PR | 00985-0000 | |
| INSTITUTO INTERNACIONAL DE COACHING | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| INSTITUTO INTERNACIONAL PARA PERSONAS | CON IMPEDIMENTO DE PR | 229 CALLE DUARTE STE 5A | | | SAN JUAN | PR | 00917 | |
| INSTITUTO LEGAL LABORAL Y MEDIACION | 828 AVE HOSTOS | OFIC 102 | | | MAYAGUEZ | PR | 00680 | |
| INSTITUTO MEDICINA DE FAMILIA | PO BOX 193239 | | | | SAN JUAN | PR | 00919 | |
| INSTITUTO MEDICO DEL TURABO | URB VILLA TURABO | H29 CALLE PINO | | | CAGUAS | PR | 00725 | |
| INSTITUTO MEDICO FAMILIAR INC | PO BOX 1674 | | | | CANOVANAS | PR | 00729-1674 | |
| INSTITUTO METROPOLITANO DE MEDICINA FISIC | PO BOX 4828 | | | | CAROLINA | PR | 00984 | |
| INSTITUTO MULTIDISCIPLINARIO DE SALUD MEN | 9238 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| INSTITUTO MUSICAL DE P R INC | P O BOX 1787 | | | | ARECIBO | PR | 00612 | |
| INSTITUTO MUSICAL DE P R INC | URB ALT DE JUNCOS | 5 ACACIA | | | ARECIBO | PR | 00612 | |
| INSTITUTO NACIONAL DE NEGOCIOS INC | PMB 439 | 89 DE DIEGO AVE SUITE 105 | | | SAN JUAN | PR | 00927 | |
| INSTITUTO NEUMOLOGICO DE PUERTO RICO | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 205 | | | SAN JUAN | PR | 00918 | |
| INSTITUTO NEURO PSIQUIATRICO | PO BOX 851 | PMB 236 | | | HUMACAO | PR | 00792 | |
| INSTITUTO NEURO SIQUIATRICO | 58B ESTE CALLE DOLORES CABRERAS | PMB 319 | | | HUMACAO | PR | 00791 | |
| INSTITUTO NEURO SIQUIATRICO | PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 312 | | | CAGUAS | PR | 00725 | |
| INSTITUTO NEUROSIQUIATRICO DE PR | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6115 | |
| INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ PASEO DE DIEGO | | | RIO PIEDRAS | PR | 00925 | |
| INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ. PASEO DE DIEGO ALTOS | | | SAN JUAN | PR | 00925 | |
| Instituto Oftalmico del Caribe | Santurce Medical Mall, Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 6994 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO ORIENTAL DE AYUDA A LA FAM INC | 1 URB ALTURAS DE BUZO | | | | HUMACAO | PR | 00791 | |
| INSTITUTO ORTOPEDICO LABORAL CSP | P O BOX 637 | | | | HUMACAO | PR | 00792-0637 | |
| INSTITUTO PARA EL DESARROLLO HUMANO | P O BOX 194929 | | | | SAN JUAN | PR | 00919-4929 | |
| INSTITUTO PARA EL DESARROLLO PERSONAL | CALLE 13 M-31 | CONDADO MODERNO | | | CAGUAS | PR | 00724 | |
| INSTITUTO PARA EL EMPRENDIMIENTO Y EMPRE | PMB 414 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| INSTITUTO PARA LA PRODUCTIVIDA | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| INSTITUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 7035 | | | | SAN JUAN | PR | 00936-8351 | |
| INSTITUTO PARAEL DESARROLLO PERSONAL INC | URB CONDADO MODERNO | M 31 CALLE 13 | | | CAGUAS | PR | 00725 | |
| INSTITUTO POLITECNICO DEL ESTE INC | URB JOSE PH HERNANDEZ | 8 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745-3072 | |
| INSTITUTO PONCENO DEL HOGAR INC | BOX 5009 | | | | PONCE | PR | 00733-5009 | |
| INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | | PONCE | PR | 00728-1910 | |
| INSTITUTO PSICOEDUCATIVO DE SAN JUAN | URB COLLEGE PARK IV | AVE GLASGOW 1899 | | | SAN JUAN | PR | 00921-4820 | |
| INSTITUTO PSICOMEDICO | PO BOX 207 | | | | ARROYO | PR | 00714-0207 | |
| INSTITUTO PSICOPEDAGOGICO DE PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936-3744 | |
| INSTITUTO PSICOPEDAGOGICO PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| INSTITUTO PSICOPEDAGOGICO PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| INSTITUTO PSICOPEDAGOGICO PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| INSTITUTO PSICOTERAPEUTICO | PO BOX 55017 | | | | BAYAMON | PR | 00960-1017 | |
| INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| INSTITUTO PSICOTRAUMATOLOGIA PR | UNION PLAZA BLDG | 416 AVE PONCE DE LEON STE 1511 | | | SAN JUAN | PR | 00918-3423 | |
| INSTITUTO PSYSOMA INC | P O BOX 2975 | | | | CAROLINA | PR | 00984 | |
| INSTITUTO PUERTORRIQUENO DE | NATACION ADAPTADA | PO BOX 7070 | | | SAN JUAN | PR | 00936-7070 | |
| INSTITUTO PUERTORRIQUENO DE EDUCACION | PMB 114 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| INSTITUTO RADIOLOGICO DE ARECIBO | PO BOX 79510 | | | | CAROLINA | PR | 00984-9210 | |
| INSTITUTO RENAL DEL ESTE HIMA | PO BOX 6659 SUITE 85 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO SAN MARTIN DE PORRES | CARR 111 INSTERSECCION | CARR 603 KM 1.8 | BO RONCADOR | | UTUADO | PR | 00641 | |
| INSTITUTO SANTA ANA INC | PO BOX 554 | | | | ADJUNTAS | PR | 00601 | |
| INSTITUTO SOCIO-ECONOMICOCOMUNITARIOIN | PONCE DE LEON 269 | | | | HATO REY | PR | 00906-6542 | |
| INSTITUTO SONO-RADIOLOGICO HOSTOS INC CSI | URB EL VEDADO | 514 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| INSTITUTO TECNOLOGICO DE P R | URBANIZACION LAS VIRTUDES | CALLE ALEGRIA FINAL | | | SAN JUAN | PR | 00924 | |
| INSTITUTO TECNOLOGICO DE PONCE | PO BOX 7284 | | | | PONCE | PR | 00732-7284 | |
| INSTITUTO TECNOLOGICO DE PR | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| INSTITUTO TECNOLOGICO EMPRESARIAL | 22 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| INSTITUTO UROGINECOLOGICO Y OBSTETRICA D | CALLE JOSE DE DIEGO ESQ PERAL | EDFI LUGO OFIC 2A | | | MAYAGUEZ | PR | 00680 | |
| INSTITUTO UROLOGICO | PO BOX 2908 | | | | GUAYAMA | PR | 00785 | |
| INSTITUTO UROLOGICO DE CAGUAS | PO BOX 1570 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO VOCACIONAL GENESIS | APARTADO 5145 | | | | CAGUAS | PR | 00726 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 312 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTO VOCACIONAL Y COMERCIAL EDIC | PO BOX 9120 | | | | CAGUAS | PR | 00726-9120 | |
| INSTREAM FLOW COUNCIL | 900 NATURAL RESOURCES DRIVE | SUITE 100 | | | CHARLOTTESVILLE | VA | 22903 | |
| INSTRUMED SERVICES | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| INSTRUMED SERVICES CO., INC. | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| INSTRUMENTATION CORP INC | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| INSTRUMENTATION CORPS. INC. | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| INSTRUMENTATION CORPS. INC. | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| INSTRUMENTATION SERVICE INC | PO BOX 11953 | | | | SAN JUAN | PR | 00922-1953 | |
| INSTUTO PARA LA SOLUCION DE CONFLICTOS | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| INSTUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| INSUASTI ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| INSULAR HIGHWAY PRODUCTS | P O BOX 205 | | | | CATANO | PR | 00963 0205 | |
| INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATAÑO , | PR | 00963-0000 | |
| INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATANO | PR | 00963 | |
| INSULATION SPECIALITIES MANUFACTURING | PO BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| INSULATION SPECIALTIES CONTRACTING CORP | P O BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| INSURAMERICA AGENCY, INC. | METROPOLITAN SHOPPING CENTER | PO BOX 3910 | | | HATO REY | PR | 00919-3910 | |
| INSURANCE CLAIMS SOLUTIONS (ICS ) INC | 352 CALLE SAN CLAUDIO STE 1 PMB 216 | | | | SAN JUAN | PR | 00926-4144 | |
| Insurance Company of North America | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| INSURANCE COMPANY OF NORTH AMERICA | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| INSURANCE INVESTIGATION CORP | URB MONTE VERDE | 3208 CALLE MONTE EBAL | | | MANATI | PR | 00674-6349 | |
| INSURANCE MARKETING AGENCY CORP | URB PARADIS | 5 CALLE CORCHADO STE 2B | | | CAGUAS | PR | 00725-2630 | |
| INSURANCE SERVICES OFFICE INC | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| Insurance Services Office, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| Insurance Services Office, Inc. | Verisk Analytics | 545 Washington Boulevard | | | Jersey City | NJ | 07310-1686 | |
| INSURANCE SOLUTION GROUP INC | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 | |
| INSUREX LLC | PO BOX  4706 | | | | CAROLINA | PR | 00984-4706 | |
| INT BOARD LACT CONSULTANT EXAMINERS | 6402 ARLINGTON BLVD.SUITE 350 | | | | FALLS CHURCH | VA | 22042 | |
| INT DESIGN GROUP ARCHITECTS & ENGINEERS | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| INT L FREIGHT CONSULTANT CORP | PMB 326 #5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| INT REV SERV / CONSTRUCTORA DE HATO REY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00936-4226 | |
| INT REV SERV / EDGAR C RODRIGUEZ HEREDIA | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| INT REV SERV / PROF FLOOR STONE &GRANITE | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| INT REV SERVICES / BRENDA CARIDE RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| INT REV SERVICES / CENTRO COMPACTO DBA | SOTO AUTO KOOL | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| INT REV Y/O JORGE L RODRIGUEZ BRUNO | MANS DE RIO PIEDRAS | 1791 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| INT REV Y/O JORGE L RODRIGUEZ BRUNO | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FL | | | SAN JUAN | PR | 00918-1693 | |
| INT. SANTA ELENA EL MONTE | PO BOX 1780 | | | | MOCA | PR | 00676 | |
| INT. SANTA ELENA EL MONTE | SANTA ELENA EL MONTE II C/ORQUIDEA A-1 | | | | GUAYANILLA | PR | 00656 | |
| INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | | SAN GERMAN | PR | 00683 | |
| INTACTO LLC | 100 CARR 165 SUITE 512 | CENTRO INT DE MERCADEO TORRE I | | | GUAYNABO | PR | 00968 | |
| INTEC INDUSTRIAL TECHNOLOGY INC | PO BOX 51398 | | | | TOA BAJA | PR | 00950 | |
| INTECO INC | URB PALACIOS DEL MONTE | 1576 CALLE RARIER | | | TOA ALTA | PR | 00953-5243 | |
| INTECO INDOOR AIR QUALITY | URB PALACIOS DEL MONTE 1576 | | | | TOA ALTA | PR | 00953 | |
| INTECO, INC | 1576 URB PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| INTECO, INC | URB PALACIOS DEL MONTE #1576 | | | | TOA ALTA | PR | 00953 | |
| INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | | TOA ALTA | PR | 00953 | |
| INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | 576 ARTERIAL B, COLISEUM TOWER | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y ORIENTAL BANK | 270 MUNOZ RIVERA | PRIMER NIVEL | | HATO REY | PR | 00918 | |
| INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| INTEGRA THERAPY CENT Y/ BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| INTEGRACION SERV EDUC PROFESIONALES INC | MAR AZUL | F 13 CALLE 4 BOX 1633 | | | HATILLO | PR | 00659 | |
| INTEGRACION SERV EDUC PROFESIONALES INC | PO BOX 1633 | | | | HATILLO | PR | 00659 | |
| INTEGRADE NETWORK GROUP CORP | MSC 896/138 AV WINSTON CHURCHI | | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 313 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRAL SERVICE CORP | COND PALMA REAL | 2 CALLE MADRID APT 9J | | | SAN JUAN | PR | 00907 | |
| INTEGRAND ASSURANCE CO | LIC. MALU MUÑIZ NIEVES - ABOGADA DE INTEGR | LIC. MALÚ MUÑIZ NIEVES | PO BOX 194942 | | SAN JUAN | PR | 00919-4942 | |
| INTEGRAND ASSURANCE CO | LIC. PEDRO TOLEDO GONZALEZ - ABOGADO DE G | LIC. PEDRO TOLEDO GONZÁLEZ | EDIFICIO JULIO BOGORICIN | 1606 AVENIDA Ponce DE LEÓN SUITE 400 | SAN JUAN | PR | 00909 | |
| INTEGRAND ASSURANCE CO | LIC. RENÉ M. BERMÚDEZ VÉLEZ, ABOGADO DE P | LIC. RENÉ M. BERMÚDEZ VÉLEZ | PO BOX 9021816 | | SAN JUAN | PR | 00902-1816 | |
| INTEGRAND ASSURANCE CO. Y RELIABLE FINANC | FRANCISCO VÁZQUEZ ARCE, CARLOS E. PÉREZ PA | 9615 AVE. LOS ROMEROS | MONTEHIEDRA OFFICE CENTRE | | SAN JUAN | PR | 00926 | |
| Integrand Assurance Company | Attn: Ana Salgado, Consumer Complaint Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| Integrand Assurance Company | Attn: Ana Salgado, Regulatory Compliance Gover | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| Integrand Assurance Company | Attn: Maria Contreras, Premiun Tax Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| Integrand Assurance Company | Attn: Maria Lopes, Circulation of Risk | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| Integrand Assurance Company | Attn: Victor Salgado, Jr., President | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| INTEGRAND ASSURANCE COMPANY | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936 | |
| INTEGRAND INSURANCE CO | PO BOX 70128 | | | | SAN JUAN | PR | 00936-1828 | |
| INTEGRATED ASSURANCE SOLUTIONS LLC | PMB 292 - 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| INTEGRATED BUILDING SERVICES | GPO BOX 3714 | | | | SAN JUAN | PR | 00936 | |
| INTEGRATED BUILDING SOLUTIONS | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| INTEGRATED COMMUNICATIONS GROUP | 419 ESCORIAL | AVE CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| INTEGRATED CONSULTANT & LEGAL ADVISORS L | 122 AVE DOMENECH STE 1 | | | | SAN JUAN | PR | 00918 | |
| INTEGRATED CONSULTANTS  LEGAL ADVISORS, L | URB BALDRICH | 122 AVENUE DOMENECH STE 1 | | | SAN JUAN | PR | 00918-3503 | |
| INTEGRATED DESIGN SOLUTION INC | 90 CARR 165 STE 405 | | | | GUAYNABO | PR | 00968-8058 | |
| INTEGRATED DESIGN SOLUTIONS , INC. | CENTRO INT. MERCADEO TORRE II 90  CARR. 165 | SUITE 405 | | | GUAYNABO | PR | 00968-0000 | |
| INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | | GUAYNABO | PR | 00968 | |
| INTEGRATED FACILITY SERVICES INC | HC 2 BOX 13264 | | | | AGUAS BUENAS | PR | 00703 | |
| INTEGRATED INVESTMENT SERVICES INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | PR | 45202-4203 | |
| INTEGRATED LEGAL SOLUTIONS PSC | COND MADRID | 1760 CALLE LOIZA STE 303 | | | SAN JUAN | PR | 00911 | |
| INTEGRATED MECHANICAL SOLUTIONS, INC | PO BOX 4956 PMB 2159 | | | | CAGUAS | PR | 00726 | |
| INTEGRATED PSYCHOLOGICAL SERVICES, C S P | PO BOX 7590 | | | | PONCE | PR | 00732 | |
| INTEGRATED PSYCHOLOGICAL SERVICES, CSP | 201 AVE GAUTIER BENITEZ | CONSOLIDATED MEDICAL PLAZA | OFICINA 307A SUITE 012 | | CAGUAS | PR | 00725 | |
| INTEGRATED RADIOLOGY ASSOCIATES INC | P O BOX 361525 | | | | SAN JUAN | PR | 00936-1525 | |
| INTEGRATED SAFETY SOLUTIONS CLASSICARE | 352 AVE SAN CLAUDIO PBM 330 | | | | SAN JUAN | PR | 00926-4107 | |
| INTEGRATED SERVICES INC | PO BOX 195078 | | | | SAN JUAN | PR | 00919-5078 | |
| INTEGRATED SOLUTIONS AND OUTSOURCING GR | PO BOX 9731 | | | | SAN JUAN | PR | 00908 | |
| INTEGRATED SOLUTIONSANDOUTSOURCING GRO | CTRO INTERNACIONAL DE MERCADO | TORRE 1 SUITE 307 | | | GUAYNABO | PR | 00968 | |
| INTEGRATED VOTING SOLUTIONS INC | MCS PLAZA TENTH FLOOR | PONCE DE LEON AVE 255 | | | SAN JUAN | PR | 00917-1913 | |
| INTEGRATED WILLNESS CONSULTANTS INC | URB EL VEDADO | 121 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| INTEGRATEK | 6 CARRETERA 696 | | | | DORADO | PR | 00646 | |
| INTEGRATION TECHNOLOGIES CORP | P O BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| INTEGRITY BEHAVIORAL GROUP, LLC | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| INTEGRITY CLAIMS SERVICES INC | PO BOX 7359 | | | | MAYAGUEZ | PR | 00681-7359 | |
| INTEGRITY CONSULTING INTEGRATION SERV | 364 CALLE SAN JORGE  APT 9C | | | | SAN JUAN | PR | 00912 | |
| INTEGRITY LLC | REPTO METROPOLITANO | 950 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| INTEGRITY MEDICAL GROUP | 13526 VILLAGE PARK DR SUITE 220 | | | | ORLANDO | FL | 32837 7685 | |
| INTEGRITY MEDICAL GROUP CORP | PO BOX 979 | | | | ISABELA | PR | 00662 | |
| INTEGRY ROOFING CONTRACTORS | BDA BUENA VISTA | 732 CALLE 4 | | | SAN JUAN | PR | 00915-4613 | |
| INTELIGENCIA ECONOMICA | B5 CALLE TABONUCO | SUITE 216 NB 109 | | | GUAYNABO | PR | 00968-3029 | |
| INTELIGENCIA ECONOMICA, INC | B5 CALLE TABONUCO | SUITE 216 | PBM109 | | GUAYNABO | PR | 00968-3029 | |
| INTELLECTUM INC | 1902 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| INTELLICALL OPERATOR SERVICES, INC. | 3230 W. COMMERCIAL BLVD. | SUITE 360 | | | OAKLAND PARK | FL | 33309-3400 | |
| INTELLICALL OPERATOR SERVICES, INC. (ILD) | 5000 SAWGRASS VILLAGE CIRCLE | SUITE 2 | | | PONTE VEDRA BEACH | FL | 32082 | |
| INTELLIGENCE FORECASTING, CORP. | PO BOX 361934 | | | | SAN JUAN | PR | 00936-1934 | |
| INTELLIGENCE FORECASTING CORP | P O BOX 361934 | | | | SAN JUAN | PR | 00936 | |
| INTELLIGENT COMPUTER SOLUTIONS INC | 10030 REMMET AVENUE | | | | CHATSWORTH | CA | 91311 | |
| INTELLIGENT DIGITAL SECURITY INC | URB. CONDADO MODERNO | CALLE 13 M30 | | | CAGUAS | PR | 00725 | |
| INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| INTELLIGENT GRANT SOLUTIONS LLC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE 1004 | | | SAN JUAN | PR | 00918 | |
| INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | | HATO REY | PR | 00918 | |
| INTELLIGENT SOFWARE SOLUTION CORP. | PO BOX 363601 | | | | SAN JUAN | PR | 00936-3601 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTELLIGENT WIRELESS SERVICES CORP | PO BOX 11607 | | | | SAN JUAN | PR | 00922-1607 | |
| INTELLIMEDIA | VILLA DOS PINOS | 1026 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| INTELUTIONS INC | PMB 367 | 35 JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| INTELUTIONS, INC | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| INTELUTIONS, INC. | 35 CALLE JUAN C BORBON | PMB 367 | | | GUAYNABO | PR | 00969-5315 | |
| INTENSE SCHOOL INC | 8211 WEST BROWARD BOULEVARD #210 | | | | FORT LAUDERDALE | FL | 33324 | |
| INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | | SAN JUAN | PR | 00902-2556 | |
| INTER AMERICAS ADVERTISING INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| INTER BOOK LIBROS INC | SANTA RITA | 898C AVE UNIVERSIDAD Y ESTEBAN GONZ | | | SAN JUAN | PR | 00924 | |
| INTER BOOK LIBROS INC | VILLA NAVARRA | 612 FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| INTER BUS INC | 4309 CARR # 2 KM 433 | | | | VEGA BAJA | PR | 00693 | |
| INTER ISLAND AMUSEMENT INC | P O BOX 20000 PMB 531 | | | | CANOVANAS | PR | 00729 | |
| INTER ISLAND MEDICAL EQUIPMENT | 1 CALLE VIZCARRONDO | PO BOX 2049 | | | AIBONITO | PR | 00705 | |
| INTER MED SERVICES INC | 31 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| INTER MUJERES PR CORP | P O BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| INTER OFFICE SUPPLIES, INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| INTER REV SERV/ AGROINDUSTRIAL DEL | NOROESTE INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTO AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| INTER TRADE DEVELOPMENT GROUP | PMB 385 | 609 AVE TITO CASTRO | STE 102 | | PONCE | PR | 00716-0200 | |
| INTER TRADE DEVELOPMENT GROUP INC | PMB 385 AVE. 609 TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | Urb. Alto Apolo Calle Delfos #2108 | | | | Guaynabo | PR | 00969-5049 | |
| INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | | SAN JUAN | PR | 00907-1432 | |
| INTERACTIVE TECHNOLOGIES SOLUTIONS CORP | PBM 386 | 425 CARRETERA 693 | | | DORADO | PR | 00646 | |
| INTERACTIVE TECHNOLOGY GROUP | 470 AVE PONCE DE LEON PISO 3 SUITE A | | | | SAN JUAN | PR | 00918 | |
| INTER-AMERICAN ORGANIZATION OF HIGHER | EDUCATION | 475 RUE DU PARVIS OFFICE 1338 | | | QUEBEC | QC | G1K 9H7 | CANADA |
| INTERAMERICAN OXYGEN CORP | PMB 628 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0005 | |
| INTERATED ENGINEERING SERVICES P S C | URB.LAS ESTANCIAS | 107 VIA PLATANAL | | | CAGUAS | PR | 00727 | |
| INTERBORO SYSTEM CORP | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| INTERBORO SYSTEM CORPORATION | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| INTERBORO SYSTEMS CORP | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| INTERBORO SYSTEMS CORPORATION | 206 CALLE SAN JORGE ISC | BUIDING | | | SANTURCE | PR | 00912 | |
| INTERBORO SYSTEMS CORPORATION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INTERBORO SYSTEMS CORPORATION | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| INTERCAMBIO DEPORTIVO BORI STARS INC | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00915 | |
| INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO (ALTOS) | | | | FAJARDO | PR | 00738 | |
| INTERCOASTAL MEDICAL GROUP | MEDICAL RECORDS | 921 D BENEVAD RD | | | SARASOTA | FL | 34232 | |
| INTERCOMINICATION STRATEGIC GROUP CORP | PO BOX 367304 | | | | SAN JUAN | PR | 00936-7304 | |
| INTERCONENTAL MARKETING GROUP, INC | PO BOX 362497 | | | | SAN JUAN | PR | 00971 | |
| INTERCONTINENTAL BOOK DIST, IN | 559 INDUSTRIAL AVENUE | | | | PARAMUS | NY | 07652 | |
| INTERCONTINENTAL HOTEL | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| INTERCONTINENTAL HOTELS / P R INC | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| INTERCONTINENTAL HOTELS / P R INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INTERCONTINENTAL HOTELS(PUERTO RICO)INC. | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| INTERCONTINENTAL INSURANCE AGENCIES INC | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| INTERCONTINENTAL MARKETING GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INTERCONTINENTAL MARKETING GROUP INC | PO BOX 362497 | | | | SAN JUAN | PR | 00936-2497 | |
| INTERCONTINENTAL ROOFING & CONTRACTOR | 124 ISABEL ANDREU AGUILAR ST. | | | | HATO REY | PR | 00918 | |
| INTERCONTINENTAL SAN JUAN | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| INTERCONTINENTAL SAN JUAN HOTEL | P O BOX 6676 | LOIZA STATION | | | CAROLINA | PR | 00979 | |
| INTERDESIGN ARCHITECTS PSC | P O BOX 270276 | | | | SAN JUAN | PR | 00927 | |
| INTERDISCIPLINARY CONSULTING | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| Interface Security Systems, LLC | 3773 Corporate Center Drive | | | | Earth City | MO | 63045 | |
| INTERFINANCIAL DEVELOPMENT CORP | PO BOX 1250 | | | | MAYAGUEZ | PR | 00681 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 315 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | | SAN JUAN | PR | 00927-6346 | |
| INTERGROUP INC | ADDRESS ON FILE | | | | | | | |
| INTERGROUP INC | ADDRESS ON FILE | | | | | | | |
| INTERIM MENTAL HEALTH CLINIC | 339 EAST AVE | STE 303 | | | ROCHESTER | NY | 14604 | |
| INTERIOR SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INTERIOR SUPPLIES INC | REXCO INDUSTRIAL PARK | ESQ BUCHANAN 100 STREET B | | | GUAYNABO | PR | 00968 | |
| INTERIORES DEL OESTE | PO BOX 3150 | | | | MAYAGUEZ | PR | 00681 | |
| INTERIORS & GLASS CORP | SUMMIT HILLS | 1655 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| INTERISLAND OBGYN AND PRIMARY CARE PSC | CALLE LAUREL #2305 | CONDOMINIO PARK BOULEVARD APT 1006 | | | SAN JUAN | PR | 00913 | |
| INTERLINK DEVELOPMENT | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| INTERLINK ELECTRONICS | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| INTERMED OF BOCA INC | 106 NE 2ND STREET | | | | BOCA RATON | FL | 33432-3908 | |
| INTERMEDICAL HEALTH SERVICES INC | COND DE DIEGO | 359 AVE DE DIEGO STE 501 | | | SAN JUAN | PR | 00909-1711 | |
| INTERN CNTER FOR INNOV IN CIVIC PARTICIP | 1776 MASSACHUSETTS AVENUE NW | SUITE 201 | | | WASHINGTON, D.C. | WA | 20036 | |
| INTERNAL MED SPECLST OF SO ILLINOIS | MEDICAL RECORDS | 4600 MEMORIAL DR STE 440 | MEDICAL OFFICE CTR TWO | | BELLEVILLE | IL | 62226 | |
| INTERNAL MEDICINE | 100 MICHIGAN STREET | | | | GRAND RAPIDS | MI | 49503 | |
| INTERNAL MEDICINE AND CARDIOLOGY ASSOCIA | MEDICAL RECORDS | 1819 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| INTERNAL MEDICINE AND PREVENTIVE | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| INTERNAL MEDICINE ASSOCIATION | 2391 COURT DR | SUITE 110 | | | GASTONIA | NC | 28054 | |
| INTERNAL MEDICINE CANOVANAS GROUP | PMB 121 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| INTERNAL MEDICINE INDIVIDUAL PRACTICE P S C | PO BOX 1706 | | | | AGUADA | PR | 00602 | |
| INTERNAL MEDICINE PERIOPERATIVE CONSULTA | PO BOX 2000 PMB 157 | | | | PONCE | PR | 00715 | |
| INTERNAL MEDICINE PROFESSIONAL | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| INTERNAL REV SERVICE / SAN JUAN BAUTISTA | MERCANTIL PLAZA BLDG SUITE 902 | 2 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918-1693 | |
| INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | | | | SAN JUAN | PR | 00918-1693 | |
| INTERNAL REVENUE SERVICE | ADVANCED TELECOMMUNICATIONS SOLUTIONS | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE | ANNETTE Y CASTRO-JIMENEZ & MILTON RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| INTERNAL REVENUE SERVICE | AVE WISTON CHURCHILL | 130 SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| INTERNAL REVENUE SERVICE | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| INTERNAL REVENUE SERVICE | CLINICA DE TERAPIA BRAZILIA, INC. | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| INTERNAL REVENUE SERVICE | CONSTRUCTORA ALEM | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| INTERNAL REVENUE SERVICE | Departamento de Salud | | | | San Juan | PR | 00903 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE | EDUARDO AGUIAR NIEVES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE | EDUCACION NOVEL, INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE | EMPRESAS NUNEZ VEGUILLAS, INC. | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| INTERNAL REVENUE SERVICE | FREDDIE CRUZ NIEVES  VIDEO CENTRO | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| INTERNAL REVENUE SERVICE | MASTER ENTERPRISES CORP | MERTCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| INTERNAL REVENUE SERVICE | PARQUE TERRALINDA | BUZON 2410 | | | TRUJILLO ALTO | PR | 00976 | |
| INTERNAL REVENUE SERVICE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-9690 | |
| INTERNAL REVENUE SERVICE | PO BOX 2400 | | | | AIBONITO | PR | 00705-2400 | |
| INTERNAL REVENUE SERVICE | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| INTERNAL REVENUE SERVICE | PO BOX 750 | | | | CAGUAS | PR | 00726-0750 | |
| INTERNAL REVENUE SERVICE | SUC BAY POPULAR CENTER, | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| INTERNAL REVENUE SERVICE | THE VILLAGES AT THE HILLS | 134 PIRATES COVE ST | | | CEIBA | PR | 00735 | |
| INTERNAL REVENUE SERVICE / | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| INTERNAL REVENUE SERVICE / | 654 AVE. MUNOZ RIVERA STE 1735 | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE / | ADVANCER LOCAL DEVELOPMENT CORP | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE / | APARTADO 191060 | | | | SAN JUAN | PR | 00919 | |
| INTERNAL REVENUE SERVICE / | BORINQUEN ROOFING & DEVELOPMENT CORP | 606 TITO CASTRO AVENUE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| INTERNAL REVENUE SERVICE / | CONWAY CONSULTING GROUP LLC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| INTERNAL REVENUE SERVICE / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE / | LIGHT HOUSE POINT ENTERPRISE INC | EDIF. CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| INTERNAL REVENUE SERVICE / | MAJESTY EDUCATIONAL SERVICES, INC. | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE / | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| INTERNAL REVENUE SERVICE / | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| INTERNAL REVENUE SERVICE / | PMB 294 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| INTERNAL REVENUE SERVICE / | PO BOX 1886 | | | | COAMO | PR | 00769-1886 | |
| INTERNAL REVENUE SERVICE / | PO BOX 943 | | | | DORADO | PR | 00643-0943 | |
| INTERNAL REVENUE SERVICE / | RHEMA CONCRETE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNAL REVENUE SERVICE / | URB SANTA ROSA, AVE MAIN 31-47 SUITE 137 | | | | BAYAMON | PR | 00659 | |
| INTERNAL REVENUE SERVICES | 11601 ROOSEVELT BLVD. | | | | PHILADELPHIA A | PA | 19154-2100 | |
| INTERNAL REVENUE SERVICES / | 130 WINSTON CHURCHILL AVE. | SUITE 1 PM | | | SAN JUAN | PR | 00926-6065 | |
| INTERNAL REVENUE SERVICES / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| INTERNALTIONAL QUALITY AND | P.O. BOX 401 | PRODUCTIVITY CENTER 150 CLOVE ROAD | | | LITTLE FALLS | NY | 07424-0401 | |
| INTERNATINAL ELEC N FURNITURE | PO BOX 4810 | | | | CAROLINA | PR | 00984 | |
| INTERNATIONAL ACADEMY OF DESIGN & TECH | 6039 SOUTH RIO GRANDE AVE | | | | ORLANDO | FL | 32809 | |
| International ASS of Machinists and Aerosspace W | Rodríguez Báez, José M. | PO Box 19689 | Fernández Juncos Station | | San Juan | PR | 00910-1689 | |
| INTERNATIONAL ASSOCIATION OF COMPUTER IN | IACIS | PO BOX 2411 | | | LEESBURG | VA | 20177 | |
| INTERNATIONAL BROADCASTING.CORP | 1554 BORI | | | | SAN JUAN | PR | 00927-6113 | |
| INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | | BAYAMON | PR | 00959-0000 | |
| INTERNATIONAL BUSINESS FORMS | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| INTERNATIONAL BUSINESS MACHINES CORP | 1701  NORTH STEET | | | | ENDICOTT | NY | 13760 | |
| INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | | HATO REY | PR | 00918 | |
| INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVENUE | PISO 15 | | | HATO REY | PR | 00918 | |
| INTERNATIONAL BUSINESS MACHINES CORP | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL BUSINESS MACHINES, CORP. | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL CODE COUNCIL | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILLS | CA | 60478 | |
| INTERNATIONAL COFFE VENDORS INC | P O BOX 70171 PMB 145 | | | | SAN JUAN | PR | 00936 | |
| INTERNATIONAL COFFEE VENDORS LLC | PO BOX 11277 | | | | SAN JUAN | PR | 00922 | |
| INTERNATIONAL COLLECTION SYSTEMS INC | 2761 N COUNTRY CLUB RD | SUITE 100 | | | TUCSON | AZ | 85716 | |
| INTERNATIONAL DESIGN & ENTERTAIMENT ASSO | 2618 EDGEWATER DRIVE | SUITE 200 | | | ORLANDO | FL | 32804 | |
| INTERNATIONAL DISTRIBUITORS INC | PO BOX 1046 SABANA SECA | | | | TOA BAJA | PR | 00949 | |
| INTERNATIONAL DISTRIBUTORS , INC. | P. O. BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| INTERNATIONAL DISTRIBUTORS INC. | PO BOX 1046 | | | | SANA SECA | PR | 00949 | |
| INTERNATIONAL FEDERATION OF LIBRARY ASSOC | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| International Fidelity Insurance Company | Attn: Francis L. Mitterhoff, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| International Fidelity Insurance Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| International Fidelity Insurance Company | Attn: Frank Tanzola, Consumer Complaint Contac | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| International Fidelity Insurance Company | One Newark Center | 20th Floor | | | Newark | NJ | 07102 | |
| INTERNATIONAL HARDWARE INC | P O BOX 194746 | | | | SAN JUAN | PR | 00927-6113 | |
| INTERNATIONAL HARDWER INC | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 | |
| INTERNATIONAL HOME PRODUCTS | PO BOX 363885 | | | | SAN JUAN | PR | 00936 | |
| INTERNATIONAL HOSPITALITY ASSOCIATES | 1077 AVE. DR. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| INTERNATIONAL HOSPITALITY ASSOCIATES S | PO BOX 6545 | | | | SAN JUAN | PR | 00914-6545 | |
| INTERNATIONAL INTERPRETERS INC | 27402 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| International Ladies Garment Workers Union | Paz, Santiago | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MANAGEMENT SERVICE | PO BOX 40840 | | | | SAN JUAN | PR | 00940 | |
| INTERNATIONAL MANAGEMENT SERVICE CORP | D82 PASEO LAS VISTA | | | | SAN JUAN | PR | 00926 | |
| INTERNATIONAL MARBLE & STONE | URB SANTA CLARA | P 10 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| INTERNATIONAL MEDCOM ACCOUNTS PAYABLE | 6871 ABBOTT AVE | | | | SEBASTOPOL | CA | 95472 | |
| INTERNATIONAL MEDIA SERVICE | 3330 PACIFIC AVE, STE 500 | | | | VIRGINIA BEACH | VA | 23451 | |
| INTERNATIONAL MEDICAL TRANSPORT | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| INTERNATIONAL MOTORCYCLES | CALLE BORI 1578 URB. CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| INTERNATIONAL OMBUDSSMAN INSTITUTE | 17 A 1015 SINGERSTRABE | | | | VIENA | | | AUSTRALIA |
| INTERNATIONAL PARKING SERVICES INC | PMB 457 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| INTERNATIONAL PERSONNEL MGT | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| INTERNATIONAL PRINTING, INC | PO BOX 20216 | | | | SAN JUAN | PR | 00928 | |
| INTERNATIONAL ROOFING & WATERPROOFING F | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 307 | | | GUAYNABO | PR | 00969-5375 | |
| INTERNATIONAL SAFE DEPOSIT | B-5 CALLE TABONUCO 216 | PMB 353 | | | GUAYNABO | PR | 00968 | |
| INTERNATIONAL SECURITY & HEALTH CONVENTI | DRIVE INN PLAZA PMB 277 | SUITE 15 | | | BAYAMON | PR | 00959 | |
| INTERNATIONAL SECURITY CERTIFICATION | 2494 BAYSHORE BLVD | SUITE 201 | | | DUNEDIN | FL | 34698 | |
| INTERNATIONAL SEWING SUPPLIES | 1117, AVE. AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| INTERNATIONAL SEWING SUPPLIES INC | CAPARRA TERRACE | 1117 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| INTERNATIONAL SEWING SUPPLIES, INC | QTAS DEL ATLANTICO | 2010 CALLE REEF | | | ISABELA | PR | 00662 | |
| INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| INTERNATIONAL STORES EQUIPMENT INC | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| INTERNATIONAL SURVEILLANCE SERV CORP | METRO OFFICE PARKSIDE PLAZA | STE 204 | | | GUAYNABO | PR | 00969 | |
| INTERNATIONAL TECHNICAL COLLEGE | URB EL VEDADO | 104 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| INTERNATIONAL TRADE SERVICE ASSOC OF PR | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| INTERNATIONAL TRADEMARK ASSOCIATION | CUSTOMER SERVICE | 655 THIRD AVENUE 10TH FLOOR | | | NEW YORK | NY | 10017-5617 | |
| INTERNATIONAL TRADING INC DBA | CARLOS CAMACHO GARATEIX | SUITE 209 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| INTERNATIONAL TRAVEL CARD | VIG TOWER | 1225 AVE PONCE DE LEON STE PH5 | | | SAN JUAN | PR | 00907 | |
| INTERNATIONAL UNION FOR CONSERVATION OF | NATURE AND NATURAL RESOURCES | RUE MAUVERNEY 28 | | | GLAND | | 1196 | SWITZERLAND |
| INTERNATIONAL VIRTUAL EDUCATION INSTITUT | BO. CANTERA | 153 - B SUITE 2 | | | MANATI | PR | 00674 | |
| INTERNET SOCIETY OF PUERTO RICO INC | P O BOX 3961973 | | | | SAN JUAN | PR | 00936-1973 | |
| INTERNET SOLUTIONS & APPLICATION | EXPERIENCE CORP | RR 5 BOX 18687 | | | TOA ALTA | PR | 00953 | |
| INTERNET SOLUTIONS AND APPLICATION EXPERI | RR 5 BOX 18687 | | | | TOA ALTA | PR | 00953-9218 | |
| INTERNET VISION DEVELOPMENT CORP | P O BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| INTERNET VISION DEVELOPMENT,(INVID) CORP | PO BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | UT | 84058 | |
| INTER-OFFICE | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| INTER-OFFICE SUPPLIES INC. | 8117 CALLE CONCORDIA-SUITE #1 | | | | PONCE | PR | 00717-1546 | |
| INTER-OFFICE SUPPLIES, INC. | 8117 CALLE CONCORDIA STE 1 | | | | PONCE | PR | 00717-1546 | |
| INTERPAYMENT SERVICES LIMITED | WORLDWIDE HOUSE PO BOX 36 | THORPE WOOD PETERBOROUGH PE3 658 | | | PETERBOROUGH | | | UNITED KINGDOM |
| INTERPORT TRADING CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INTERPORT TRADING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-0000 | |
| INTERPORT TRADING CORP | PO BOX 192761 | | | | SAN JUAN | PR | 00962 | |
| INTERPORT TRADING CORP | PO BOX 51958 | | | | TOA BAJA | PR | 00950-1958 | |
| INTERPORT TRADING CORP | PO BOX 51958 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATAÑO | PR | 00962 | |
| INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATANO | PR | 00962 | |
| INTERPORT TRADING CORPORATION | PO BOX 51958 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| INTERPORT TRADING, CORP | PO BOX 51958 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| INTERPRETYPE LLC | 3301 BRIGHTON HENRIETRA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| INTERPRICE BAKERY AND RESTAURANT | EQUIPMENT INC | PO BOX 9903 | | | ARECIBO | PR | 00613 | |
| INTERPICE BAKERY EQUIPMENT | P O BOX 9903 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| INTERPRICE BAKERY RESTAURANT EQUIP INC | PO BOX 9903 | | | | ARECIBO | PR | 00613 | |
| INTERSABIOS INC | URB VILLA NAVARRA | 612 C/ FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| INTERSAT PR CORP | URB GARCIA PONCE | C3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738-3904 | |
| INTERSOFT COMPUTER SOLUTION | CAPARRA TERRACE | 1430 AVE JESUS T PINEIRO SUITE 202 | | | SAN JUAN | PR | 00921 | |
| INTERSTATE CLEANING CORP | 1566 N WARSON ROAD | | | | ST LOUIS | MO | 63132 | |
| INTERSTATE FIRE & CASUALTY COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| Interstate Fire & Casualty Company | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606-3484 | |
| INTERTECH CARIBE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| INTERTEXTOS | ADDRESS ON FILE | | | | | | | |
| INTERVENTIONAL PAIN CONSULTANTS | 3799 RT 46 EAST | SUITE 211 | | | PARSIPPANY | NJ | 07054 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col 1.) Page 318 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTERVIEWING RESOURCES CORP | PMB 510 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| INTERVIRON SERVICES INC | P O BOX 9024015 | | | | SAN JUAN | PR | 00902-4015 | |
| INTERVOICE COMMUNICATION OF PUERTO RICO | P. O. BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| INTESTMENT MANAGEMENT CONSULTANS | 5619 DTC PARKWAY STE 500 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| INTITUCION AMOR REAL | PO BOX 10730 | | | | PONCE | PR | 00732 | |
| INTITUCION NUEVO EBENECER | CALLE 9 45-A URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| INTL ASSOC OF COMMERCIAL ADMINISTRATORS | P O BOX 7040 | | | | DOVER | DE | 19903 | |
| INTL BASEBALL ACADEMY & HIGH SCHOOL | PO BOX 771 | | | | TRUJILLO ALTO | PR | 00977 | |
| INT'L BRAVO JANITORIAL CORP | PO BOX 313 | | | | PONCE | PR | 00715 | |
| INTL HOSP ASSOC S EN C POR A (S E ) | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| INTL HOSP ASSOC S EN C POR A (S E ) | HOTEL LA CONCHA | P O BOX 6545 | | | SAN JUAN | PR | 00914 | |
| INT'L MANAGEMENT SERVICE CORP | PO BOX 40840 | | | | SAN JUAN | PR | 00940-0840 | |
| INTL MEDICAL TRANSPORT CORP | 4309 CARR #2 KM 433 | BO ALGARROBOS | | | VEGA BAJA | PR | 00693 | |
| INTL PACKAGE TRAVEL CORP | SANTURCE | 2004 CALLE LOIZA | | | SAN JUAN | PR | 00911-1743 | |
| INT'L PRIVATE SECURITY INC | URB LA ARBOLEDA | 349 CALLE 15 | | | SALINAS | PR | 00751 | |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968 | |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | B5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968-0000 | |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | B-5 CALLE TABONUCO 216, PMB 353 | | | | GUAYNABO | PR | 00968 | |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | PMB ISD 366 CALLE ENSENADA | | | | SAN JUAN | PR | 00920-3526 | |
| INTOSAI | SECRETARIA GENERAL | RECHNUNGSHOF | DAMPFSCHFFSTRASS | | VIENA | | | AUSTRIA |
| INTRIAGO GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| INTROLOGIC SERVICES CORP | P.O. BOX 1508 | INMACULADA B-4 CALLE CRUZ | TOA BAJA 00949 | | SABANA SECA | PR | 00952 | |
| INTRUSION DETECTION, INC | 49 GLENHEAD RD | | | | GLENHEAD | NY | 11545 | |
| INTRUSION INC. | 1101 EAST ARAPAHO RD | | | | RICHARDSON | TX | 75081 | |
| INTUIT INC | 7535 TORREY SANTA FE ROAD | | | | SAN DIEGO | CA | 92129 | |
| INTUITIVE CONSULTING MANAGEMENT, LLC | 905 URBANIZACION PORTOBELLO | | | | TOA ALTA | PR | 00953 | |
| INVASIVE GASTRO INTESTINAL MEDICAL SERV | 909 AVE TITO CASTRO | SUITE 612 | | | PONCE | PR | 00716 | |
| INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| INVERSIONES ARCO AMERICAS INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| INVERSIONES C Y A.S.E. C\O | PO BOX 1403 | | | | BAYAMON | PR | 00960-1403 | |
| INVERSIONES DE MAYAGUEZ INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681 | |
| INVERSIONES GONZALEZ & PIERESCHI | P O BOX 344 | | | | ARECIBO | PR | 00612 | |
| INVERSIONES JAV INC | PO BOX 908 | | | | SAINT JUST | PR | 00978-0908 | |
| INVERSIONES JOSELYNMARI, S.E. | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| INVERSIONES TORRES IRIZARRY | 1357 CALLE SALUD STE-103 | | | | PONCE | PR | 00717 | |
| INVERSIONES VM GOMEZ SE | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| INVESTA FOUR, INC | PO BOX 477 | | | | MAYAGUEZ | PR | 00681-0477 | |
| IN-VIRO CARE INC. | 377 ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| IN-VIRO CARE INC. | P. O. BOX 191648 | | | | SAN JUAN | PR | 00920-3508 | |
| IN-VIRO TECHNICAL SERVICES, INC | PO BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| INYEMAR CAMACHO HERNANDEZ | URB VILLAS DE CAMBALACHE 1 | BOX 85 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| IOANNIS TSOUNIS PAPAZAFIRI | P.O. BOX 8707 | | | | PONCE | PR | 00732 | |
| IONEX CRUZ | ADDRESS ON FILE | | | | | | | |
| IOVANNONE BENZA, DARIO | ADDRESS ON FILE | | | | | | | |
| IOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IOWA STATE UNIVERSITY | 0880 BEARDSHEAR HALL | | | | ARNES | IA | 50011 | |
| IP SOLUTIONS, INC. | 1055 Kennedy Ave. Suite 915 | | | | SAN JUAN | PR | 00920 | |
| IP SOLUTIONS, INC. | PO BOX 361708 | | | | SAN JUAN | PR | 00936 | |
| IPA 21 POLICLINICA FAMILIAR FLORIDA | 72 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| IPA 22 GRUPO MEDICO DE ARECIBO | PO BOX 846 | | | | ARECIBO | PR | 00613 | |
| IPA 4 COMMNUNITY HEALTH CENTER | PO BOX 455 | | | | MANATI | PR | 00674 | |
| IPA 401 PDP HEALTH MANAGMENT | PMB 261 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| IPA 413 MED CENTRO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| IPA 514 MED CARIBE | 1026 AVE ROOSEVELT | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| IPA 610 SA INC MEDICAL SERVICES | 195 AVE LAURO PIÑEIRO | | | | CEIBA | PR | 00735 | |
| IPA 625 S M MEDICAL SERVICE | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| IPA E22 CORPORACION PUERTORRIQUEÑA DE SA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| IPA E66 TIGER MEDICAL PLUS | LOPEZ FLORES ESQ BALDORIOTY A 1 | | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IPARRAGUIRE PIFANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| IPNET CORP | P O BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| IPOLITO TORRES COLLAZO | PMB 80 | PO BOX 3502 | | | JUANA DIAZ | PR | 00795-3502 | |
| IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | | CANOVANAS | PR | 00729-0000 | |
| IPS MANAGEMENT AND CONSULTING SERVICES I | 1353 AVE LUIS VIGOREAUX PMB 457 | | | | GUAYNABO | PR | 00966 | |
| IPVI INST PRE VOCACIONAL INDUSTRIAL DE PUER | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| IQ CONSULTING GROUP, INC | 700 AVE. JOBOS APARTAMENTO 763 | | | | ISABELA | PR | 00662 | |
| IQ CORPORATION,PSC | COND MEDICAL CENTER PLAZ | APT 307 URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| IQ KIDS THERAPY CENTER | 195 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| IQ OPTICAL INC | PO BOX 7589 | | | | CAGUAS | PR | 00726-7589 | |
| IQ PRINTING LIC | PO BOX 2813 BAYAMON BRANCH | | | | BAYAMON | PR | 00960-2813 | |
| IQ SKILL TECHNOLOGIES CORP | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 458 | | | BAYAMON | PR | 00961-3105 | |
| IQUINA CANDELARIA, AMINTA | ADDRESS ON FILE | | | | | | | |
| IR CONSULTANT GROUP | P O BOX 13578 | | | | SAN JUAN | PR | 00908-3578 | |
| IR INVESTMENT CORP | P O BOX 19600 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| IR LANDSCAPING CORP | PO BOX 866 | | | | UTUADO | PR | 00641-0866 | |
| IR REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 VISTA | VERDE PLAZA | | | MAYAGUEZ | PR | 00682-0000 | |
| IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS LOCAL 206 | | | MAYAGUEZ | PR | 00682 | |
| IR WIRELESS | PO BOX 3504 PMB 44 | | | | PONCE | PR | 00715 | |
| IRACEMA VILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRACHE R. RAMOS CHAPARRO POR SI Y EN REOR | LCDO. CARLOS A. CRESPO BADILLOLCDO. NELSO | BUFETE CRESPO & SOTO | PO BOX 1522 | | MOCA | PR | 00676-1522 | |
| IRACK A. VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRACK VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRAD ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| IRADIZ MENENDEZ SANTIAGO PSY D | EDIF PORRATA PILA SUITE 205 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| IRAELIA PERNAS MEANA | ADDRESS ON FILE | | | | | | | |
| IRAHETA CARDONA, IBIS V | ADDRESS ON FILE | | | | | | | |
| IRAI SANTIAGO CARO | ADDRESS ON FILE | | | | | | | |
| IRAIDA BLANCO NUNEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA BLANCO NUNEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| IRAIDA CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| IRAIDA E DILAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA ERAZO ORTEGA | ADDRESS ON FILE | | | | | | | |
| IRAIDA FELIU SANTIAGO | AVE FERNANDEZ JUNCOS PDA 8 | | | | SAN JUAN | PR | 00902 | |
| IRAIDA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRAIDA GOMEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| IRAIDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRAIDA HERNANDEZ PEREZ PSY | HC 58 BOX 14741 | | | | AGUADA | PR | 00602 | |
| IRAIDA I RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | | |
| IRAIDA J RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| IRAIDA L SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA LEBRON MATIAS | ADDRESS ON FILE | | | | | | | |
| IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA LOPEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| IRAIDA M AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA M COLON FELIX | ADDRESS ON FILE | | | | | | | |
| IRAIDA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 320 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRAIDA MUNIZ MARTINEZ/ | ADDRESS ON FILE | | | | | | | |
| IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA NAZARIO SILVAGNOLI | ADDRESS ON FILE | | | | | | | |
| IRAIDA NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRAIDA OQUENDO SOTO | ADDRESS ON FILE | | | | | | | |
| IRAIDA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| IRAIDA ORTIZ VERGARA | ADDRESS ON FILE | | | | | | | |
| IRAIDA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| IRAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA PORTALATIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA REBOYRAS SANTOS | ADDRESS ON FILE | | | | | | | |
| IRAIDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| IRAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| IRAIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| IRAIDA ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| IRAIDA ROMAN ARANA | ADDRESS ON FILE | | | | | | | |
| IRAIDA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| IRAIDA SALABARRIA PEDA | ADDRESS ON FILE | | | | | | | |
| IRAIDA SALABARRIA PENA | ADDRESS ON FILE | | | | | | | |
| IRAIDA SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| IRAIDA SEPULVEDA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| IRAIDA SERRALLES | ADDRESS ON FILE | | | | | | | |
| IRAIDA TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| IRAIDA UBINAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| IRAIDA VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| IRAIMA Y ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| IRAIMARIE FELICIIANO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| IRAINES CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRALIS M JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRAM MALDONADO ARCE | ADDRESS ON FILE | | | | | | | |
| IRAMIS N VEGA SIERRA | ADDRESS ON FILE | | | | | | | |
| IRAN SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| IRANIA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRANIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRANZO BERROCAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| IRANZO BERROCAL, IRMA | ADDRESS ON FILE | | | | | | | |
| IRANZO GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| IRAOLA CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| IRAOLA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| IRAOLA ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| IRAOLA GARCIA, TAISHA | ADDRESS ON FILE | | | | | | | |
| IRAOLA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| IRAOLA VILLEGAS, ADLIN | ADDRESS ON FILE | | | | | | | |
| Iraola-Caraballo, Hilda | ADDRESS ON FILE | | | | | | | |
| IRARDO MARTELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRASEMA M HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRAVEDRA DAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| IRCA M MUNOZ RONDON | ADDRESS ON FILE | | | | | | | |
| IRELIS M BELEN PENALOZA | ADDRESS ON FILE | | | | | | | |
| IRELIS PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| Irelis Tapia Ayala | ADDRESS ON FILE | | | | | | | |
| IRELISS GINES TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRELYS BENITEZ ROLON | ADDRESS ON FILE | | | | | | | |
| IRELYS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| IREN M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IREN M. ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRENE ABEL, YAMILET | ADDRESS ON FILE | | | | | | | |
| IRENE AGUILA, AIDA | ADDRESS ON FILE | | | | | | | |
| IRENE AGUILA, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| IRENE AGUILA, JUAN V. | ADDRESS ON FILE | | | | | | | |
| IRENE C PADIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRENE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRENE CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRENE CANTRE VALLE | ADDRESS ON FILE | | | | | | | |
| IRENE CINTRON/JULIO R CINTRON/ISSA VELEZ | ADDRESS ON FILE | | | | | | | |
| IRENE CURBELO MEDINA | ADDRESS ON FILE | | | | | | | |
| IRENE DE JE3SUS GOMEZ Y CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| IRENE DE LA TORRE BERRIOS | ADDRESS ON FILE | | | | | | | |
| IRENE DIAZ ACHURY | ADDRESS ON FILE | | | | | | | |
| IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| IRENE E PENA REYES | ADDRESS ON FILE | | | | | | | |
| IRENE FERRER TORO | ADDRESS ON FILE | | | | | | | |
| IRENE GALAN, MARIELIS | ADDRESS ON FILE | | | | | | | |
| IRENE GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| IRENE GNEMI DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRENE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IRENE H MERCADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| IRENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| IRENE JORGE QUINONES | ADDRESS ON FILE | | | | | | | |
| IRENE KERY ERNEX | ADDRESS ON FILE | | | | | | | |
| IRENE LOPEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| IRENE M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRENE MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| IRENE MIRANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| IRENE MIRANDA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| IRENE MONTES MONTES | ADDRESS ON FILE | | | | | | | |
| IRENE NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| IRENE NIEVES, JULISSA | ADDRESS ON FILE | | | | | | | |
| IRENE NIEVES, YESSENEA | ADDRESS ON FILE | | | | | | | |
| IRENE NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRENE OLMO NIEVES | ADDRESS ON FILE | | | | | | | |
| IRENE ORTIZ BARREAL | ADDRESS ON FILE | | | | | | | |
| IRENE ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| IRENE P CORDERO/ ODETTE I ALMEYDA | ADDRESS ON FILE | | | | | | | |
| IRENE PAREDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRENE QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRENE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRENE RAMOS CABAN | ADDRESS ON FILE | | | | | | | |
| IRENE RIAL BOU | ADDRESS ON FILE | | | | | | | |
| IRENE RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| IRENE RIVERA, EULALIA | ADDRESS ON FILE | | | | | | | |
| Irene Rivera, Ezequiel | ADDRESS ON FILE | | | | | | | |
| Irene Rivera, Juan B | ADDRESS ON FILE | | | | | | | |
| IRENE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRENE RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| IRENE RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| IRENE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRENE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRENE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRENE SILVA TORO | ADDRESS ON FILE | | | | | | | |
| IRENE SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
(Case No. 17-03283-LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| IRENE VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| IRENES ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| IRENES ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| IRENES BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| IRENES MALDONADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| IRENES MALDONADO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| IRENES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| IRENES RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRENID GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRENIO IRIZARRY MARTIR | ADDRESS ON FILE | | | | | | | |
| IRENIO MONTALVO RIOS | ADDRESS ON FILE | | | | | | | |
| IRETTE XIOMARA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| IRG OFFICE SOLUTIONS | AVE. BOULEVARD | G - 20 | | | TOA BAJA | PR | 00949 | |
| IRG OFFICE SOLUTIONS | PO BOX 51862 | | | | TOA BAJA | PR | 00950 | |
| IRIA C COLON CASALS | ADDRESS ON FILE | | | | | | | |
| IRIA C COLON CASALS | ADDRESS ON FILE | | | | | | | |
| IRIABETH PEREA SOLARES | ADDRESS ON FILE | | | | | | | |
| IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IRIALYS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIAM JOYCE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IRIANA M TOLEDO RIOS | ADDRESS ON FILE | | | | | | | |
| IRIARTE ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIARTE HERNAIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| IRIARTE MASTRONARDO, MARIANA G | ADDRESS ON FILE | | | | | | | |
| IRIARTE RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| IRIARTE SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| IRIARTE, MARIANA | LCDO. JOSÉ E. TORRES VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| IRIBARREN PIMENTEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| IRICEL RIVERA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| IRICELIS D RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN APONTE, LUISA M | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN APONTE, OLIVA | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN REYES, WALYTZA I | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN ROMILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN ROSADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| IRIGOYEN, ROSA I | ADDRESS ON FILE | | | | | | | |
| IRIMER ALVAREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| IRIMIA LLITERAS, LIRIA | ADDRESS ON FILE | | | | | | | |
| IRINEO LOPEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| IRINNES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| IRIS A ALOMAR NEGRON | ADDRESS ON FILE | | | | | | | |
| IRIS A ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS A DAVILA MALDONADO | ADDRESS ON FILE | | | | | | | |
| IRIS A DE LEON CASTRO | ADDRESS ON FILE | | | | | | | |
| IRIS A FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| IRIS A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS A MOLINARIS NEGRON | ADDRESS ON FILE | | | | | | | |
| IRIS A NAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |
| IRIS A ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| IRIS A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS A RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| IRIS A SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 323 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| IRIS A SILVESTRINI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS A VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| IRIS A. MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS ACOSTA ADORNO | ADDRESS ON FILE | | | | | | | |
| IRIS ALBIZU RIVERA | URB. VILLA DE SAN AGUSTIN CALLE 6 G-3 | | | | BAYAMON | PR | 00959 | |
| IRIS ANDINO PAGAN | ADDRESS ON FILE | | | | | | | |
| IRIS AQUINO COTTO | ADDRESS ON FILE | | | | | | | |
| IRIS AYALA RIVERA | LCDO. RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| IRIS B CARABALLO BAEZ | ADDRESS ON FILE | | | | | | | |
| IRIS B CRUZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| IRIS B CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS B CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| IRIS B FERRER ENCARNACION | ADDRESS ON FILE | | | | | | | |
| IRIS B GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| IRIS B GUZMAN | ADDRESS ON FILE | | | | | | | |
| IRIS B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IRIS B. AYALA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS B. FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| IRIS B. VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| IRIS BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IRIS BARRETO VELEZ | ADDRESS ON FILE | | | | | | | |
| IRIS BETANCOURT NAZARIO | ADDRESS ON FILE | | | | | | | |
| IRIS BETSY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS BORRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| IRIS BURGOS | ADDRESS ON FILE | | | | | | | |
| IRIS C PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS C SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IRIS C TORRES COLON | ADDRESS ON FILE | | | | | | | |
| IRIS C. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS C. RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| IRIS CAMACHO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| IRIS CANDELARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| IRIS CANTRES QUIÑONES | JUAN C. NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OFFICES PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| IRIS CARMONA DELGADO | ADDRESS ON FILE | | | | | | | |
| IRIS CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRIS CECILIA ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | | |
| IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | | |
| IRIS CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS CLAUDIO JAIME | ADDRESS ON FILE | | | | | | | |
| IRIS COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| IRIS COLON CASTANEDA | ADDRESS ON FILE | | | | | | | |
| IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| IRIS COLON MAZUREK | ADDRESS ON FILE | | | | | | | |
| IRIS COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| IRIS CORDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| IRIS CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS CRESPO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS D ANDINO PAGAN | ADDRESS ON FILE | | | | | | | |
| IRIS D CALDERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D CARMONA LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| IRIS D CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| IRIS D COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| IRIS D COLON GRACIANI | ADDRESS ON FILE | | | | | | | |
| IRIS D COSTOSO MERCED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS D COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS D DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| IRIS D FERRER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRIS D HOLVINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| IRIS D MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |
| IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |
| IRIS D MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS D MUNIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS D PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D REYNOSO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS D RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| IRIS D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS D RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| IRIS D TANON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D TORRES ALCAZAR | ADDRESS ON FILE | | | | | | | |
| IRIS D TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS D VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS D. DELGADO DONES | ADDRESS ON FILE | | | | | | | |
| IRIS D. FIGUEROA FALCON | ADDRESS ON FILE | | | | | | | |
| IRIS D. GUERRA ALONSO | ADDRESS ON FILE | | | | | | | |
| IRIS D. ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS D. PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| IRIS D. RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| IRIS DE JESUS DE LEON | ADDRESS ON FILE | | | | | | | |
| IRIS DE JESUS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS DE LA PENA | ADDRESS ON FILE | | | | | | | |
| IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | URB. SANTA ELVIRA | CALLE SANTA CECILIA C-3 | | | CAGUAS | PR | 00725 | |
| IRIS DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS DELIA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS DONATO SANTANA | ADDRESS ON FILE | | | | | | | |
| IRIS DORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS E CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS E CONTRERAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| IRIS E DEL VILLAR | ADDRESS ON FILE | | | | | | | |
| IRIS E DIAZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| IRIS E DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS E LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| IRIS E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS E SALGADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| IRIS E SEGARRA | ADDRESS ON FILE | | | | | | | |
| IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| IRIS E SUERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| IRIS EDEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS ELISA PADIN BASABE | ADDRESS ON FILE | | | | | | | |
| IRIS EVORA | ADDRESS ON FILE | | | | | | | |
| IRIS F BURGOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IRIS F RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| IRIS FEBRES | ADDRESS ON FILE | | | | | | | |
| IRIS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS G APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS G BORDOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS G RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| IRIS G SANTANA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| IRIS G TOLEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| IRIS GARCIA POLANCO | ADDRESS ON FILE | | | | | | | |
| IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| IRIS GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| IRIS GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRIS GUENARD QUIJANO | ADDRESS ON FILE | | | | | | | |
| IRIS GUERRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| IRIS H ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| IRIS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS I CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS I PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS I RUIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| IRIS I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS I SANTIAGO ALAMO | ADDRESS ON FILE | | | | | | | |
| IRIS I VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IRIS IVETTE BENITEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| IRIS J ALBELO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| IRIS J CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| IRIS J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| IRIS J JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRIS J LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS J MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS J MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| IRIS J MATOS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| IRIS J MONTALVO | ADDRESS ON FILE | | | | | | | |
| IRIS J RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| IRIS J SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| IRIS J TIRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS J VEGA APONTE | ADDRESS ON FILE | | | | | | | |
| IRIS J WALKER CALDERON | ADDRESS ON FILE | | | | | | | |
| IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| IRIS J. FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| IRIS J. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS J. REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRIS J. SANTIAGO VILCHES | ADDRESS ON FILE | | | | | | | |
| IRIS J. VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| IRIS JANET ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| IRIS JANNETTE SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IRIS K. OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 326 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS L AGUIRRE ZAYAS | ADDRESS ON FILE | | | | | | | |
| IRIS L ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| IRIS L CABRERA ANDINO | ADDRESS ON FILE | | | | | | | |
| IRIS L CASILLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| IRIS L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS L MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| IRIS L MATOS CAMARENO | ADDRESS ON FILE | | | | | | | |
| IRIS L PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| IRIS L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| IRIS L RONDON BERRIOS | ADDRESS ON FILE | | | | | | | |
| IRIS L SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS L TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| IRIS L TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| IRIS L. APONTE REYES | ADDRESS ON FILE | | | | | | | |
| IRIS L. CORREA AYALA | ADDRESS ON FILE | | | | | | | |
| IRIS L. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS L. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS L. MACHIN CARMONA | ADDRESS ON FILE | | | | | | | |
| IRIS LISOJO QUILES | ADDRESS ON FILE | | | | | | | |
| IRIS LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IRIS LOZA DAVILA | ADDRESS ON FILE | | | | | | | |
| IRIS LUGO BAEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS M ASTACIO RIOS | ADDRESS ON FILE | | | | | | | |
| IRIS M AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS M BONET ALICEA | ADDRESS ON FILE | | | | | | | |
| IRIS M CARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | | | |
| IRIS M CIELOSZCZYK / THE EXEC TESTAMENT | OF ISABEL RAMIREZ | P O BOX 123 | | | MERCEDITA | PR | 00715-0123 | |
| IRIS M COLON MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS M COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M ENCARNACION COLON | ADDRESS ON FILE | | | | | | | |
| IRIS M FERRI O FARRILL | ADDRESS ON FILE | | | | | | | |
| IRIS M FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS M GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| IRIS M GIRONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS M GRAU PABON | ADDRESS ON FILE | | | | | | | |
| IRIS M HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| IRIS M LACEN PARRILLA | ADDRESS ON FILE | | | | | | | |
| IRIS M LEON ROMERO | ADDRESS ON FILE | | | | | | | |
| IRIS M LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS M MARSACH | ADDRESS ON FILE | | | | | | | |
| IRIS M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS M MENENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| IRIS M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M MONROUZEAU | ADDRESS ON FILE | | | | | | | |
| IRIS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 327 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS M MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS M PADRO PINERO | ADDRESS ON FILE | | | | | | | |
| IRIS M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M PEREZ PADUA | ADDRESS ON FILE | | | | | | | |
| IRIS M PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| IRIS M PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| IRIS M QUIJANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS M RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IRIS M RAMOS CARRASCO | ADDRESS ON FILE | | | | | | | |
| IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS M RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS M RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS M RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| IRIS M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| IRIS M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M ROQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| IRIS M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS M RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | | |
| IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | | |
| IRIS M SALAS FERRER | ADDRESS ON FILE | | | | | | | |
| IRIS M SANTONI TIRADO | ADDRESS ON FILE | | | | | | | |
| IRIS M TACORONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| IRIS M TORRES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M TROCHE ACOSTA | ADDRESS ON FILE | | | | | | | |
| IRIS M VARCALCEL CANUELAS | ADDRESS ON FILE | | | | | | | |
| IRIS M VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IRIS M VARGAS RESTO | ADDRESS ON FILE | | | | | | | |
| IRIS M VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS M VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M VIANA RAMOS | ADDRESS ON FILE | | | | | | | |
| IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | | | |
| IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | | | |
| IRIS M VIZCARRONDO GUERRA | ADDRESS ON FILE | | | | | | | |
| IRIS M WRINKLE | ADDRESS ON FILE | | | | | | | |
| IRIS M. BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| IRIS M. CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | | | |
| IRIS M. DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IRIS M. FLORES NAVARRO | ADDRESS ON FILE | | | | | | | |
| Iris M. Guadalupe /RAUL GARCIA/NUEST. FE | ADDRESS ON FILE | | | | | | | |
| IRIS M. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IRIS M. LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| Iris M. Malave Rexach | ADDRESS ON FILE | | | | | | | |
| IRIS M. MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| IRIS M. OSORIO RAMOS | ADDRESS ON FILE | | | | | | | |
| IRIS M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS M. ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS M. SUAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| IRIS M. TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS M. TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| IRIS MALDONADO Y PHILIP MALDONADO | ADDRESS ON FILE | | | | | | | |
| IRIS MARGARITA ESCUDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS MARQUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| IRIS MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| IRIS MARTINEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| IRIS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| IRIS MASSAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS MATOS CIRINO | ADDRESS ON FILE | | | | | | | |
| IRIS MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| IRIS MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| IRIS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS MERCED MARTIN | ADDRESS ON FILE | | | | | | | |
| IRIS MICHELLE NUNEZ ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS MILAGROS CANALES MERCED | ADDRESS ON FILE | | | | | | | |
| IRIS MOJICA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| IRIS MONSERRATE RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| IRIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRIS MORALES/ ELBA MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| IRIS N ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| IRIS N AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS N BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS N BAGUE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| IRIS N BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N CORDOVA DAVILA | ADDRESS ON FILE | | | | | | | |
| IRIS N CORTES MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS N CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N FRAGOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N GARAY BADILLO | ADDRESS ON FILE | | | | | | | |
| IRIS N GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N JIMENEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N JUSINO NAZARIO | ADDRESS ON FILE | | | | | | | |
| IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N LOZANO BELTRAN | ADDRESS ON FILE | | | | | | | |
| IRIS N LUCIANO FALERO | ADDRESS ON FILE | | | | | | | |
| IRIS N MAISONET COLON | ADDRESS ON FILE | | | | | | | |
| IRIS N MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS N MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS N NIEVES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS N NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS N OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| IRIS N OLIVERAS LAGUNA | ADDRESS ON FILE | | | | | | | |
| IRIS N ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS N PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| IRIS N PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 329 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS N PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS N PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS N PEREZ COSME | ADDRESS ON FILE | | | | | | | |
| IRIS N PEREZ PONCE | ADDRESS ON FILE | | | | | | | |
| IRIS N QUINONES MEJIAS | ADDRESS ON FILE | | | | | | | |
| IRIS N RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| IRIS N RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS N ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS N ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS N SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS N SANTIAGO LÓPEZ | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| IRIS N SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS N SOSA CORREDOR | ADDRESS ON FILE | | | | | | | |
| IRIS N TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| IRIS N VALENTIN Y MIGUEL ANGEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS N VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| IRIS N VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| IRIS N VILLEGA TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS N. ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS N. AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS N. DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS N. MERCADO PEREIRA | ADDRESS ON FILE | | | | | | | |
| IRIS NANCY CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| IRIS NAVARRO AVILES | ADDRESS ON FILE | | | | | | | |
| IRIS NEREIDA AVILES SCOTT | ADDRESS ON FILE | | | | | | | |
| IRIS NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS O OTERO NIETO | ADDRESS ON FILE | | | | | | | |
| IRIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | | | |
| IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | | | |
| IRIS OYOLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRIS PAGAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| IRIS PAGAN OLIVO | ADDRESS ON FILE | | | | | | | |
| IRIS PENA CASTANO | ADDRESS ON FILE | | | | | | | |
| IRIS PENA TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS PIXA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRIS PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS PROPERTIES INC | COND ASTRALIS | STE 514 9548 C / DIAS WAY | | | CAROLINA | PR | 00979 1413 | |
| IRIS PUMAREJO RUIZ | ADDRESS ON FILE | | | | | | | |
| IRIS QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| IRIS R CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRIS R ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| IRIS R. SÁNCHEZ CASILLAS | LCDO. JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| IRIS RAMOS AROCHO | ADDRESS ON FILE | | | | | | | |
| IRIS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| IRIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS ROBLES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ MONTAÑEZ | LCDA. MARILYN APONTE NIEVES; LCDO. VICENTE | PO Box 71467 | | | San Juan | PR | 00936 -8567 | |
| IRIS RODRIGUEZ MONTAÑEZ | LCDO. JUAN R. DÁVILA DÍAZ | 134 Mayaguez | | | San Juan | PR | 00936 -8567 | |
| IRIS RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| IRIS ROSARIO / CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS RUBIO BENEJAM | ADDRESS ON FILE | | | | | | | |
| IRIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| IRIS S CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS S NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| IRIS S. RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| IRIS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| IRIS SANDRA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS SANTA FLORES | ADDRESS ON FILE | | | | | | | |
| IRIS SANTANA FRANCIS | ADDRESS ON FILE | | | | | | | |
| IRIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS SERRANO COSME | ADDRESS ON FILE | | | | | | | |
| IRIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| IRIS SOLER TORO | ADDRESS ON FILE | | | | | | | |
| IRIS SONIA IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| IRIS SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| IRIS SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| IRIS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| IRIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| IRIS SULLIVAN APONTE | ADDRESS ON FILE | | | | | | | |
| IRIS T SUGRANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRIS T. RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IRIS TERESA MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS V ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| IRIS V BERRIOS LUCAS | ADDRESS ON FILE | | | | | | | |
| IRIS V BRUNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| IRIS V CASIANO | ADDRESS ON FILE | | | | | | | |
| IRIS V COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRIS V GUILLOTY ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRIS V MANZANO IGARAVIDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS V MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| IRIS V MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS V MOVET VILLEGAS | ADDRESS ON FILE | | | | | | | |
| IRIS V ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS V ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS V QUILES AVILLAN | ADDRESS ON FILE | | | | | | | |
| IRIS V RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 331 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS V REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| IRIS V RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| IRIS V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRIS V RODRIGUEZ VALPAIS | ADDRESS ON FILE | | | | | | | |
| IRIS V ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| IRIS V SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| IRIS V SEGARRA QUINONES | ADDRESS ON FILE | | | | | | | |
| IRIS V VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| IRIS V. LUZNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| IRIS V. LUZUNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| IRIS V. OCHOA ROIG | ADDRESS ON FILE | | | | | | | |
| IRIS V. OROZCO DONES | ADDRESS ON FILE | | | | | | | |
| IRIS V. RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRIS VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| IRIS VALERIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| IRIS VELAZQUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| IRIS VELAZQUEZ SORRENTINI | ADDRESS ON FILE | | | | | | | |
| IRIS VIZCARRONDO | LCDA. IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 | |
| IRIS W CINTRON DURAN | ADDRESS ON FILE | | | | | | | |
| IRIS W MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS W SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| IRIS Y CASANOVA CHICLANA | ADDRESS ON FILE | | | | | | | |
| IRIS Y CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS Y GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIS Y GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS Y IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| IRIS Y LEON MORALES | ADDRESS ON FILE | | | | | | | |
| IRIS Y MIRANDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| IRIS Y MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS Y NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| IRIS Y OROPEZA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| IRIS Y RAMIREZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| IRIS Y RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRIS Y RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| IRIS Y ROLDAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRIS Y ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIS Y TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS Y. CARTDONA TIRADO | ADDRESS ON FILE | | | | | | | |
| IRIS Y. FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRIS Y. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS Y. ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIS YARITZA ROSARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| IRIS YOLANDA MIRO RAMIREZ | LCDO. IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| IRIS YOLANDA NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| IRIS YOLANDA ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| IRIS Z FLECHA ASTACIO | ADDRESS ON FILE | | | | | | | |
| IRIS Z RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRIS Z. ZAVALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRIS ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| IRIS, MALDONADO | ADDRESS ON FILE | | | | | | | |
| IRISARRY MALDONADO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRISBELIA OTERO NIEVES | ADDRESS ON FILE | | | | | | | |
| IRISBELSY PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| IRISEL COLLASO NAZARIO | ADDRESS ON FILE | | | | | | | |
| IRISEL GROENNOU TORRES | ADDRESS ON FILE | | | | | | | |
| IRISH KOLM, BRIAN | ADDRESS ON FILE | | | | | | | |
| IRISMELDA VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRISNELA PIMENTEL BANES | ADDRESS ON FILE | | | | | | | |
| IRITZA M. ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| IRIVETTE MORALES RUBIO | ADDRESS ON FILE | | | | | | | |
| IRIVING LAGOMARSINI QUINONES | ADDRESS ON FILE | | | | | | | |
| IRIZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| IRIZAIDA PENA OLMEDA | ADDRESS ON FILE | | | | | | | |
| IRIZAMY VAZQUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| IRIZARRI CARO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRI FERNANDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| IRIZARRI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRI IRIZARRI, GERMAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRI IRIZARRI, SILVIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRI IRIZARRI, SILVIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRI IRIZARRY, DOLORES | ADDRESS ON FILE | | | | | | | |
| IRIZARRI PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRI RIVERA, ESTHER J. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACEVEDO, ADELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACEVEDO, ADELSON M | ADDRESS ON FILE | | | | | | | |
| Irizarry Acevedo, Eddie E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACEVEDO, GISELA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACEVEDO, HOWARD | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACEVEDO, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACEVEDO, RONALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACOSTA, EDMEE N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Irizarry Acosta, William | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AFANADOR, ELSIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AGOSTINI, ILEANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AGUAYO, NORMA Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AGUILAR, JULIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, IRMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| Irizarry Albino, Leopoldo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, NESTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALCOVER, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALEQUIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALEQUIN, TANIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALEQUIN, THELMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALFONSI, NILDA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALGARIN, NYDZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALICEA, ZULMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALICEA,ALEX G. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALOMAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVARADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVARADO, IRIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVARADO, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY ALVARADO, JOAN M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVARADO, JOHN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVAREZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVAREZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVAREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ALVAREZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AMELY, DIONISIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ANAYA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Irizarry Andino, Cecilia V | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ANDUJAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ANDUJAR, JUDITH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, AIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, JACINTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, MELANIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AQUINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AQUINO, JOEL E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AQUINO, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AQUINO, LIZA J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARCE, ELBA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARCE, IVETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, ADA D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, AIXA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, DAIXA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, DILIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, LUIS R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, MARISARA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, MARIXA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Irizarry Astor, Alexander | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AUTO AIR PARTS INC | VILLA BLANCA | 2 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| IRIZARRY AVILES, ADA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AVILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AVILES, LUZ N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AVILES, TANIA | ADDRESS ON FILE | | | | | | | |
| Irizarry Ayala, Pablo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| Irizarry Ayala, Wanda | ADDRESS ON FILE | | | | | | | |
| IRIZARRY AYOLA, PABLO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BAEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BAEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BARCELO, ROSA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BARRIL, JUANN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 334 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY BASILE, REBECA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BAUZA, JANICE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BENETTI MD, CESAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BENITEZ, DORISELLA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BIANCHI, NORMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BITHORN, AURA C | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BLASINI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BLASINI, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Irizarry Bobe, Wanda L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BONILLA MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BONILLA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BONILLA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BONILLA, ORVEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BONILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BORGES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BORRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BRAVO, AWILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BRAVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BRAVO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BRISUENO, VILNALYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BULTED, GERARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, NILMA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CABAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CABAN, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CABANILLAS, NAYRA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CACERES, SONIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CALDERON, EVA N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CALDERON, YASMIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTRO | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| IRIZARRY CALLEJA,ROSITA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CAMACHO, SHEILA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CAMPERO MD, WALTER F | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CAMPOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CAMUY, PEDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANALES, ZOE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANALES, ZOE M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANCEL, CARMEN J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANCEL, ELSARIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANCEL, HARLEY | ADDRESS ON FILE | | | | | | | |
| Irizarry Cancel, Harley R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 335 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY CANCEL, NARCISO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANCEL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANCHANI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANDELARIO, ISAAC | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CANDELARIO, REINALDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CAQUIAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARABALLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARABALLO, NILSA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARDONA, YMALISA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARMONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARRASQUILLO, BENNY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| Irizarry Carreras, Jesus | ADDRESS ON FILE | | | | | | | |
| Irizarry Carreras, Santos | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARRERO, YARITZIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CARTAGENA, MARIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASELLAS, RENE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASIANO, CYNDIA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASIANO, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASIANO, EXEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASIANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| Irizarry Casiano, Jose D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASTAING, HECTOR J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CEBALLOS MD, CARMEN D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CEBALLOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CEDENO, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CEDENO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| Irizarry Cedeno, Marilyn | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CEDENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CHAPARRO, KEYLA | ADDRESS ON FILE | | | | | | | |
| Irizarry Chaulisant, Angel | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CHAVES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Irizarry Cintron, William A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CLAUDIO MD, ELIUD | ADDRESS ON FILE | | | | | | | |
| Irizarry Clavell, Migdalia | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLBERG, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLLAZO, MANUEL | LCDO. RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| IRIZARRY COLLAZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Irizarry Colmenero, Pablo L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Irizarry Colon, Evaristo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, JANNICEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, JASON A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COLON, VIVIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORCHADO, YOGINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY CORDERO, JAIME | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORNIER, ANYELIZ | ADDRESS ON FILE | | | | | | | |
| Irizarry Cornier, Devi | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORREA, JUAN E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORREA, NEO III | ADDRESS ON FILE | | | | | | | |
| Irizarry Cortes, Ariel C | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORTES, JOANNIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COSME, RONNY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY COSTAS, GRETA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ MD, ELMER L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, BLANCA Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, DORA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, GISELL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, LUCILA E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, SARAH D. | ADDRESS ON FILE | | | | | | | |
| Irizarry Cruz, Walbert | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CUADRADO, NADIEZHDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CUBANO, EVA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CUBANO, RENE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CUPELES, IRMA S | ADDRESS ON FILE | | | | | | | |
| Irizarry Custodio, Dianett | ADDRESS ON FILE | | | | | | | |
| IRIZARRY CYCLE | BO DULCES LABIOS | 63 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00682-3122 | |
| IRIZARRY DAVILA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE BLAS, ADA N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE BORRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE JESUS, DARRIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE LEON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DE RODRIQUEZ, LUZ F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 337 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Irizarry De Velez, Maria V | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DEL RIO, NILSA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DEL TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DEL VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DEL VALLE, NICOLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Irizarry Delgado, Edwin S | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DETRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DETRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DETRES, LUISA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Irizarry Diaz, Jaime A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, JUMILLIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, LIXZANDER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Irizarry Diaz, Melvin R. | ADDRESS ON FILE | | | | | | | |
| Irizarry Diaz, Ramon | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, SENIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DÍAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DIONISSI, SARAH E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DOMENECH, EVIE DEL C. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DOMENECH, MINERVA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DOMENECH, ORLANDO T. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DOMINICCI, AIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY DUPREY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Irizarry Duran, Franklyn | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ECHEVARRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ECHEVARRIA, MINELLY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ECHEVARRIA, RAUL | ADDRESS ON FILE | | | | | | | |
| Irizarry Echevarria, Yesmary | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESCOBAR, WILNET | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESPINOSA, JULIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESPINOSA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| Irizarry Espinosa, Victor D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESPINOSA, VIDAL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESPINOZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESPOLA, DANNY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESTRADA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ESTRELLA, DIEGO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FEBRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO PSY, MAYTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO, ELVING | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | | |
| Irizarry Feliciano, Modesto | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FELICIANO, MODESTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 338 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY FELICIANO, NELLYNET | LCDO. JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | Ponce | PR | 00732 | |
| IRIZARRY FELICIANO, NELLYNET | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 MERCEDITA | | | MERCEDITA | PR | 00715-0591 | |
| IRIZARRY FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERNANDEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Irizarry Fernandez, Ivan A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERNANDINI, ESTHER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERNANDINI, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FERRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, ALBA GLORIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Irizarry Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, DORKA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Irizarry Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, VELMA A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FLORES, FIDEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FLORES, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FONSECA, LESLEY | ADDRESS ON FILE | | | | | | | |
| Irizarry Franceschini, Edgar | ADDRESS ON FILE | | | | | | | |
| Irizarry Franceschini, Wilberto | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FRANCESCHINI, WILBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FRASQUERI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FRATICELLI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FRATICELLY, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Irizarry Fuentes, Ismael | ADDRESS ON FILE | | | | | | | |
| IRIZARRY FUENTES, JOSUE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GALARZA, BORIS MANUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GALARZA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| Irizarry Galarza, Roberto | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GALIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GANDIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCES, BELMAR A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCES, DALILA D. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, CINDERELLA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, GERARDO LUIS | ADDRESS ON FILE | | | | | | | |
| Irizarry Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, IRAIZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, JUSARELYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| Irizarry Garcia, Pedro A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GELABERT, DANIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GINORIO, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GOMEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| Irizarry Gonzalez, Agueda | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, AXEL N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Irizarry Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, DORLIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Irizarry Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, EXEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, FARAON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, IDELIZ C. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, JOHANNA H | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Irizarry Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, LEXIMAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, MARILEX | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, OMAR F. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Irizarry Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, SANTIAGO A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Irizarry Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, YANISSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Irizarry Gonzalez, Zenon | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUASCH, OLGA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUERRA, RONALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUILLEN, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUTARRA, KHRISTINE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUTIERREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUTIERREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUTIERREZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUZMAN, ARIEL J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUZMAN, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUZMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| IRIZARRY GUZMAN, JENISSE I. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HENRIQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 340 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY HERNANDEZ ESMERALDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, ILLISBETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Irizarry Hernandez, Sonia | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HILERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HORNEDO, FELIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY HUERTAS, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ILLAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ILLAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ANTONIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Irizarry Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, CARLOS J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, DAMALY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, DIGNA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, DORIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ELMER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, GLORIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, HAROLD | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, INEABELLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, IRAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, JANETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, JOSE R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, KERMIT | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, LILINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, LOURDES Y. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MARIA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MARYNEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MELVIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MERALY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, MIRTA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Irizarry Irizarry, Sandro | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, SARAI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, WILBER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY IRIZARRY, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| Irizarry Jimenez, Elvin | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JUSINO, EDDIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JUSINO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JUSTINIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY JUSTINIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LA LUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LABOY, IRIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LAFONTAINE, AUREA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LAGARES, OMAYRI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LALLAVE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LAMEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LAMEIRO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LANDRAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LANDRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LANDRAU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LANDRAU, LYDIAE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LATORRE, JUAN C | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LAUREANO, GERALD | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LAZZARINI, CARMEN H | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Irizarry Lebron, Jorge L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LEON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LLERAS, FRANKY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, CAROLIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 1.) Page 342 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY LOPEZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, JACQUELINE I. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Irizarry Lopez, Jorge A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, ROSALES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOTTI, ANGELA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOTTI, LIZMANNETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOYOLA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUCIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUCIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO MD, MARISEL | ADDRESS ON FILE | | | | | | | |
| Irizarry Lugo, Addie | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, BLANCA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Irizarry Lugo, Carlos R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, GISELA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, IDNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, JULIMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO, PABLO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY LUGO,JESSICA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MADERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALAVET, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONAD, LESLI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| Irizarry Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, EMILY J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, ENGIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, EVELINA | ADDRESS ON FILE | | | | | | | |
| Irizarry Maldonado, Harry | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, HILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| Irizarry Maldonado, Johana | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, JOMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 343 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Irizarry Maldonado, Juan L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, JULIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, JUSTO L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| Irizarry Maldonado, Migdalia | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, MYRNARIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, SOL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MALDONADO, YENILETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MANGUAL, LUCKY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Irizarry Marquez, Jeronimo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARQUEZ, SHALIMARIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTELL, ALVIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTELL, WANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Irizarry Martinez, Axel R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, CONRADO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, DILPHIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, GIMARIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, HAMIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, NEYSHA J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTINEZ, WINNIEFRED | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTIR, RENE | ADDRESS ON FILE | | | | | | | |
| Irizarry Martir, Rene J. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTY, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MARTY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 344 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| Irizarry Matos, Morgan J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATTEI, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MATTEI, PABLO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MAYORAL, LINNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MAYORAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, ALVILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, ELSIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, LIDIA Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, MARIA J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Irizarry Mendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| Irizarry Mendez, Eduardo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Irizarry Mendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| Irizarry Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MENDEZ, YANITSIA | ADDRESS ON FILE | | | | | | | |
| Irizarry Mendez, Yolanda | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, ALMA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, ELMER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, IDISLIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, MARCOS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Irizarry Mercado, Noel H | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Irizarry Milan, Jose R. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MILLAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MIRANDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Irizarry Miro, Jose A | ADDRESS ON FILE | | | | | | | |
| Irizarry Miro, Marcos | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MIRO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| Irizarry Molina, Betsy | ADDRESS ON FILE | | | | | | | |
| Irizarry Molina, Glenda Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| Irizarry Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MOLINA, JOSMIR A. | ADDRESS ON FILE | | | | | | | |
| Irizarry Molina, Oscar J. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONGE, VIOLETA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTALVO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTALVO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTANEZ, LAURA L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTAQEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MONTENEGRO, DELIANY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MOORE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORA, JESUS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES MD, WALTER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, ALCIDES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, DALYNETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, EDNA A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, HILDA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, LARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, LEONOR | ADDRESS ON FILE | | | | | | | |
| Irizarry Morales, Luis | ADDRESS ON FILE | | | | | | | |
| Irizarry Morales, Luis M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, MAGDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, NELDY E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, NIDSALY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, WALLACE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORALES, YARIXSI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORENO, GERALBINO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MORI, ANA N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MOYET, JAVIER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Irizarry Muniz, Emily | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY MUNIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, EDUVI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, EVA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| Irizarry Munoz, Orben | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MURPHY, ANGEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY MURPHY, DESIREE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NATAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NATAL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAVARRO, ANJEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAVARRO, IVAN A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAVARRO, NEIL H | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAZARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAZARIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAZARIO, GEISEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAZARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NAZARIO, MARAH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Irizarry Negron, Jesus | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, LIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, NOEL M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| Irizarry Nieves, Eileen | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, EVA J | ADDRESS ON FILE | | | | | | | |
| Irizarry Nieves, Felix A | ADDRESS ON FILE | | | | | | | |
| Irizarry Nieves, Iris M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, LYGIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Irizarry Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NIEVES, YAMILED | ADDRESS ON FILE | | | | | | | |
| IRIZARRY NUNEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Irizarry Nunez, Pablo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| Irizarry Ojeda, Saul | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OLAN, MARIANITA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OLAVARRIA, YANET | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OLIVENCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OLIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OLIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OLIVERAS, FERDINAND | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 347 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY OLIVERAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OLIVERO, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OQUENDO, IVAN G | ADDRESS ON FILE | | | | | | | |
| Irizarry Orama, David | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORENGO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORENGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORENGO, MARY A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORENGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OROZCO, SOR M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTEGA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, AILYN E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Irizarry Ortiz, Anthony R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Irizarry Ortiz, Guillermo R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| Irizarry Ortiz, Melba M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| Irizarry Ortiz, Octavio O | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, ROSARITO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| Irizarry Ortiz, Wilson | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OSORIO, ULYSSES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OTANO, ERIC | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OTANO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OTERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OTERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| IRIZARRY OTERO, KIRSIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PABON, JACK | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PABON, VIDAL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PACHECO, LUIS E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PACHECO,MILEIDY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 348 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY PADILLA, EFREN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PADILLA, JADIRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PADILLA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Irizarry Pagan, Confesor | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, GREYSHAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, IVELIT | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, LESY | ADDRESS ON FILE | | | | | | | |
| Irizarry Pagan, Lesy A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, LESY A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| Irizarry Pagan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAGAN, YOMARIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PARDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PARIS, LUZ S | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PASARELL, ELTON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PASARELL, IVEDITH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PATROCINO, NICY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAZA, REINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PAZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREIRA, JESUS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREIRA, MARIA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Irizarry Perez, Anthony J. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, BESSIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, EIRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, JOSE A. | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| IRIZARRY PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Irizarry Perez, Josian J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PEREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PIERANTONI, LUZ V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY PIETRI, YASMIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PINA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PINTOR, DENISE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PIZARRO, YADIRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PLAZA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PLAZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PONCE, MARIA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PONCE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PORTELL, VILMAYRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY PRATTS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUILES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| Irizarry Quiles, Jose M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUILES, JUAN D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUILES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUILES, TERESA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, JULIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, LUIS D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINONES, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINTERO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY QUINTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| Irizarry Ramirez, Arnold | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMIREZ, WARREN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, AUREA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, DELAIZA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, ERIC R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, LIZBETH A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 14.) Page 350 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RAMOS, SANTA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REBOYRA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REFRIGERATION | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REMUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RENDER, HILDE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RENTAS, MAYNETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RESTO, ABEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Irizarry Resto, David | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REYES, FREDILINDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REYES, OLGA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIBOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIOS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Celin | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Cesar A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, DALBERT | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, DAYDAMIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, DEREK G. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, GRACE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, HILARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 351 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Irizarry Rivera, Jaime R. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JANIE I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, KARYLEEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, LUISA A | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Luz C | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, MORTIMER E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Nelida | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, NEO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, NORIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Irizarry Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, RAUL A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, SAADIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, SILMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, VENUS M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, VILMA Y | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROBLES, LINDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ MD, IVAN F | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Alcides | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, BRIDGET | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, GASBAMEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, GUILLERMO R. | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, JUAN | DERECHO PROPIO | INST. GUAYAMA 1000 | PO BOX 10009 | | GUYAMA | PR | 00785 | |
| IRIZARRY RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Nelson J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Irizarry Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, YASHILA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROJAS, JAIME | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROLON, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROMAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROMAN, LEO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROMAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROMÁN, VANESSA | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| IRIZARRY ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROMEU, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RONDON, ALIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RORIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Irizarry Rosa, Edgardo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY Rosa, JOSE | ADDRESS ON FILE | | | | | | | |
| Irizarry Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, AWILDA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, GIZAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, IDALIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, MARIELA A | ADDRESS ON FILE | | | | | | | |
| Irizarry Rosado, Noe | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, ROSA J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSARIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSARIO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSARIO, LYN E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSARIO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSAS, JULSAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSES, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUBERTE, ALEX | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUBERTE, LINDA L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUBERTÉ, LINDA L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, ROSAURA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| Irizarry Rullan, Luis A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUPERTO, AIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY RUPERTO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 354 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Irizarry Saez, Glory L. | ADDRESS ON FILE | | | | | | | |
| Irizarry Saez, Herman | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SALAS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SALAZAR, ARNOLD | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Irizarry Sanabria, Carmelo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANABRIA, FROILAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANABRIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANABRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Irizarry Sanchez, Daniel | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANCHEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANCHEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANCHEZ, MIRNA R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTANA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTANA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTANA, MARIA S | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTANA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Adnol | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Aladino | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, DYMARIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Ettiene | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, JERRY | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Jose Ignacio | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, KENDRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Nelson N | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Irizarry Santiago, Radames | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, ROXANA M. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, ULISES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTOS, GERMAN E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTOS, GLORILYS E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTOS, LIMARYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SANTOS, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| Irizarry Santos, Xavier | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEDA, IVANISSE | ADDRESS ON FILE | | | | | | | |
| Irizarry Seda, Jose E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEDA, KEYRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| Irizarry Seda, Oved E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEGARRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEMIDEI, DORLIZCA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEMIDEY, EDITH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEMIDEY, EDITH E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEMIDEY, EDNADIZ | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEMIDEY, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEMIDEY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SEPULVEDA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SIACA, IVAN L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Irizarry Sierra, Hiram | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SIERRA,CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SIKES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SIKES, TOMMY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, NATALIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, OSIRYS O | ADDRESS ON FILE | | | | | | | |
| Irizarry Silva, Sergio | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SILVA, TAMARYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SINIGOGLIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SISCO, JENNY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SISCO, NOEMI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOLTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SORRENTINI, KARINELL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOSA, SONIA | ADDRESS ON FILE | | | | | | | |
| Irizarry Soto, Angel L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| Irizarry Soto, Ivette | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, NINETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY SOTO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTO, ROSANEL M | ADDRESS ON FILE | | | | | | | |
| Irizarry Soto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOTOMAYOR, WANDA I. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SOUCHET, YADIRA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SUAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SUAREZ, LIZANELL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SUAREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY SUAREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TALAVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| Irizarry Texidor, Ariel | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TEXIDOR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TIRADO, JULIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TITLEY, WILSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TOLEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TOLEDO, MADELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TOLEDO,MADELYN N. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TOLINCHE, JORGE L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORO, ANA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORO, GLENMARIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORO, THELMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRE, RENE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, ADAN J | ADDRESS ON FILE | | | | | | | |
| Irizarry Torres, Aida E. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Irizarry Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Irizarry Torres, Amilcar | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, BERENIE A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, BERENIE A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, EDNA C | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, JANICE M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| Irizarry Torres, Jesus A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, JOR EL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Irizarry Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| Irizarry Torres, Juan | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, KAREN L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 357 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY TORRES, KEREN E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MARA E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MARIDONIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Irizarry Torres, Miguel D. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MONICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TRANI, MANUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY TROCHE, HIRAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, ADA R | ADDRESS ON FILE | | | | | | | |
| Irizarry Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, CELESTINO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALLE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALLES, ANA DEL PILA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALLES, ANA N. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VARGAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VARGAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| Irizarry Vargas, Lizette | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, ILIA I | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Irizarry Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, SAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 358 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, ALBERT | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Irizarry Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Irizarry Vega, Billy | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Irizarry Vega, Francisco L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Irizarry Vega, Juan F | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| Irizarry Velazquez, Edgardo | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, JISELLY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, LORAINNE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Irizarry Velazquez, Willie | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| Irizarry Velez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, CESAMIL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| Irizarry Velez, Elvin R. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| Irizarry Velez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Irizarry Velez, Osvaldo E | ADDRESS ON FILE | | | | | | | |
| Irizarry Velez, Wanda E | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VELEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY VELEZ, WENDHER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VERA, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VERGES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VICENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VICENTE, MYRNA LIZ | ADDRESS ON FILE | | | | | | | |
| Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VIDAL, OLIVER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VIDRO, NANCY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VIENTOS, IMMER | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VIERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VILLAFANE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VILLAFANE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VILLANUEVA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VILLEGAS, MAIDALYS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VIRUET, MIGNA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VIRUET, SARA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VIZCARRONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| Irizarry Vizcarrondo, Rosa | ADDRESS ON FILE | | | | | | | |
| IRIZARRY YAMBO, JOSE A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY YAMBO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY YAMBO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZALDUONDO, GRACE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAMBRANA, ALMA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAPATA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAPATA, REGINA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAYAS, BALBINO A | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAYAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZEDA, CHARLEY | ADDRESS ON FILE | | | | | | | |
| IRIZARRY ZEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, ALAIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, HIRALDO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, MARITERE | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, MOSES | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, RODRIGUEZ CPA'S, PSC | PO BOX 25070 | | | | SAN JUAN | PR | 00928-5070 | |
| IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRY, WANDA R. | ADDRESS ON FILE | | | | | | | |
| IRIZARRY,EDWIN | ADDRESS ON FILE | | | | | | | |
| IRIZARRY,JESUS | ADDRESS ON FILE | | | | | | | |
| IRIZARRY,JOSE | ADDRESS ON FILE | | | | | | | |
| IRIZARRYALFONSO, PABLO | ADDRESS ON FILE | | | | | | | |
| IRIZARRYDONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| IRIZARRYRAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| IRIZARRYRODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | | | |
| IRIZARRYVELAZQUEZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| IRIZARRYVICENTI, MAYRIN | ADDRESS ON FILE | | | | | | | |
| IRIZARY GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| IRIZARY MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| IRIZARY RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 360 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARY RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| IRIZARRY VALLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| IRIZZARY NIEVES, LYGIA M. | ADDRESS ON FILE | | | | | | | |
| IRKA D. RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| IRKA TYSON GRIFFIN | ADDRESS ON FILE | | | | | | | |
| IRLANDA BLASINI, ELBA | ADDRESS ON FILE | | | | | | | |
| IRLANDA GONZALEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| IRLANDA LUGO, BELSIE | ADDRESS ON FILE | | | | | | | |
| IRLANDA LUGO, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| IRLANDA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| IRLANDA MELENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| IRLANDA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| IRLANDA OCASIO, NIVIA V | ADDRESS ON FILE | | | | | | | |
| IRLANDA PEREZ,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IRLANDA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| IRLANDA SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| IRLANDA SIERRA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| IRLANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IRMA A FARGAS WALKER | ADDRESS ON FILE | | | | | | | |
| IRMA A GELPI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| IRMA A RODRIGUEZ COSSIO | ADDRESS ON FILE | | | | | | | |
| IRMA A RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| IRMA A TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| IRMA ABREU MARINE | ADDRESS ON FILE | | | | | | | |
| IRMA ALGARIN CORREA | ADDRESS ON FILE | | | | | | | |
| IRMA ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRMA ANDUJAR COLLAZO | ADDRESS ON FILE | | | | | | | |
| IRMA AQUINO | ADDRESS ON FILE | | | | | | | |
| IRMA B MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRMA B REYES ROSA | ADDRESS ON FILE | | | | | | | |
| IRMA BADILLO QUINTANA | ADDRESS ON FILE | | | | | | | |
| IRMA BARRETO SANTOS | ADDRESS ON FILE | | | | | | | |
| IRMA BOCANEGRA SALDANA | ADDRESS ON FILE | | | | | | | |
| IRMA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| IRMA C BASTIDE PESANTE | ADDRESS ON FILE | | | | | | | |
| IRMA C ROMAN LOPEZ DE HARO | ADDRESS ON FILE | | | | | | | |
| IRMA CABRERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| IRMA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA CARDONA SERBIA | ADDRESS ON FILE | | | | | | | |
| IRMA CARDONA SERBIA | ADDRESS ON FILE | | | | | | | |
| IRMA CARRASQUILLO FORTY | ADDRESS ON FILE | | | | | | | |
| IRMA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRMA COLON & ALFREDO ROBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRMA COLON ALDEA | ADDRESS ON FILE | | | | | | | |
| IRMA COLON ESCUTE | ADDRESS ON FILE | | | | | | | |
| IRMA COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| Irma Corcino Moreno | ADDRESS ON FILE | | | | | | | |
| IRMA CORREDOR | LCDA. PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| IRMA CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| IRMA CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRMA COSME FONTANEZ | ADDRESS ON FILE | | | | | | | |
| IRMA D BARROS TORO | ADDRESS ON FILE | | | | | | | |
| IRMA D COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| IRMA D MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| IRMA D. NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA DE L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA DEL C. RIVERA IRESQUERDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 361 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA DEL PILAR GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | | |
| IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | | |
| IRMA DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| IRMA DIAZ | ADDRESS ON FILE | | | | | | | |
| IRMA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| IRMA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRMA E ACEVEDO MALAVE | ADDRESS ON FILE | | | | | | | |
| IRMA E APOLINARIS | ADDRESS ON FILE | | | | | | | |
| IRMA E CARBONELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRMA E PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| IRMA E RIVERA CABEZUDO | ADDRESS ON FILE | | | | | | | |
| IRMA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRMA E. PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| IRMA ENID ROSSNER OSORIO | ADDRESS ON FILE | | | | | | | |
| IRMA ESTHER AGUIAR FORASTIERI | ADDRESS ON FILE | | | | | | | |
| IRMA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRMA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRMA FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| IRMA FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRMA FREIJE KOOPER SMITH | ADDRESS ON FILE | | | | | | | |
| IRMA FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| IRMA G CARRILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRMA G. MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| IRMA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRMA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| IRMA GARRIGA DE SANTINI | ADDRESS ON FILE | | | | | | | |
| IRMA GLADYS MOLINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRMA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IRMA GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| IRMA GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| IRMA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| IRMA GONZALEZ Y MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRMA GRACIA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| IRMA GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| IRMA GUADALUPE RAMOS | ADDRESS ON FILE | | | | | | | |
| IRMA H. ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IRMA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA I CABRERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| IRMA I CLAUDIO DE MATTEY | ADDRESS ON FILE | | | | | | | |
| IRMA I DEGRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRMA I DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IRMA I GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| IRMA I GARCIA ALVIRA | ADDRESS ON FILE | | | | | | | |
| IRMA I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IRMA I MELENDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| IRMA I MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRMA I MUNOZ AYALA | ADDRESS ON FILE | | | | | | | |
| IRMA I OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| IRMA I QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| IRMA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRMA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| IRMA I RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| IRMA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA I ROSARIO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| IRMA I RUIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| IRMA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| IRMA I VAZQUEZ,CARMEN L VAZQUEZ, | ADDRESS ON FILE | | | | | | | |
| IRMA I VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA I. RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| IRMA ISONA COLON | ADDRESS ON FILE | | | | | | | |
| IRMA J MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| IRMA J NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| IRMA J OLIVIERI VICENTY | ADDRESS ON FILE | | | | | | | |
| IRMA J RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| IRMA J SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRMA J TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| IRMA J WHARTON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRMA J. SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRMA L BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| IRMA L COSME FONTANEZ | ADDRESS ON FILE | | | | | | | |
| IRMA L DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| IRMA L MUNOZ CORTES | ADDRESS ON FILE | | | | | | | |
| IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| IRMA L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| IRMA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| IRMA L ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| IRMA L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| IRMA L SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRMA L VAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| IRMA L. ALLENDE QUINONES | ADDRESS ON FILE | | | | | | | |
| IRMA L. ALLENDE QUINONES | ADDRESS ON FILE | | | | | | | |
| IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| IRMA L. MATIAS LEBRON | ADDRESS ON FILE | | | | | | | |
| IRMA L. MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| IRMA L. NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| IRMA L. PASTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| IRMA L. ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| IRMA LABOY CASTILLO | ADDRESS ON FILE | | | | | | | |
| IRMA LISSETTE ZAYAS CORREA | ADDRESS ON FILE | | | | | | | |
| IRMA LIZ HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| IRMA LOPEZ DEFILLO | ADDRESS ON FILE | | | | | | | |
| IRMA LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| IRMA LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| IRMA LUGO OLIVERAS VDA ULPIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| IRMA M MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| IRMA M MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| IRMA M PACHECO COLIN | ADDRESS ON FILE | | | | | | | |
| IRMA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| IRMA M ROJAS CINTRON | ADDRESS ON FILE | | | | | | | |
| IRMA M ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| IRMA M ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| IRMA M. LILLO RENTA | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| IRMA M. SALINAS MORENO | ADDRESS ON FILE | | | | | | | |
| IRMA MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| IRMA MERCADO CARLO | ADDRESS ON FILE | | | | | | | |
| IRMA MONTALVAN/ IRMA I GARCIA | ADDRESS ON FILE | | | | | | | |
| IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| IRMA N ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| IRMA N ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRMA N BRACERO | ADDRESS ON FILE | | | | | | | |
| IRMA N GAUTHIER CABRERA | ADDRESS ON FILE | | | | | | | |
| IRMA N MILAN CALDERON | ADDRESS ON FILE | | | | | | | |
| IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | | |
| IRMA N RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 363 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRMA N RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IRMA N RUIZ CHACON | ADDRESS ON FILE | | | | | | | |
| IRMA N SANCHEZ CARINO | ADDRESS ON FILE | | | | | | | |
| IRMA N SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| IRMA N TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA N. BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| IRMA N. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA N. RUIZ CHACON | ADDRESS ON FILE | | | | | | | |
| IRMA NAZARIO MUNIZ | ADDRESS ON FILE | | | | | | | |
| IRMA NEGRON ALBACEA SUCNDE FELIPE NIEVES | ADDRESS ON FILE | | | | | | | |
| IRMA NIEVES DEL LLANO | ADDRESS ON FILE | | | | | | | |
| IRMA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA NYDIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| IRMA OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| IRMA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRMA ORTIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| IRMA PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| IRMA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| IRMA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IRMA PINA DE SOTO | ADDRESS ON FILE | | | | | | | |
| IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRMA PRATTS /LIZETTE COLON | ADDRESS ON FILE | | | | | | | |
| IRMA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| IRMA R DE JESUS MAVES | ADDRESS ON FILE | | | | | | | |
| IRMA R LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| IRMA R MURIEL POU | ADDRESS ON FILE | | | | | | | |
| IRMA R PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| Irma R. Flores Cruz | ADDRESS ON FILE | | | | | | | |
| IRMA RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| IRMA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| IRMA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA RENTAS LEON | ADDRESS ON FILE | | | | | | | |
| IRMA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| IRMA RIVERA Y YOLANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| IRMA ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| IRMA ROSA SALVA | ADDRESS ON FILE | | | | | | | |
| IRMA ROSA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| IRMA ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| IRMA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA S CARTAGENA COTTO | ADDRESS ON FILE | | | | | | | |
| IRMA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| IRMA S SALDANA BONILLA | ADDRESS ON FILE | | | | | | | |
| IRMA S SANTIAGO LOPERENA | ADDRESS ON FILE | | | | | | | |
| IRMA S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| IRMA SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| IRMA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRMA SANTANA / ANGEL PAGAN | ADDRESS ON FILE | | | | | | | |
| IRMA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| IRMA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| IRMA SUAREZ COTTO | ADDRESS ON FILE | | | | | | | |
| IRMA TOLEDO VIERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4) Page 364 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| IRMA TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| IRMA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| IRMA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| IRMA V ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| IRMA V BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA V QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRMA V SANTOS MATOS | ADDRESS ON FILE | | | | | | | |
| IRMA V ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IRMA V. CALDERO ROLON | ADDRESS ON FILE | | | | | | | |
| IRMA VAELLO CARMONA | ADDRESS ON FILE | | | | | | | |
| IRMA VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| IRMA VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA VAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| IRMA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| IRMA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IRMA VICENS RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMA VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRMA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IRMA Z RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRMALIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRMALIS FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMALIZ GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| IRMALIZ PASTRANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| IRMALYN FALCON CEPEDA | ADDRESS ON FILE | | | | | | | |
| IRMARI NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| IRMARI PADRO MOJICA | ADDRESS ON FILE | | | | | | | |
| IRMARI ROMERO SANTOS | ADDRESS ON FILE | | | | | | | |
| IRMARIAM COTTON | ADDRESS ON FILE | | | | | | | |
| IRMARIE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRMARIE ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| IRMARIE MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| IRMARIE MONTALVO LEON | ADDRESS ON FILE | | | | | | | |
| IRMARIE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| IRMARIE TURULL ARROYO | ADDRESS ON FILE | | | | | | | |
| IRMARIE VALLE COLON | ADDRESS ON FILE | | | | | | | |
| IRMARIS CRUZ ALBINO | ADDRESS ON FILE | | | | | | | |
| IRMARIS CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| IRMARIS VICENTY BERRIOS | ADDRESS ON FILE | | | | | | | |
| IRMARY QUILES MANTILLA | ADDRESS ON FILE | | | | | | | |
| IRMARYS RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| IRMARYS ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| IRMAS NOVELTY MORE | ADDRESS ON FILE | | | | | | | |
| IRMAYDIN DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| IRMAZ VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRMILIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRNIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| IRO & CO., CPA, PSC | MARGINAL EXPRESO TRUJILLO ALTO | CALLE ANICETO DIAZ B - 1 | GOLDEN HILLS | | TRUJILLO ALTO | PR | 00976 | |
| IRODRIGUEZ ABRAMS, ROSA I | ADDRESS ON FILE | | | | | | | |
| IRON AGE CORPORATION | ROAD 2 KM 44.7 BO. CANTERA 43 | SUITE 2 | | | MANATI | PR | 00701 | |
| IRON CARIBBEAN SPORT EVENT INC | URB PRIMAVERA 76 | PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| IRON MOUNTAIN | P O BOX 1630 | | | | RIO GRANDE | PR | 00745 | |
| IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON SPEED, INC | 2870 ZANKER ROAD, SUITE 210 | | | | SAN JOSE | CA | 95134-2133 | |
| IRON TECH, INC. | PO BOX 7274 | | | | PONCE | PR | 00732-0274 | |
| IRONELIS MONTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| Ironshore Indemnity, Inc. | 75 Federal Street | | | | Boston | MA | 02110 | |
| Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Circulation of Risk | PO Box 3407 | | | New York | NY | 10008 | |
| Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Consumer Complaint Cont | PO Box 3407 | | | New York | NY | 10008 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 365 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Regulatory Compliance Co | PO Box 3407 | | | New York | NY | 10008 | |
| Ironshore Indemnity, Inc. | Attn: Michael Mitrovic, Vice President | PO Box 3407 | | | New York | NY | 10008 | |
| Ironshore Indemnity, Inc. | Attn: Noreen Caughey, Premiun Tax Contact | PO Box 3407 | | | New York | NY | 10008 | |
| Ironshore Indemnity, Inc. | Attn: Shaun Kelly, President | PO Box 3407 | | | New York | NY | 10008 | |
| Ironshore Specialty Insurance Company | 28 Liberty Street | | | | New York | NY | 10005 | |
| Ironshore Specialty Insurance Company | Attn: Michael Mitrovic, President | 75 Federal Street, Suite 500 | | | Boston | MA | 02110 | |
| IROSNSHORE INDEMNITY INC | PO BOX 3407 | | | | NEW YORK | NY | 10008 | |
| IROT INC | PMB 511 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| IRRIZARRY ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY COLON, JASON A. | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY GONZALEZ, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY LOPEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY LUCIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY MARTINEZ, NABILA | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY MONTALVO, HILDA A | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY SANABRIA, FROIL | ADDRESS ON FILE | | | | | | | |
| IRRIZARRY SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| IRRIZARY BEATO, MARCOS | ADDRESS ON FILE | | | | | | | |
| Irrizary Montes, Jose A. | ADDRESS ON FILE | | | | | | | |
| IRRIZARY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| IRRIZARY NEGRON, HARRY W. | ADDRESS ON FILE | | | | | | | |
| IRRIZARY SEDA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| IRRIZARY SOTO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Irrizary Vargas, Radis F | ADDRESS ON FILE | | | | | | | |
| IRS / REMEX CORP | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| IRS / REMEX CORP | PO BOX 496 | | | | MERCEDITA | PR | 00715 | |
| IRS REV SERV/ NEXGEN BUSINESS SOLUTIONS | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| IRSA D. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| IRSA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRSAMILL VALENTIN RIOS/OLIVERAS CATERING | ADDRESS ON FILE | | | | | | | |
| IRSAN SAID HASAN Y/O LAYLA HASAN | ADDRESS ON FILE | | | | | | | |
| IRSIA Z DELGADO | ADDRESS ON FILE | | | | | | | |
| IRSON RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| IRTALIS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRVIA E. TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| IRVIN CORREA NAZARIO | ADDRESS ON FILE | | | | | | | |
| IRVIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRVIN DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| IRVIN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| IRVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | | |
| IRVIN E CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| IRVIN ESCALERA FLORES | ADDRESS ON FILE | | | | | | | |
| IRVIN JOANEL VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| IRVIN L ZABALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRVIN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IRVIN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRVIN MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 366 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRVIN O PEREZ LACEN | ADDRESS ON FILE | | | | | | | |
| IRVIN PEREZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| IRVIN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| IRVIN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| IRVING A ADORNO CARDONA | ADDRESS ON FILE | | | | | | | |
| IRVING A ANDINO GOTAY | ADDRESS ON FILE | | | | | | | |
| IRVING A LINARES CARDENALES | ADDRESS ON FILE | | | | | | | |
| IRVING A QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| IRVING A. DE JESUS RIVERA | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| IRVING A. DE JESUS RIVERA | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| IRVING ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| IRVING CARABALLO COURET | ADDRESS ON FILE | | | | | | | |
| IRVING CARRASQUILLO OLIVERAS | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| IRVING CRUZ VADI | ADDRESS ON FILE | | | | | | | |
| IRVING D. CARRASQUILLO | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | | |
| Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | | |
| IRVING DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRVING E IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IRVING E OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| IRVING E RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| IRVING E. CINTRÓN ORTIZ - 685-968 | LCDO. IRVING CINTRON | CIUDAD JARDIN | 54 CALLE DAGUAO | | JUNCOS | PR | 00777 | |
| IRVING FACCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IRVING FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRVING G FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| IRVING GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IRVING GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| IRVING IGARTUA BUTLER | ADDRESS ON FILE | | | | | | | |
| IRVING J AGUAYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| IRVING J. VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| IRVING K. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRVING L. CARABALLO COURET | ADDRESS ON FILE | | | | | | | |
| IRVING LATORRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRVING LUIS QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| IRVING M MELECIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IRVING MELECIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IRVING MELENDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| IRVING MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IRVING MONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| IRVING MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IRVING MUNOZ ESTELA | ADDRESS ON FILE | | | | | | | |
| IRVING O LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRVING ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IRVING PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRVING PINERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IRVING POU RIVERA | ADDRESS ON FILE | | | | | | | |
| IRVING QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| IRVING RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| IRVING RIQUEL TORRES | ADDRESS ON FILE | | | | | | | |
| IRVING RIVERA MARIANI | ADDRESS ON FILE | | | | | | | |
| IRVING RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| IRVING RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| IRVING RODRIGUEZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| IRVING ROSADO PADILLA | ADDRESS ON FILE | | | | | | | |
| IRVING SPORTS | ADDRESS ON FILE | | | | | | | |
| IRVING SPORTS | CALLE 29 BLQ 8 #11 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| IRVING VEGA Y/O LOURDES M ANADON | ADDRESS ON FILE | | | | | | | |
| IRVING Y PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| IRVYN E. NIEVES ROLON | ADDRESS ON FILE | | | | | | | |
| IRWIN A TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)  Page 367 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRWIN CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| IRWIN FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IRWIN J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| IRWIN MALDONADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| IRWIN RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| IRYTSHA L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IRZA TORRES | ADDRESS ON FILE | | | | | | | |
| IS APPRAISER GROUP P.S.C. | 968 CALLE 42 SE URB REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-2701 | |
| ISA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ISA M. CHINEA VEGA | ADDRESS ON FILE | | | | | | | |
| ISA YARALY LAGUER SERRANO | ADDRESS ON FILE | | | | | | | |
| ISAAC A FELICIANO CORTES | URB.FAIRVIEW | K8 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| ISAAC A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC ACOSTA, JOEL | ADDRESS ON FILE | | | | | | | |
| ISAAC ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| ISAAC ALICEA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Isaac Allende, Gene R. | ADDRESS ON FILE | | | | | | | |
| ISAAC APONTE, LUISA J | ADDRESS ON FILE | | | | | | | |
| ISAAC AUSUA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ISAAC BELLIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAAC BENJAMIN PEREZ | ADDRESS ON FILE | | | | | | | |
| ISAAC BERMUDEZ, LEONALDO | ADDRESS ON FILE | | | | | | | |
| ISAAC BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ISAAC BERRIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| ISAAC BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC BORRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| ISAAC BOSQUES PACHECO | ADDRESS ON FILE | | | | | | | |
| Isaac Burgos, Nancy | ADDRESS ON FILE | | | | | | | |
| ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | URB. VILLA DEL REY | 4G-9 | CALLE 2 | CAGUAS | PR | 00727-6704 | |
| ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 | PMB 263 | CAGUAS | PR | 00725-4303 | |
| ISAAC C MANZANO MOJICA | ADDRESS ON FILE | | | | | | | |
| ISAAC CALERO / BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| ISAAC CANALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| ISAAC CANALES, NITZA | ADDRESS ON FILE | | | | | | | |
| ISAAC CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| ISAAC CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ISAAC CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ISAAC COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| ISAAC COSME, OLGA A | ADDRESS ON FILE | | | | | | | |
| ISAAC COSTOSO, ENID | ADDRESS ON FILE | | | | | | | |
| ISAAC COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC CRUZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| ISAAC D KING DE JESUS | ADDRESS ON FILE | | | | | | | |
| ISAAC DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| ISAAC DE JESUS, ABDEL | ADDRESS ON FILE | | | | | | | |
| ISAAC DE RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| ISAAC DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ISAAC DELGADO, GLENDA J | ADDRESS ON FILE | | | | | | | |
| ISAAC DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ISAAC ELMADAH, JESSICA | ADDRESS ON FILE | | | | | | | |
| ISAAC ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ISAAC FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Isaac Febres, Kenneth R. | ADDRESS ON FILE | | | | | | | |
| ISAAC FEBRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| Isaac Fernandez, Rafael J | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISAAC G MORALES PLANELL | ADDRESS ON FILE | | | | | | | |
| ISAAC G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| ISAAC GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC HAUSSEN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ISAAC HAUSSEN, JULIO | ADDRESS ON FILE | | | | | | | |
| ISAAC HERNANDEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| ISAAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISAAC I MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC JIMENEZ, IRVING W | ADDRESS ON FILE | | | | | | | |
| ISAAC L MENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| ISAAC LAZU, OLGA I | ADDRESS ON FILE | | | | | | | |
| ISAAC LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ISAAC LLANOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| ISAAC LLANTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| ISAAC LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| ISAAC MANUEL REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC MARRERO, MARELY I | ADDRESS ON FILE | | | | | | | |
| ISAAC MARTINEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| ISAAC MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| ISAAC MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ISAAC MARTINEZ, DAVID I. | ADDRESS ON FILE | | | | | | | |
| ISAAC MELENDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| Isaac Miranda, Noema I | ADDRESS ON FILE | | | | | | | |
| ISAAC MONTEROLA, JULIO A | ADDRESS ON FILE | | | | | | | |
| ISAAC NOGUERAS, JAIME | ADDRESS ON FILE | | | | | | | |
| ISAAC O PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| ISAAC OMAR RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ISAAC OROZCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ISAAC PAGAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| ISAAC PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| ISAAC PEMBERTON, RUTH N. | ADDRESS ON FILE | | | | | | | |
| ISAAC PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ISAAC PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ISAAC PEREZ,RAUL | ADDRESS ON FILE | | | | | | | |
| ISAAC PIZARRO PENALOZA | ADDRESS ON FILE | | | | | | | |
| ISAAC POLLOCK, JOYCE A | ADDRESS ON FILE | | | | | | | |
| ISAAC PRINCIPE OTERO | ADDRESS ON FILE | | | | | | | |
| ISAAC QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| ISAAC R MATEO CASIANO | ADDRESS ON FILE | | | | | | | |
| ISAAC REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| ISAAC RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ISAAC RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ISAAC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ISAAC ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ISAAC ROMERO, YAIXA E. | ADDRESS ON FILE | | | | | | | |
| ISAAC ROQUE MENA H/N/C/ | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 | |
| ISAAC ROSA COTTO | ADDRESS ON FILE | | | | | | | |
| ISAAC ROSARIO DENIS | ADDRESS ON FILE | | | | | | | |
| ISAAC RUIZ SOLA | ADDRESS ON FILE | | | | | | | |
| ISAAC SALIM, WADI J | ADDRESS ON FILE | | | | | | | |
| ISAAC SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ISAAC SANCHEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| ISAAC SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| ISAAC SANTIAGO, NAILA V | ADDRESS ON FILE | | | | | | | |
| ISAAC SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 369 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISAAC SERRANO, LUZ F | ADDRESS ON FILE | | | | | | | |
| ISAAC TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| ISAAC TRINIDAD, ISMAR L. | ADDRESS ON FILE | | | | | | | |
| ISAAC TRINIDAD, LIZNERY | ADDRESS ON FILE | | | | | | | |
| ISAAC VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISAAC VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ISAAC VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAAC VILLETA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ISAAC Z PEREZ SOTO Y FELIX SOTO | ADDRESS ON FILE | | | | | | | |
| ISAAC ZAPATA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ISAAC ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| ISAACK J ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISAACS MD , HOWARD D | ADDRESS ON FILE | | | | | | | |
| ISABEL A MOJICA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ISABEL ABISLAIMAN QUILEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL ALICEA DE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL ALMEIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| ISABEL ALVARADO DAVILA | ADDRESS ON FILE | | | | | | | |
| ISABEL ALVARADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| ISABEL ANTON | ADDRESS ON FILE | | | | | | | |
| ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | | CAROLINA | PR | 00984-0000 | |
| ISABEL AROCHO DE BALLESTER | ADDRESS ON FILE | | | | | | | |
| ISABEL ARRIAGA GARCIA | ADDRESS ON FILE | | | | | | | |
| ISABEL ARROYO | ADDRESS ON FILE | | | | | | | |
| ISABEL ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ISABEL ARROYO ZAYAS | ADDRESS ON FILE | | | | | | | |
| ISABEL AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL BADILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISABEL BARRADAS BONILLA | ADDRESS ON FILE | | | | | | | |
| ISABEL BELMONT PAGAN | ADDRESS ON FILE | | | | | | | |
| ISABEL BERIQUETE MEDINA | ADDRESS ON FILE | | | | | | | |
| ISABEL BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL BRITO GIL | ADDRESS ON FILE | | | | | | | |
| ISABEL BRUNO BATISTA | ADDRESS ON FILE | | | | | | | |
| ISABEL C AGUDO ABARCA | ADDRESS ON FILE | | | | | | | |
| ISABEL C FRAU NICOLE | ADDRESS ON FILE | | | | | | | |
| ISABEL C HENAO TASCON | ADDRESS ON FILE | | | | | | | |
| ISABEL C JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ISABEL C LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| ISABEL C ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| ISABEL C PINTADO | ADDRESS ON FILE | | | | | | | |
| ISABEL C QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| ISABEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISABEL C VARON RAMOS | ADDRESS ON FILE | | | | | | | |
| ISABEL C VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| ISABEL CALDERON NUNEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL CAMACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| ISABEL CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Isabel Cintron Vazquez | ADDRESS ON FILE | | | | | | | |
| ISABEL COLBERG FUERTES | ADDRESS ON FILE | | | | | | | |
| ISABEL COLON LOPEZ Y ANGEL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISABEL CORTES | ADDRESS ON FILE | | | | | | | |
| ISABEL CORTI SOTO | ADDRESS ON FILE | | | | | | | |
| ISABEL COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| ISABEL COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)  Page 370 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISABEL CRISTINA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ISABEL DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| ISABEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL DEL C. PAGAN ZAPATA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ISABEL DEL C. PAGAN ZAPATA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| ISABEL DELESTRE GARCIA | ADDRESS ON FILE | | | | | | | |
| ISABEL DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| ISABEL DIAZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| ISABEL DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ISABEL DIAZ Y ALTAGRACIA DIAZ | ADDRESS ON FILE | | | | | | | |
| ISABEL DOMINGUEZ FUERTES | ADDRESS ON FILE | | | | | | | |
| ISABEL ESTRADA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ISABEL FEBRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL FELICIANO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| ISABEL FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| Isabel Flores Cruz | ADDRESS ON FILE | | | | | | | |
| ISABEL FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISABEL FLORES MEDINA | ADDRESS ON FILE | | | | | | | |
| ISABEL FULLANA FRATICELLI Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS | SUITE 402 | SAN JUAN | PR | 00918 | |
| ISABEL GALLEGO QUIÑONES | ADDRESS ON FILE | | | | | | | |
| Isabel Garcia Cardona | ADDRESS ON FILE | | | | | | | |
| ISABEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| ISABEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZALEZ CARRION | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZÁLEZ LÓPEZ | SRA. ISABEL GONZÁLEZ LÓPEZ (POR DERECHO PR | COND. EL JARDÍN | APT. 5-F | AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | |
| ISABEL GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISABEL GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| ISABEL GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| ISABEL GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ISABEL GUZMAN DBA A&J MULTISERVICES | P O BOX 6042 | | | | SAN JUAN | PR | 00914 | |
| ISABEL HARRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL HECHAVARRIA URIARTE | ADDRESS ON FILE | | | | | | | |
| ISABEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL HERNANDEZ DE JESUS / HERIBERTO HERN | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 | AVE. MUÑOZ RIVERA #602 | | HATO REY | PR | 00918-3612 | |
| ISABEL I MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL J ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| Isabel Jimenez Andrew | ADDRESS ON FILE | | | | | | | |
| ISABEL JOSEPH ORZA | ADDRESS ON FILE | | | | | | | |
| ISABEL LEBRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL LOZADA OSORIO | ADDRESS ON FILE | | | | | | | |
| ISABEL M LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| ISABEL M MARTINEZ ALFARO | ADDRESS ON FILE | | | | | | | |
| ISABEL M MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ISABEL M POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISABEL M QUINONEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL M ROBLES MAISONET | ADDRESS ON FILE | | | | | | | |
| ISABEL M RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ISABEL M VALLADARES RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL M. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ISABEL M. SOTO VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)  Page 371 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISABEL MANGUAL / JOSE CORTES | ADDRESS ON FILE | | | | | | | |
| ISABEL MARIA GUEVARA MOREY | ADDRESS ON FILE | | | | | | | |
| ISABEL MARQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ISABEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MATOS QUINONES | ADDRESS ON FILE | | | | | | | |
| ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| ISABEL MATTA KUILAN | ADDRESS ON FILE | | | | | | | |
| ISABEL MEDINA PENERO | ADDRESS ON FILE | | | | | | | |
| ISABEL MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ISABEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| ISABEL MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MERCADO OSORIO | ADDRESS ON FILE | | | | | | | |
| ISABEL MILAGROS DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| ISABEL MILAGROS DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| ISABEL MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MONTALVO | ADDRESS ON FILE | | | | | | | |
| ISABEL MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ISABEL MONTANEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MONTANEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISABEL N CASIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| Isabel Negron Guadalupe | ADDRESS ON FILE | | | | | | | |
| ISABEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | | |
| ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | | |
| ISABEL ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL OSORIO VELEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL OYOLA MARRERO | ADDRESS ON FILE | | | | | | | |
| ISABEL PADILLA MOJICA | ADDRESS ON FILE | | | | | | | |
| ISABEL PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| ISABEL PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO Box 700 | | | PUERTO REAL | PR | 00740-0700 | |
| ISABEL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ISABEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RAMOS RESTO | ADDRESS ON FILE | | | | | | | |
| ISABEL RESTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| ISABEL REYES ALBITE | ADDRESS ON FILE | | | | | | | |
| ISABEL REYES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RIOS ALBERIO | ADDRESS ON FILE | | | | | | | |
| ISABEL RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| ISABEL RIOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| ISABEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| ISABEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| ISABEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
(Case No. 17 BK 3283 LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISABEL ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| ISABEL ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISABEL ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ISABEL ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| ISABEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| ISABEL RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| ISABEL RUIZ PRIETO | ADDRESS ON FILE | | | | | | | |
| ISABEL RUIZ Y ELBA I ZANOGUEL | ADDRESS ON FILE | | | | | | | |
| ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL S SANCHEZ CANO | ADDRESS ON FILE | | | | | | | |
| ISABEL SANCHEZ LOPEZ/VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABEL SANTIAGO, ROMAN | ADDRESS ON FILE | | | | | | | |
| ISABEL SCHWARZ / MIGUEL TULLA | ADDRESS ON FILE | | | | | | | |
| ISABEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ISABEL SOTO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ISABEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISABEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISABEL T PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| ISABEL TORRES ÁLAMO | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| ISABEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ISABEL TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISABEL V LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | | |
| ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | | |
| ISABEL VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ISABEL VAZQUEZ LAINEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL VEGA BORGES | ADDRESS ON FILE | | | | | | | |
| ISABEL VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ISABEL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ISABEL VELAZQUEZ PENA | ADDRESS ON FILE | | | | | | | |
| ISABEL VELEZ | ADDRESS ON FILE | | | | | | | |
| ISABEL VICENS TORRES | ADDRESS ON FILE | | | | | | | |
| ISABEL VICTORIA HIDALGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ISABEL VIERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISABEL Y VARGAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| Isabel, Del Valle Velazquez | ADDRESS ON FILE | | | | | | | |
| ISABELA A & RENTAL/ALEXIS RODRIGUEZ | URB MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| ISABELA BASKETBALL INC | REPTO APOLONIO VELEZ | 39 CALLE CRISTO REY | | | ISABELA | PR | 00662 | |
| ISABELA CARE HOME | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| ISABELA CARE HOME I | PO BOX 1486 | | | | ISABELA | PR | 00662 | |
| ISABELA CARE HOME INC. | P. O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| ISABELA FITNESS CLUB INC | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| ISABELA HOME CARE I | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| ISABELA PRINTING | 2249 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ISABELA PRINTING | 2449 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ISABELA PRINTING | PO BOX 974 | | | | ISABELA | PR | 00662 | |
| ISABELA Q- LUBE | BOX 3401 | AVE MILITAR | | | ISABELA | PR | 00662 | |
| ISABELA Q- LUBE | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| ISABELA RETAIL CORP | 25 BARBOSA | | | | ISABELA | PR | 00662 | |
| ISABELINO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| ISABELITA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| ISABELITA FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISABELITA GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ISABELITA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISABELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISABELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISABELITA REYES CENTENO | ADDRESS ON FILE | | | | | | | |
| ISABELITA RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| ISABELITA RUIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| ISABELLE KALLIS COLON | ADDRESS ON FILE | | | | | | | |
| ISABELLE, WHITE | ADDRESS ON FILE | | | | | | | |
| ISABELO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISABELO OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| ISABELO PERALTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ISABELO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| ISABELO SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ISAC JERMAINE LOPEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| ISACA | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ISACA CAPITULO DE PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| ISACA CAPITULO DE PUERTO RICO | PO BOX 191450 | | | | SAN JUNA | PR | 00919-1450 | |
| ISACA PUERTO RICO CHAPTER | P.O. BOX 191450 | | | | SAN JUAN | PR | 00919-1450 | |
| ISACHELLY N. ENCARNACION MERCADO | RES LOMA ALTA | EDF B APT 39 | | | CAROLINA | PR | 00987 | |
| ISACHELLY N. ENCARNACION MERCADO | Ubicado Esc LORENZO VIZCARRONDO | Calle Quinones, #8, Urb. Sever | | | Carolina | PR | 00988 | |
| ISADELLE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| ISADO VIGIL, JAVIER | ADDRESS ON FILE | | | | | | | |
| ISADORA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ISADORA RIVERA | ADDRESS ON FILE | | | | | | | |
| ISAEL BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| ISAEL FUENTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISAEL ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| ISAEL ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| ISAELISSE M. VEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAI FUENTES POMALES | ADDRESS ON FILE | | | | | | | |
| ISAI TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| ISAI VEGA CORNIER | ADDRESS ON FILE | | | | | | | |
| ISAIAH L RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| ISAIAS AGOSTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| ISAIAS BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ISAIAS CASILLAS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| ISAIAS DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| ISAIAS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| ISAIAS DUPREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAIAS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAIAS J MORA ROMERO | ADDRESS ON FILE | | | | | | | |
| ISAIAS JURADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAIAS MUNIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ISAIAS MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISAIAS NAZARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| ISAIAS QUINONES QUINTANA | ADDRESS ON FILE | | | | | | | |
| ISAIAS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISAIAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ISAIAS RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISAIAS ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISAIAS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISAIAS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ISAIAS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAIAS VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ISAIN AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISAIRY RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| Isales & Toledo Law Offices | Urb. Country Club | Calle Kurices 846 | | | San Juan | PR | 00924 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISALES BORGES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| ISALES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ISALES CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ISALES FORSYTH, PHOEBE E. | ADDRESS ON FILE | | | | | | | |
| ISALES GARCIA, JULIO A | ADDRESS ON FILE | | | | | | | |
| ISALES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ISALES GUEVARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ISALES J CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| ISALES OSORIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ISALES OSORIO, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| Isales Pastor, Edwin | ADDRESS ON FILE | | | | | | | |
| ISALES PIZARRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| ISALES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ISAM RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ISAMAEL CASTRO DBA COLMADO Y FERR CASTRO | PO BOX #1 | PALMER | | | PALMER | PR | 00721 | |
| ISAMAR BENTZ COLON | ADDRESS ON FILE | | | | | | | |
| ISAMAR CANDELARIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISAMAR CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR CORREA SANTOS | ADDRESS ON FILE | | | | | | | |
| ISAMAR FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | | | |
| ISAMAR FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR JUARBE SERRANO | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| ISAMAR M FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| ISAMAR PABON DELGADO | ADDRESS ON FILE | | | | | | | |
| ISAMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISAMAR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| ISAMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAMAR ROSA PLATA | ADDRESS ON FILE | | | | | | | |
| ISAMAR ROSADO LABOY | ADDRESS ON FILE | | | | | | | |
| ISAMAR SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISAMAR SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| ISAMAR V HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAMAR ZARAGOZA HOYOS | ADDRESS ON FILE | | | | | | | |
| ISAMARIE COLON CARMONA | ADDRESS ON FILE | | | | | | | |
| ISAMARIE NUNZI GARCIA | ADDRESS ON FILE | | | | | | | |
| ISAMARIE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISAMARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISAMARY M DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ISAMARY SEDA AMAEZ | ADDRESS ON FILE | | | | | | | |
| ISAMOC HEALTH GROUP | PO BOX 1756 | | | | SAN SEBASTIAN | PR | 00685-7756 | |
| ISANDER BERRIOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| ISANDER CARRASQUILLO VILLANOVA | ADDRESS ON FILE | | | | | | | |
| ISANDER CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ISANDER DIAZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ISANDER FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISANDER GALARZA PAGAN | ADDRESS ON FILE | | | | | | | |
| ISANDER RIVERA BUITES | ADDRESS ON FILE | | | | | | | |
| ISANDER SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ISANDRA MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ISANI MD, ALAMGIR | ADDRESS ON FILE | | | | | | | |
| ISANNIE RIVERA GIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 375 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISARE ROSADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| ISAS CATERING | ADDRESS ON FILE | | | | | | | |
| ISAURA A. LIRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| ISAURA BONILLA MILLAN | ADDRESS ON FILE | | | | | | | |
| ISAURA CONCEPCION AQUINO | ADDRESS ON FILE | | | | | | | |
| ISAURA CORDERO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| ISAURA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISAURA E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ISAURA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISAURA NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| ISAURA ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| ISAURA OTERO ESPINO | ADDRESS ON FILE | | | | | | | |
| ISAURA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISAURA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| ISAURA ROSA SIERRA | ADDRESS ON FILE | | | | | | | |
| ISAURA SALGADO CALDERA | ADDRESS ON FILE | | | | | | | |
| ISAURA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISAURA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISAURA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISAURA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ISAYDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISAYMETTE MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| ISAYOLIS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISBELIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ISBELIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISCHOOLS, INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| ISCON VIDEO IMAGING | ADDRESS ON FILE | | | | | | | |
| ISEA ARISTIMUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ISEIM CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ISELIA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| ISELMARIE ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISERN & ASOCIADOS | URB. REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| ISERN & ASOCIADOS INC | URB REPTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| ISERN BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ISERN HUERTAS, HAYDEE T | ADDRESS ON FILE | | | | | | | |
| ISERN PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| ISERN SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ISERN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ISETTE M. CRUZ NEGRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ISEUT G VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISFCE, LLC(THE INTERNATIONAL SOCIETY OF FOR | 7600 LEESBURG PIKE WEST BUILDING | | | | VIRGINIA | VA | 22043 | |
| ISFM | ADDRESS ON FILE | | | | | | | |
| ISG CORP | ALTS DE MONTECASINO | 26 CALLE CERRO | | | TOA ALTA | PR | 00953-3741 | |
| ISHAHMAR RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ISHAIRA PIRELA | ADDRESS ON FILE | | | | | | | |
| ISHEL CALZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| ISHI RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| ISHIKAWA IINUMA, YASUYUKI | ADDRESS ON FILE | | | | | | | |
| ISHKIRAT, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| ISHKIRAT, SAID | ADDRESS ON FILE | | | | | | | |
| ISHNAR LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ISHWARA M. AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISIA D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISIDOR RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ISIDORA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISIDORA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISIDORA PEREZ VALLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 376 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ISIDORO CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISIDORO CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISIDORO CONCEPCION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ISIDORO COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| ISIDORO DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| ISIDORO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISIDORO GONZALEZ/JET SKI RESORT | ADDRESS ON FILE | | | | | | | |
| ISIDORO MAYSONET NEGRON | ADDRESS ON FILE | | | | | | | |
| ISIDORO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISIDRA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISIDRA MALDONADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| ISIDRA ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ISIDRA PINERO BONILLA | ADDRESS ON FILE | | | | | | | |
| ISIDRO ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| ISIDRO BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ISIDRO BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| ISIDRO CLAUDIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| ISIDRO CORA LEBRON | ADDRESS ON FILE | | | | | | | |
| ISIDRO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ISIDRO HERNANDEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| ISIDRO HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ISIDRO IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| ISIDRO J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| ISIDRO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISIDRO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ISIDRO MONTES CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| ISIDRO MORENO SUCESION | 51 CALLE COMERCIO | | | | PONCE | PR | 00730 | |
| ISIDRO OJEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| ISIDRO OLN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| ISIDRO RODRIGUEZ BENTEGEAT | ADDRESS ON FILE | | | | | | | |
| ISIDRO VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ISIS A ROLDAN | ADDRESS ON FILE | | | | | | | |
| ISIS D MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISIS M JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISIS M ROSALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ISIS M VASQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ISIS N RAMIREZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| ISIS NICHOLE HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISIS ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| ISIS VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| ISIS Y JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ISLA BUS SERVICE INC | 1122 BO SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| ISLA CENTRO PRODUCT CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| ISLA CENTRO PRODUCTS CORP. | DBA ANGEL MARTINEZ COLON | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | |
| ISLA COPIERS | URB SANTA ROSA | 41-37 CALLE 24 | | | BAYAMON | PR | 00959 | |
| ISLA FIGUEIRAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ISLA GROUP, CORP. | CALLE 24 BLQ. 41 #37 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| ISLA LAB PRODUCTS, LLC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| ISLA LLAMAS MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| ISLA NENA AIR SERVICE INC | HC 1 BOX 9425 | | | | VIEQUES | PR | 00765 9243 | |
| ISLA PROPERTY DEVELOMENT | PO BOX 1133 | | | | ISABELA | PR | 00662 | |
| ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| ISLA SUPPLY CORP | 65TH INF STA | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | |
| ISLA SUPPLY CORP | P O BOX 29066 | | | | SAN JUAN | PR | 00929-9066 | |
| ISLA SUPPLY CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| ISLA TELECOMMUNICATION SITE INC | URB MONTE CLARO | MQ20 PLAZA 37 | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 377 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISLA VERDE MAIL S E | PO BOX 29155 | | | | SAN JUAN | PR | 00929 | |
| ISLA VERDE REALSTY GROUP, INC. | JOSÉ L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 | AVE. Ponce DE LEÓN 255 | HATO REY | PR | 00917 | |
| ISLA VERDE REALSTY GROUP, INC. | RAFAEL GONZÁLEZ VÉLEZ | URB. OCEAN PARK 1806 | AVE. MCCLEARY | | SAN JUAN | PR | 00911 | |
| ISLAIM RODRIGUEZ LUNA | PLAZA ANTILLANA | APTO 4304 | | | SAN JUAN | PR | 00918 | |
| ISLAND AVILA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ISLAND AVILA, NANCY A | ADDRESS ON FILE | | | | | | | |
| ISLAND CATERERS CORP | BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| ISLAND CATERERS CORP | P O BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| ISLAND COMPUTER COMPONENTS | PO BOX 475 | | | | CAGUAS | PR | 00726-0475 | |
| ISLAND COMPUTER COMPONENTS DBACOMP & | PO BOX 475 | | | | CAGUAS | PR | 00726 | |
| ISLAND COMPUTER COMPONENTS DBACOMP & | URB ROOSEVELT | 403 CALLE PEDRO ESPADA | | | SAN JUAN | PR | 00918 | |
| ISLAND CONSERVATION | 100 SHAFFER ROAD | | | | SANTA CRUZ | CA | 95060-5734 | |
| ISLAND COPIER SERVICES | URB LOMAS VERDES | 4X 9 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| ISLAND COUNSELING CE | 108 GROVE STREET 2ND FLOOR | | | | WORCESTER | MA | 01605 | |
| ISLAND ECO PARTENRS LLC | 66 CALLE LUISA CONDADO | | | | SAN JUAN | PR | 00907 | |
| ISLAND EUSEBIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ISLAND FESTIVAL RENTAL | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| ISLAND FESTIVAL RENTAL & RECYCLING CORP | PMB 150 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| ISLAND HEARING CENTER | PO BOX 11164 | | | | SAN JUAN | PR | 00910 | |
| ISLAND INSTORE SERVICE INC | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| ISLAND KAYAKING | URB MONTE VISTA | E3 CALLE 5 | | | FAJARDO | PR | 00738 | |
| ISLAND LUBE INC | CUIDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| ISLAND MERCEDES, ANA J | ADDRESS ON FILE | | | | | | | |
| ISLAND PARADISE INC LESLIE A ROSA MLESLIE A R | COND RACQUET CLUB | 5803 CALLE TARTAK STE 102 | | | CAROLINA | PR | 00979-5601 | |
| ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | | LAKE SUCCESS | NY | 11042-1002 | |
| ISLAND RECOVERY COLLECTION AGENCY LLC | PO BOX 759 | | | | BAYAMON | PR | 00960-0759 | |
| ISLAND REHAB CENTER CORP | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| ISLAND RENAL SERVICES CENTER OF LARES | CENTRO DE DIALISIS | PO BOX 605 | | | LARES | PR | 00669 | |
| ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936 | |
| ISLAND SECURITY SERVICES | MARTA S. ARVELO LÓPEZ | 606 AVE. MUÑOZ RIVERA | SUITE 1 | | SAN JUAN | PR | 00918 | |
| ISLAND SECURITY SERVICES INC | 142 F.D. ROOSVELT | | | | HATO REY | PR | 00936 | |
| ISLAND SOFTWARE LLC | PO BOX 270010 | | | | SAN JUAN | PR | 00928 | |
| ISLAND SPEECH AND HEARING CENTER | CENTRO COMERCIAL | LAGUNA GARDENS SUITE 248 | | | ISLA VERDE | PR | 00979 | |
| ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| ISLAND TRUCKING INC | PO BOX 3193 | | | | CATANO | PR | 00963 | |
| ISLAND VENTURE WATER EXCUCIONS | PO BOX 7711 | | | | PONCE | PR | 00732 | |
| ISLAND WIDE INSURANCE AGENCY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| ISLAND WIDE PEST MANAGEMENT GROUP | PO BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| ISLAND WIDE PEST MANAGEMENT GROUP INC | URB BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4960 | |
| ISLAND WORLD CHEMICAL CORP | PO BOX 19776 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| ISLANDWIDE CAPITAL FACTORING CO CORP ICF | CAPITAL FACTURING | PO BOX 8121 | | | SAN JUAN | PR | 00910 | |
| ISLANO SPEECH & HEARING CENTER | LAGUNA GARDENS CENTER | SUITE 248 ALTOS | | | CAROLINA | PR | 00979 | |
| ISLAS CRUZ, JACOB | ADDRESS ON FILE | | | | | | | |
| ISLAS CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ISLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ISMA E VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISMABETH ANDINO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL A ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL A DIAZ HIJO | ADDRESS ON FILE | | | | | | | |
| ISMAEL A LEON MEJIAS | ADDRESS ON FILE | | | | | | | |
| ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ | LCDO. EDGAR HERNANDEZ SANCHEZ | LCDO. EDGAR HERNANDEZ SANCHEZ PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ | LCDO. JOEL CARABALLO CINTRON | LCDO. JOEL CARABALO CINTRON COND. LA CALESA APT. 7D | | | Ponce | PR | 00730 | |
| ISMAEL A RUIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ISMAEL ACABEO LABOY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 378 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL ACEVEDO BELTRAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ACEVEDO QUIðONEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ALEJANDRINO GUTIERRREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| Ismael Andrades de Jesus | ADDRESS ON FILE | | | | | | | |
| ISMAEL ANTONIO HERNANDEZ GILBES | ADDRESS ON FILE | | | | | | | |
| ISMAEL APONTE DBA COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| ISMAEL APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| ISMAEL AROCHO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ARVELO LLORET | ADDRESS ON FILE | | | | | | | |
| ISMAEL ARVELO RUIZ / RAMON PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL AVILES MONTIJO/KARLAN GROUP CORP | URB MIRABELLA | B34 CALLE CUARZO | | | BAYAMON | PR | 00961 | |
| ISMAEL AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL AYALA CEPEDA | ADDRESS ON FILE | | | | | | | |
| ISMAEL AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL BENITEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ISMAEL BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ISMAEL CACERES VAZQUEZ | LCDO. JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| ISMAEL CANCEL VEGA | ADDRESS ON FILE | | | | | | | |
| ISMAEL CARDONA ONEILL | ADDRESS ON FILE | | | | | | | |
| ISMAEL CARMONA CARMONA | ADDRESS ON FILE | | | | | | | |
| ISMAEL CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE | | | | | | | |
| ISMAEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL CASTRO /COLMADO FERRETERIA CASTRO | ADDRESS ON FILE | | | | | | | |
| ISMAEL CHAPARRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL COLLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL COLON ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ISMAEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| ISMAEL COLON FEBO | ADDRESS ON FILE | | | | | | | |
| ISMAEL CONCEPCION BURGOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL CORDERO SOSA | ADDRESS ON FILE | | | | | | | |
| ISMAEL CORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| ISMAEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISMAEL CRUZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| ISMAEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ISMAEL CRUZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| ISMAEL CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ISMAEL CRUZ DBA CRUZ JR. BUS LINE | PO BOX 1365 | | | | MOCA | PR | 00676 | |
| ISMAEL CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISMAEL CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISMAEL DAVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| ISMAEL DE LEON SANTANA | ADDRESS ON FILE | | | | | | | |
| ISMAEL DEL PILAR CORDOVA | ADDRESS ON FILE | | | | | | | |
| ISMAEL DEL VALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISMAEL DIAZ TIRADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL E CASTILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISMAEL E DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL ENRIQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISMAEL ESPINOSA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ISMAEL FEBRES NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 379 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| ISMAEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ /ECOLOGIC ALL | PMB 631 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| ISMAEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ISMAEL GUTIERREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL H HERRERO III | ADDRESS ON FILE | | | | | | | |
| ISMAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL HIDALGO MARRERO | ADDRESS ON FILE | | | | | | | |
| ISMAEL ISERN SUAREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL J ORTIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISMAEL L PURCELL SOLER | ADDRESS ON FILE | | | | | | | |
| ISMAEL LABOY ARES | ADDRESS ON FILE | | | | | | | |
| ISMAEL LAMB PORTALATIN | ADDRESS ON FILE | | | | | | | |
| ISMAEL LEBRON CADIZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL LEGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISMAEL LICIAGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISMAEL LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ISMAEL LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL LOPEZ LATONI | ADDRESS ON FILE | | | | | | | |
| ISMAEL LÓPEZ TORRES | LCDA. SYLVIA SOTO MATOS | URB. LA PLANICIE | CALLE 2- D 18 | | CAYEY | PR | 00736 | |
| ISMAEL LUGO CANCEL | ADDRESS ON FILE | | | | | | | |
| ISMAEL LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | | |
| ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | | |
| ISMAEL M ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| ISMAEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL MARQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| ISMAEL MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ISMAEL MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL MARTINEZ CLASS | ADDRESS ON FILE | | | | | | | |
| ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL MEDINA CUSTODIAN CARLOS MEDINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 380 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL MEJIAS SOTO | ADDRESS ON FILE | | | | | | | |
| ISMAEL MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MERCADO / BRENDA L MERCADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| ISMAEL MIRANDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ISMAEL MIRANDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| ISMAEL MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MOLINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL N COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL N. COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL NICOT BARDEGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL NUNEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL OCASIO FLORES | ADDRESS ON FILE | | | | | | | |
| ISMAEL OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTEGA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTIZ ORTIZ Y RISOL PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTIZ PADRO | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISMAEL OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| ISMAEL OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| Ismael Oyola Cruz | ADDRESS ON FILE | | | | | | | |
| ISMAEL PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| ISMAEL PEREZ CUBA | ADDRESS ON FILE | | | | | | | |
| ISMAEL PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ISMAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ISMAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL PEREZ VAZQUEZ Y NELSON SOTO | ADDRESS ON FILE | | | | | | | |
| ISMAEL PLACA PAGAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL PONCE PORFIL | ADDRESS ON FILE | | | | | | | |
| ISMAEL QUILES | ADDRESS ON FILE | | | | | | | |
| ISMAEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| ISMAEL RAMOS AVILA | ADDRESS ON FILE | | | | | | | |
| ISMAEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| ISMAEL REYES JORGE | ADDRESS ON FILE | | | | | | | |
| ISMAEL REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 381 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA INDART | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA QUILES/MAXIMO SOLAR IND | ALTURAS DE MAYAGUEZ | 430 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6219 | |
| ISMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA SKERRETT | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA VIERA | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| ISMAEL RIVERA/ AMELIA DEDERICK | ADDRESS ON FILE | | | | | | | |
| ISMAEL RIVERA/ CEIDYBELLE HITA | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ MERCADO Y NELSON SOTO | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISMAEL RODRIGUEZ/ SARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROMAN CAMPOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Ismael Rosado Rosario | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SALGADO ORTIZ Y/O YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANDOVAL ADORNO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANTIAGO CALZADA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANTIAGO Y MARGARITA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SANTUCHI | ADDRESS ON FILE | | | | | | | |
| ISMAEL SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL SERPA ROSADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SERRANO / ASOC COLEC DE LA MUSICA | 443 RES LA MUNECA | | | | AGUADILLA | PR | 00603 | |
| ISMAEL SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| ISMAEL SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOISA ALEMAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| ISMAEL SOTO Y LIDIA E CRUZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORO GRAJALES | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES ARAGONES | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES PEREZ | LCDO. IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| ISMAEL TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES REY | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ISMAEL V BERDECIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISMAEL VALDERRAMA / DANIEL VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| ISMAEL VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| ISMAEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| ISMAEL VARGAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| ISMAEL VAZQUEZ OLMEDA Y TOMASITA VAZQUE | ADDRESS ON FILE | | | | | | | |
| ISMAEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ISMAEL VAZQUEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| ISMAEL VAZQUEZ Y/O DAMARIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Ismael Vega Martinez | ADDRESS ON FILE | | | | | | | |
| ISMAEL VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| ISMAEL VELAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ISMAEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ISMAEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL VILLAFANE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ISMAELA INSTITUCION | PO BOX 793 | | | | VILLALBA | PR | 00766 | |
| ISMAIVA RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| ISMALEE GOTAY MOYA | ADDRESS ON FILE | | | | | | | |
| ISMANUEL AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISMANUEL AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMARIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISMARIE SOSA CARDONA | ADDRESS ON FILE | | | | | | | |
| ISMARO MEJIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| ISMARY MUNIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ISMARY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISMARY SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| ISMENIA CAMPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ISMENIA I CARRERO CARRERO | ADDRESS ON FILE | | | | | | | |
| ISMENIA Y ACOSTA TOLEDO | ADDRESS ON FILE | | | | | | | |
| ISMENIO RUIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ISMERI ROSA PEREZ Y NELSON D SOTO CARDON | ADDRESS ON FILE | | | | | | | |
| ISMORIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISNAELY RIVERA OFARRILL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 3) Page 383 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISNAELY RIVERA O'FARRILL | ADDRESS ON FILE | | | | | | | |
| ISNALDO BELTRAN JAIMES | ADDRESS ON FILE | | | | | | | |
| ISNOEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ISO CENTRAL SECRETARIAT | 1 RUE DE VAREMBE CASE POSTALE 56 CH 1211 | | | | GENEVE | | | SWITZERLAND |
| Iso Data, Inc. | 545 Washington Boulevard | | | | Jersey City | NJ | 07310 | |
| Iso Data, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| ISOEL J SANTIAGO GALLARDO | ADDRESS ON FILE | | | | | | | |
| ISOLINA CRUZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| ISOLINA GILIBERTYS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| ISOLINA NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISOMAR MOLINA QUINONES | ADDRESS ON FILE | | | | | | | |
| ISONA BENITEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| ISONA CORTES, EVA I. | ADDRESS ON FILE | | | | | | | |
| ISONA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ISONA FUENTES, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| ISP P R INC | PO BOX 14000 | | | | LEXINGTON | KY | 40512 | |
| ISPHARDING ZANNIER, SABINE | ADDRESS ON FILE | | | | | | | |
| ISRAEL A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL A LIMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL A RAMOS AMADEO | ADDRESS ON FILE | | | | | | | |
| ISRAEL A VALENTIN ARROYO | ADDRESS ON FILE | | | | | | | |
| ISRAEL A VALLE VALLE | ADDRESS ON FILE | | | | | | | |
| ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ISRAEL ACEVEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ACEVEDO DBA FERRETERIA ACEVEDO | HC 02 BOX 12321 | | | | MOCA | PR | 00676-0000 | |
| ISRAEL ACEVEDO FELICIANO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ACEVEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ACOSTA VARGAS | ADDRESS ON FILE | | | | | | | |
| ISRAEL AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ALARS LARA | ADDRESS ON FILE | | | | | | | |
| ISRAEL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL ALVARDO MALDONADO | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| ISRAEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ALVAREZ PEREZ | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| ISRAEL ALVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| ISRAEL AUTO ELECTRIC | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ISRAEL AUTO ELECTRIC CORP | HC 04 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC CORP | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | | PR | 00791 | |
| ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC, CORP | HC-11 BOX 11949 | BO. BUENA VISTA | | | HUMACAO | PR | 00791-0000 | |
| ISRAEL AUTO ELECTRIC, CORP | HC-11- BOX 11949 | | | | HUMACAO | PR | 00791-0000 | |
| ISRAEL AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| ISRAEL AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| ISRAEL BAEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL BAYONA RUIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL BERRIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| ISRAEL BERRIOS MOINA | ADDRESS ON FILE | | | | | | | |
| ISRAEL BERRIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| ISRAEL BERRIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| ISRAEL BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL BLANCOVICH | LCDA NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL BLANCOVICH | LCDA VERONICA ORTIZ GALICHET | LCDA. ORTIZ-CENTRO INTERNACIONAL DE MERCADEO TORRE I 100 CARR 165 SUITE 509 | | | GUAYNABO | PR | 00968-8052 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 384 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL BLANCOVICH | LCDA. NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL BLANCOVICH | LCDO FELIPE SOTO ORTIZ | LCDO. SOTO-PO BOX 1762 | | | MAYAGUEZ | PR | 00681-1762 | |
| ISRAEL BLANCOVICH | LCDO. ROBERTO RIVERA IRIZARRY | URBANIZACIÓN ENSANCHE MARTÍNEZ CALLE JOSÉ DE DIEGO 116 OESTE | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL BORGES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL C CARRION Y LISSETTE SANTAEUGENIA | ADDRESS ON FILE | | | | | | | |
| ISRAEL CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL CAMACHO ALICEA | ADDRESS ON FILE | | | | | | | |
| ISRAEL CANCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL CARDONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| ISRAEL CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| ISRAEL CASTRO LEBRON | ADDRESS ON FILE | | | | | | | |
| ISRAEL CIURO VILLANUEVA/GRUPO ALMENDRO | ADDRESS ON FILE | | | | | | | |
| ISRAEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL COLLAZO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ISRAEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL COLON FERRER | ADDRESS ON FILE | | | | | | | |
| ISRAEL COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL CONCEPCION URENA | ADDRESS ON FILE | | | | | | | |
| ISRAEL CORCINO RAMOS | ADDRESS ON FILE | | | | | | | |
| ISRAEL CORDERO DAVILA | ADDRESS ON FILE | | | | | | | |
| ISRAEL CORDERO DAVILA | ADDRESS ON FILE | | | | | | | |
| ISRAEL COREANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ISRAEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ISRAEL CRUZ PRATTS | ADDRESS ON FILE | | | | | | | |
| ISRAEL CUADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL D CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL DELGADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL DILAN | ADDRESS ON FILE | | | | | | | |
| ISRAEL E ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ESPARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL F RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISRAEL FERRER CINTRON | ADDRESS ON FILE | | | | | | | |
| ISRAEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| ISRAEL FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL FRANQUI ROMAN | ADDRESS ON FILE | | | | | | | |
| ISRAEL FUENTES ROSADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL G RIGAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL GERENA VALLES | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ISRAEL GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISRAEL GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd)   Page 385 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL HERNANDEZ ESPIET | ADDRESS ON FILE | | | | | | | |
| ISRAEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| ISRAEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ISRAEL HERNANDEZ PLANAS | ADDRESS ON FILE | | | | | | | |
| ISRAEL HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ISRAEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ISRAEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ISRAEL IRIZARRY NAVARRO | ADDRESS ON FILE | | | | | | | |
| ISRAEL J HUERTAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL J OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL JR AUTO SALES INC | HC 2 BOX 12093 | | | | MOCA | PR | 00676 | |
| ISRAEL L VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ISRAEL LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL LEONEL LEBRON OLMEDA | ADDRESS ON FILE | | | | | | | |
| ISRAEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISRAEL LOPEZ CARRION DBA LAMINADOS CORRE | 1204 FERNANDEZ JUNCOS PARADA 17 | | | | SANTURCE | PR | 00907 | |
| ISRAEL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ISRAEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL LUGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL MALAVE ADAMES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MALDONADO CARDONA / JULIA NIEVES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| ISRAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MARTINEZ COSME | ADDRESS ON FILE | | | | | | | |
| ISRAEL MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MARTINEZ MORALES | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| ISRAEL MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ISRAEL MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL MATOS COLON | ADDRESS ON FILE | | | | | | | |
| ISRAEL MATOS MERCADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MEDINA TANCO | ADDRESS ON FILE | | | | | | | |
| ISRAEL MELENDEZ ESQUILIN | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| ISRAEL MELENDEZ ESQUILIN | LCDO. MANUEL GUZMÁN ARISMENDI | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| ISRAEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL MIRANDA PENA | ADDRESS ON FILE | | | | | | | |
| ISRAEL MOLINA MORAN | ADDRESS ON FILE | | | | | | | |
| ISRAEL MONTALVO DAVILA | ADDRESS ON FILE | | | | | | | |
| ISRAEL MONTANEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| ISRAEL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| ISRAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| ISRAEL MUVIZ APONTE | ADDRESS ON FILE | | | | | | | |
| ISRAEL MUNIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ISRAEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL N PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| ISRAEL NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL NIEVES COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 386 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL NIEVES CORRETJER | ADDRESS ON FILE | | | | | | | |
| ISRAEL NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL NUNEZ BORGE | ADDRESS ON FILE | | | | | | | |
| ISRAEL NUNEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ISRAEL O ALICEA LUCIANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL OBED DE LA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| ISRAEL OCASIO | ADDRESS ON FILE | | | | | | | |
| ISRAEL OCASIO KONNO D/B/A COMPANIA KONN | RR 02 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| ISRAEL OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ISRAEL ONEILL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| ISRAEL ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| ISRAEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ISRAEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| ISRAEL OSORIO | ADDRESS ON FILE | | | | | | | |
| ISRAEL OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL PACHECO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ISRAEL PAGAN QUILES | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ / ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| ISRAEL PEREZ VELLON | ADDRESS ON FILE | | | | | | | |
| ISRAEL PONCE ALAMO Y SHEILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL QUINONES ESPADA | ADDRESS ON FILE | | | | | | | |
| ISRAEL QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| Israel Reyes Flores | ADDRESS ON FILE | | | | | | | |
| ISRAEL REYES SANABRIA | ADDRESS ON FILE | | | | | | | |
| ISRAEL REYES VIERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIOS LISBOA / NELIDA RIOS LISBOA | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA VELENCIA | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROBLES BULLAT | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4)   Page 387 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROQUE PEREZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROSA CHICO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROSADO DBA FERR. COMERCIAL PAPO | HC-20 BOX 10636 | | | | JUNCOS | PR | 00717-0000 | |
| ISRAEL ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| ISRAEL ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL RUIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANCHEZ GERENA | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO MALDONADO | LCDO. RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE | 1705 PASEO LA COLONIA | | PONCE | PR | 00717-2274 | |
| ISRAEL SANTIAGO MARCUCCI | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ISRAEL SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL SEDA APONTE | ADDRESS ON FILE | | | | | | | |
| ISRAEL SEIN RUIZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL SOTO CUBERO | ADDRESS ON FILE | | | | | | | |
| ISRAEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ISRAEL SOTO MALAVE | ADDRESS ON FILE | | | | | | | |
| ISRAEL TOLENTINO MESTRE | ADDRESS ON FILE | | | | | | | |
| ISRAEL TOLENTINO MOJICA | ADDRESS ON FILE | | | | | | | |
| ISRAEL TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| ISRAEL TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| ISRAEL TRUCK AND FINGERLIFT SERVICE | PO BOX 9023438 | | | | SAN JUAN | PR | 00902-3438 | |
| ISRAEL UMPIERRE CHAAR | ADDRESS ON FILE | | | | | | | |
| ISRAEL UMPIERRE CHAAR | ADDRESS ON FILE | | | | | | | |
| ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL VARELA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ISRAEL VELAZQUEZ / MAYRA MERCADO | ADDRESS ON FILE | | | | | | | |
| ISRAEL VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ISRAEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| ISRAEL VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ISRAEL VELEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| ISRAEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISRAEL VENTURA SANCHEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL VIDAL NUNEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL VILA / ELBA L MARRERO | ADDRESS ON FILE | | | | | | | |
| ISRI | 400 CALLE CALAF STE 129 | | | | SAN JUAN | PR | 00918-1314 | |
| ISSAC FARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| ISSAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ISSAC RAMIREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| ISSGRELY P TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| ISTBAN PERDOMO WESTERBAND | ADDRESS ON FILE | | | | | | | |
| Istmo Reinsurance Company, Inc. | c/o Costa del Este Avenida Paseo del Mar | Calle Vista del Pacifico No. PH-51 | | | Panama | UN | 81603 | |
| Istmo Reinsurance Company, Inc. | Costa del Este | Av. Paseo Roberto Motta | Calle Vista del Pacífico No PH-51 | | Apartado | | 0816-03239 | Panama |
| ISTRA M BENTEGEAT CORA | ADDRESS ON FILE | | | | | | | |
| ISTVAN SZASZDI LEON BORJAS | ADDRESS ON FILE | | | | | | | |
| ISUANNETTE MINIER VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ISZAMAR A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IT AUDITORS PR CORP. | Carr 467 K2 H6 | | | | AGUADILLA | PR | 00603 | |
| IT AUDITORS PR CORP. | HC-9 BOX 13076 | | | | AGUADILLA | PR | 00603 | |
| IT CELLULAR GROUP CORP | PO BOX 585 | | | | CIDRA | PR | 00739 | |
| IT CONSULTAN, INC. | 245 LUCHETTI INDUSTRAL PARK CARR #5 KM 26.2 SUITE1 | | | | BAYAMÓN | PR | 00961-0000 | |
| IT CONSULTANTS PR INC | 245 LUCHETTI INDUSTRIAL PARK | CARR 5 KM 26.2 SUITE 1 | | | BAYAMON | PR | 00961 | |
| IT EXPERTS GROUP INC | RIO PIEDRAS HEIGHTS | THEIS 1731 | | | SAN JUAN | PR | 00926 | |
| IT EXPERTS GROUP, INC | 1731 CALLE THEIS, | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| IT EXPERTS GROUP, INC | URB RIO PIEDRAS HTS | 1731 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| IT WAREHOUSE | D 8 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| Ita´s Catering Rest./Ivelisse Seguinot | HC 2 Box 10572 | | | | Yauco | PR | 00698 | |
| ITACON CORP | 7508 AVE SFC AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| ITAI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| ITALCERAMICA | URB PUERTO NUEVO | 948 AVE ROOSEVELT | PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| ITALO B CAMPERI PAREDES | COND TORRE DE LOS FRAILES | APT PH K | | | GUAYNABO | PR | 00969 | |
| ITALO URSINO | PARKVILLE SOL | D 17 GRANT | | | GUAYNABO | PR | 00969 | |
| ITAMAR A. GARCIA CASILLAS | ADDRESS ON FILE | | | | | | | |
| ITANAM CORP | PO BOX 1178 | | | | LARES | PR | 00669 | |
| ITARA MORALES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| ITARA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ITAS CATERING | HC 02 BOX 10635 | | | | YAUCO | PR | 00698 | |
| ITAS CATERING | HC 2 BOX 10572 | | | | YAUCO | PR | 00698 | |
| ITAS CATERING & RESTAURANT | HC 02 BOX 10572 | | | | YAUCO | PR | 00698 | |
| ITB PRODUCTIONS INC | 287 S ROBERTSON BLVD 101 | | | | BEVERLY HILLS | CA | 90211-2810 | |
| ITC FINANCIAL LICENSES INC | 250 WILLIAMS ST 5TH FLOOR | | | | ATLANTA | PR | 30303 | |
| ITC SATELLITE NETWORKING SOLUTIONS | ONE PROGRESS PLAZA | SUITE 720 | | | ST PETERSBURG | FL | 33701 | |
| ITD CORP | 243 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ITEA | 452 PONCE DE LEON SUITE 520 | | | | HATO REY | PR | 00918 | |
| ITEK SERVICES CONTRACTORS CORP | P O BOX 192655 | | | | SAN JUAN | PR | 00919-1217 | |
| ITERNATIONAL HOSPITALITY ASSOCIATES S EN | 1077 AVE ASHORD | | | | SAN JUAN | PR | 00907 | |
| ITF YOUNG BROTHERS | PMB 486 A | ROREST HILLS | A8 CALLE MARGINAL | | BAYAMON | PR | 00959 | |
| ITHAN J SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ITHIANELL GOIRE DELBREY | ADDRESS ON FILE | | | | | | | |
| ITHIER COLON, FREDERIK | ADDRESS ON FILE | | | | | | | |
| Ithier Colon, Frederik H. | ADDRESS ON FILE | | | | | | | |
| ITHIER COMAS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| ITHIER GUZMAN, WARNER | ADDRESS ON FILE | | | | | | | |
| ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| ITHIER III, LUIS | ADDRESS ON FILE | | | | | | | |
| ITHIER MARTI, JOEL | ADDRESS ON FILE | | | | | | | |
| ITHIER MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| ITHIER RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ITHIER REYES, JESSICA L | ADDRESS ON FILE | | | | | | | |
| ITHIER REYES, NELSON O | ADDRESS ON FILE | | | | | | | |
| ITHIER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4 of 4) Page 389 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ITHIER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Ithier Rodriguez, Virgen M | ADDRESS ON FILE | | | | | | | |
| ITHIER SEPULVEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ITHIER SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ithier Soto, Francisco J | ADDRESS ON FILE | | | | | | | |
| ITHIER SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ithier Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| ITHIER TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ITHIER VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ITHIER VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ITI THERAPY CENTER PSC | AVE LAUREL 2#28 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| ITI THERAPY CENTER PSC | LOMAS VERDES | Z28 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| ITIS CONSULTING & TECHNICAL SERV INC | PMB 323 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| ITOS AUTO REPAIR INC | BO ALMACIGO BAJO | CARR 371 KM 2.3 INT SECTOR ROCIO | | | YAUCO | PR | 00698 | |
| ITOS TIRE | 4042 AVE PRINCIPAL 896 | | | | TOA BAJA | PR | 00952 | |
| ITS CORPORATION | PO BOX 589 | | | | CAROLINA | PR | 00986 | |
| ITSIA E RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ITSIA E ROSARIO VALLE | ADDRESS ON FILE | | | | | | | |
| ITTAYEM DEL VALLE, MAYSAA | ADDRESS ON FILE | | | | | | | |
| ITURBE ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ITURBE ACOSTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ITURBE AYALA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ITURBE MOJENA, ANA VALERIA | ADDRESS ON FILE | | | | | | | |
| ITURBE MOJENA, JOSE | ADDRESS ON FILE | | | | | | | |
| ITURBE ORTIZ, LUSIANN | ADDRESS ON FILE | | | | | | | |
| ITURBE ORTIZ, MARI C | ADDRESS ON FILE | | | | | | | |
| ITURRALDE DELEON, KATALINA | ADDRESS ON FILE | | | | | | | |
| ITURRALDE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ITURRALDE LEON, KATALINA | ADDRESS ON FILE | | | | | | | |
| ITURRALDE LOPEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| ITURREGUI BOUSQUETS, GINA M | ADDRESS ON FILE | | | | | | | |
| ITURREGUI COLLAZO, MARLENE | ADDRESS ON FILE | | | | | | | |
| ITURREGUI PAGAN MD, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| ITURREGUI PAGAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| ITURREGUI REHAB CENTER CORP | URB COUNTRY CLUB | 842 CALLE KURICES | | | SAN JUAN | PR | 00924 | |
| ITURRINO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ITURRINO BARRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| ITURRINO BARRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| ITURRINO CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ITURRINO MONTES, JOAQUIN A | ADDRESS ON FILE | | | | | | | |
| ITURRINO OCASIO, DORIS B | ADDRESS ON FILE | | | | | | | |
| ITURRINO PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| ITURRINO RIJOS, SONIA | ADDRESS ON FILE | | | | | | | |
| ITXA E GARCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| ITXIA I. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ITZA B MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| ITZA DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ITZA G RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| ITZA HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ITZA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ITZA M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ITZA M MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ITZA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ITZA M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ITZA M. HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ITZALIA RODRIGUEZ WALJER | ADDRESS ON FILE | | | | | | | |
| ITZAMAR CORTES BETANCOURT | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ITZAMAR PENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ITZAMARIE MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ITZAMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ITZAMARIES VELEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ITZEL M AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| ITZEL NUNEZ ALMENGOR | ADDRESS ON FILE | | | | | | | |
| ITZEL QUINTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| ITZIA M CRUZ HORTA | ADDRESS ON FILE | | | | | | | |
| ITZIA M. CRUZ HORTA | ADDRESS ON FILE | | | | | | | |
| ITZY CANDELARIA | ADDRESS ON FILE | | | | | | | |
| IU HEALTH GOSHEN HOSPITAL | ATTN MEDICAL RECORDS | 200 HIGH PARK AVE | | | GOSHEN | IN | 46527-0139 | |
| IVAEM COLLAGE INC/ INST VOC AUREA MENDEZ | 14 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| IVAGNIA M MIRAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| IVALEX PAINTING INC | URB PUERTO NUEVO | 1251 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| IVAN A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN A CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVAN A HERNANDEZ LOPEZ/EP ENERGY LLC | VISTAMAR MARINA | E 14 MALAGA | | | CAROLINA | PR | 00938 | |
| IVAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN A MARCHANY DIAZ | ADDRESS ON FILE | | | | | | | |
| IVAN A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVAN A MOSCOSO LUNDT | ADDRESS ON FILE | | | | | | | |
| IVAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| IVAN A OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| IVAN A RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| IVAN A RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| IVAN A VILLAFANE ROURE | ADDRESS ON FILE | | | | | | | |
| IVAN A. RAMOS-RAMOS & SOLER | ADDRESS ON FILE | | | | | | | |
| IVAN A. RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| IVAN ALGARIN GARCIA | ADDRESS ON FILE | | | | | | | |
| IVAN ALSINOA MALDONADO | ADDRESS ON FILE | | | | | | | |
| IVAN ANDRES CARMONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVAN ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| IVAN ANTONIO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVAN APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN ARIEL CRUZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| IVAN ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| IVAN ATANACIO NIEVES | ADDRESS ON FILE | | | | | | | |
| IVAN AUTO PARTS | HC 02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| IVAN AYALA HERNANDEZ | LCDA. MIRLA MIREYA RODRIGUEZ MIRANDA | EXECUTIVE HALL 441 | SUITE 157 | | PONCE | PR | 00717 | |
| IVAN AYALA TANON | ADDRESS ON FILE | | | | | | | |
| IVAN AYUSO ROSA | ADDRESS ON FILE | | | | | | | |
| IVAN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| IVAN BAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| IVAN BATISTA PASTRANA | ADDRESS ON FILE | | | | | | | |
| IVAN BEAUCHAMP SIERRA | ADDRESS ON FILE | | | | | | | |
| IVAN BELEN MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN BENIQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| IVAN BURGOS COLON Y CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN C DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| IVAN C GOYCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN C MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN C. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| IVAN CAEZ ALONSO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 391 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN CALDERO | LCDA. KEILA ORTEGA CASALS; LCDA. FRANCIS T. P | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| IVAN CALDERO COLLAZO | LCDA. KEILA ORTEGA; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| IVAN CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| IVAN CANABAL CPA CSP | COND DARLINGTON OFC 610 | AVE MUNOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| IVAN CANCEL CASTRO | ADDRESS ON FILE | | | | | | | |
| IVAN CANDELARIA ROSADO | ADDRESS ON FILE | | | | | | | |
| IVAN CARABALLO PEREZ MD, FLORES | ADDRESS ON FILE | | | | | | | |
| IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN CARO CARO | ADDRESS ON FILE | | | | | | | |
| IVAN CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| IVAN CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN CHAAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVAN COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| IVAN COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVAN COLON | ADDRESS ON FILE | | | | | | | |
| IVAN COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| IVAN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IVAN CORA DE JESUS | ADDRESS ON FILE | | | | | | | |
| IVAN CORREA LEBRON | ADDRESS ON FILE | | | | | | | |
| IVAN CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN COSME SNCHEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | | | |
| IVAN CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| IVAN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVAN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN CRUZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| IVAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN D ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN D CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN D DENIZAC GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN D GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IVAN D SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN D VARELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN D. COLON VEGA DBA IVANCO | PO BOX 1873 | | | | VEGA ALTA | PR | 00692 | |
| IVAN D. COLON VEGA DBA IVANCO | URB. MONTANEZ | #28 CALLE B | | | BAYAMON | PR | 00957 | |
| IVAN D. GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IVAN DAVILA LEBRON | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| IVAN DE JESUS ROSA | ADDRESS ON FILE | | | | | | | |
| IVAN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| IVAN DE LA CRUZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| IVAN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IVAN E CARMONA AMBERT | ADDRESS ON FILE | | | | | | | |
| IVAN E CASTRO FERRER | ADDRESS ON FILE | | | | | | | |
| IVAN E COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVAN E DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVAN E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| IVAN E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN E MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| IVAN E RAMO LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVAN E REYES ARTURET | ADDRESS ON FILE | | | | | | | |
| IVAN E RIOS MENA | ADDRESS ON FILE | | | | | | | |
| IVAN E RODRIGUEZ VILLAREAL | ADDRESS ON FILE | | | | | | | |
| IVAN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVAN E VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IVAN ELIAS GUALDARRAMA | ADDRESS ON FILE | | | | | | | |
| IVAN F ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVAN F CASTANER CUYAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN F GRACIA MATOS | ADDRESS ON FILE | | | | | | | |
| IVAN F MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| IVAN F RIVERA GRACIA | ADDRESS ON FILE | | | | | | | |
| IVÁN F. MEDINA SOTOMAYOR | JOSE RAUL PEREZ AYALA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| IVAN FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| IVAN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| IVAN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN FUSTER | ADDRESS ON FILE | | | | | | | |
| IVAN G BETANCOURT ESTRELLA | ADDRESS ON FILE | | | | | | | |
| IVAN G CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN G GARCIA | ADDRESS ON FILE | | | | | | | |
| IVAN G LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN G MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| IVAN G RAMIREZ HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| IVAN G. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN GANDIA TORRES | ADDRESS ON FILE | | | | | | | |
| IVAN GARAU DIAZ | ADDRESS ON FILE | | | | | | | |
| IVAN GARCIA DE LA NOCEDA | ADDRESS ON FILE | | | | | | | |
| IVAN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVAN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| IVAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | | |
| IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | | |
| IVAN H LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVAN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN IRIZARRY Y GRACE ROSADO | ADDRESS ON FILE | | | | | | | |
| IVAN J ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| IVAN J BORGES AGUAYO | ADDRESS ON FILE | | | | | | | |
| IVAN J CHIA KANASHIRO | ADDRESS ON FILE | | | | | | | |
| IVAN J CRIADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN J CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN J CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN J ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| IVAN J POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| IVAN J RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| IVAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN J RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN J ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN J RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IVAN J SANTOS CHABRIER | ADDRESS ON FILE | | | | | | | |
| IVAN J SOLAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| IVAN J SOTO MAYSONET | ADDRESS ON FILE | | | | | | | |
| IVAN J SOTO VERGES | ADDRESS ON FILE | | | | | | | |
| IVAN J TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IVAN J TORRES FRANCESHINI | ADDRESS ON FILE | | | | | | | |
| IVAN J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IVAN J VEGA Y MARIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN J. RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| IVAN J. ROMAN QUILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 393 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN J. ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN J. SOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN JAVIER TORRES FRACESCHINI | ADDRESS ON FILE | | | | | | | |
| IVAN JOSE SANTIAGO LEON | ADDRESS ON FILE | | | | | | | |
| IVAN L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN L MONTALVO FFEBLES | ADDRESS ON FILE | | | | | | | |
| IVAN LAMBOY RUIZ | ADDRESS ON FILE | | | | | | | |
| IVAN LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVAN LINARES MERCADO | ADDRESS ON FILE | | | | | | | |
| IVAN LLERANDI ROMAN | ADDRESS ON FILE | | | | | | | |
| IVAN LOPERAMA | ADDRESS ON FILE | | | | | | | |
| IVAN LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IVAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| IVAN LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| IVÁN LÓPEZ HERNÁNDEZ | LCDA. ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| IVAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IVAN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN LUGO ROSADO | ADDRESS ON FILE | | | | | | | |
| IVAN LUGO SEDA | ADDRESS ON FILE | | | | | | | |
| IVAN LUIS CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN M CRUZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| IVAN M QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVAN M RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| IVAN M. GUTIERREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| Ivan Madera González | ADDRESS ON FILE | | | | | | | |
| IVAN MALARET POL | ADDRESS ON FILE | | | | | | | |
| IVAN MALARET POL | ADDRESS ON FILE | | | | | | | |
| IVAN MALDONADO CRUZ / NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| IVAN MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| IVAN MANUEL CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN MARCANO RUIZ | ADDRESS ON FILE | | | | | | | |
| IVAN MARGOLLA Y LUZ C CRUZ | ADDRESS ON FILE | | | | | | | |
| IVAN MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN MARIN ROSA | ADDRESS ON FILE | | | | | | | |
| IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| IVAN MARTINEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| IVAN MARTINEZ MAESTRE | ADDRESS ON FILE | | | | | | | |
| IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| IVAN MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| IVAN MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| IVAN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| IVAN MOLINA CASIANO | ADDRESS ON FILE | | | | | | | |
| IVAN MONTALVO BURGOS | ADDRESS ON FILE | | | | | | | |
| IVAN MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN MORALES ALEMAN | ADDRESS ON FILE | | | | | | | |
| IVAN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| IVAN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IVAN MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| IVAN MORENO CORDERO | ADDRESS ON FILE | | | | | | | |
| IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN N SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVAN NEGRON BARRETO | ADDRESS ON FILE | | | | | | | |
| IVAN NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (of 94.)   Page 394 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN NUNEZ BORGES DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| IVAN NUNEZ BORGES DBA CAPARRA CATERING | URB. JARDINES DE CAPARRA AB 34 CALLE 12 | | | | BAYAMON | PR | 00959-7623 | |
| IVAN NUNEZ DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3076 | |
| IVAN NUNEZ DBA CAPARRA CATERING | URB JARDINES DE CAPARRA | AB 34 CALLE 12 | | | BAYAMON | PR | 00959-7623 | |
| IVAN O CANABAL PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN O FIGUEROA SONE | ADDRESS ON FILE | | | | | | | |
| IVAN O OLMEDO TORRES | ADDRESS ON FILE | | | | | | | |
| IVAN O PAGAN MARCANO | ADDRESS ON FILE | | | | | | | |
| IVAN OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| IVAN OCTAVIO MALAVE DE JESUS | ADDRESS ON FILE | | | | | | | |
| IVAN OJEDA Y GLORIBEL ASTOL | ADDRESS ON FILE | | | | | | | |
| IVAN ORLANDI MENDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN ORTIZ LATORRE | ADDRESS ON FILE | | | | | | | |
| IVAN ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| IVAN ORTIZ VILLATE | ADDRESS ON FILE | | | | | | | |
| IVAN OSVALDO SOTO ARIAS | ADDRESS ON FILE | | | | | | | |
| IVAN PABON TORRES | ADDRESS ON FILE | | | | | | | |
| IVAN PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| IVAN PASARELL JOVE | ADDRESS ON FILE | | | | | | | |
| IVAN PAZ | ADDRESS ON FILE | | | | | | | |
| IVAN PENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| IVAN PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVAN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IVAN PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IVAN PINERO GARCIA | ADDRESS ON FILE | | | | | | | |
| IVAN QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| IVAN R BURGOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | | |
| IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | | |
| IVAN R CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN R CORREA Y ANN M CASELLAS | ADDRESS ON FILE | | | | | | | |
| IVAN R DASTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVAN R VARELA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN R VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| IVAN R VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| IVAN R. ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVAN R. CANINO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN R. LLANES APONTE | ADDRESS ON FILE | | | | | | | |
| IVAN RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IVAN RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| IVAN REYES MONROIG | ADDRESS ON FILE | | | | | | | |
| IVAN RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| IVAN RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| IVAN RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| IVAN RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| IVAN RIVERA PADIN | ADDRESS ON FILE | | | | | | | |
| IVAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVAN RODRÍGUEZ ARCE | LCDO. FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| IVAN RODRIGUEZ BERNAT | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ INSURANCE BROKER, INC | PO BOX 7105 PMB 350 | | | | PONCE | PR | 00732 | |
| IVAN RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ UBARRI | ADDRESS ON FILE | | | | | | | |
| IVAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVAN ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVAN ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| IVAN ROSA GALARZA | ADDRESS ON FILE | | | | | | | |
| IVAN ROSA OCASIO | ADDRESS ON FILE | | | | | | | |
| IVAN ROSA RAMIREZ/ DYNAMIC SOLAR | PMB 65 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| IVAN ROSADO MAESTRE | ADDRESS ON FILE | | | | | | | |
| IVAN ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVAN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| IVAN ROSARIO VILLAFANEZ | ADDRESS ON FILE | | | | | | | |
| IVAN RUIZ DORTA | ADDRESS ON FILE | | | | | | | |
| IVAN S ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| IVAN S MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| IVAN S NAVARRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| IVAN S. ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| IVAN SAAVEDRA LUGO | ADDRESS ON FILE | | | | | | | |
| IVAN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | | |
| IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | | |
| IVAN SANTANA | ADDRESS ON FILE | | | | | | | |
| IVAN SANTIAGO RODIRGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | | |
| IVAN SANTOS DIEZ | ADDRESS ON FILE | | | | | | | |
| IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | | |
| IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | | |
| IVAN SERRANO / LED TECHNOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| IVAN SILEN | ADDRESS ON FILE | | | | | | | |
| IVAN SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| IVAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN TOLEDO COLON | ADDRESS ON FILE | | | | | | | |
| IVAN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| IVAN TORRES DURAN | ADDRESS ON FILE | | | | | | | |
| IVAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN TORRES/GARAJE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | | |
| IVAN TORRUELLA SOLER | ADDRESS ON FILE | | | | | | | |
| IVAN TRUJILLO / MARISOL TRUJILLO | ADDRESS ON FILE | | | | | | | |
| IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| IVAN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| IVAN VAZQUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| IVAN VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| IVAN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVAN VILLANUEVA BOSQUE | ADDRESS ON FILE | | | | | | | |
| IVAN Y RODRIGUEZ DENIS | ADDRESS ON FILE | | | | | | | |
| IVAN ZAYAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| IVANA INC | URB LAS LOMAS | 864 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 396 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVANELA ASTACIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVANIA M MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| IVANIA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| IVANIANETTE ESCOBALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVANIES MARY ORTIZ CIRINO | ADDRESS ON FILE | | | | | | | |
| IVANISSE CONCEPCION ALICEA | ADDRESS ON FILE | | | | | | | |
| IVANISSE MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| IVANKA GOSPODINOTT | ADDRESS ON FILE | | | | | | | |
| IVANNA B LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| IVANNA L LUGO ZAMORA | ADDRESS ON FILE | | | | | | | |
| IVANNETTE JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| IVANNETTE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| IVANNIA A CABAN RIVERA/RUTH J RIVERA | ADDRESS ON FILE | | | | | | | |
| IVANNIEL VAZQUEZ/ CARMEN I QUINONEZ | ADDRESS ON FILE | | | | | | | |
| IVANNY NEGRON RIOS | ADDRESS ON FILE | | | | | | | |
| IVANNYS QUINONEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| IVANOV ILIEV, BOGOMIL | ADDRESS ON FILE | | | | | | | |
| IVANSKA CAPO SILEN | ADDRESS ON FILE | | | | | | | |
| IVC SECURITY SERVICES INC | RR 4 BOX 799 | | | | BAYAMON | PR | 00956 | |
| IVDHIRA A DUPREY VIDAL | ADDRESS ON FILE | | | | | | | |
| IVE EDGARDO VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELESE NIEVES TROCHE | ADDRESS ON FILE | | | | | | | |
| IVELISA MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| IVELISE DELVALLE SIMONS | ADDRESS ON FILE | | | | | | | |
| IVELISE RIVERA ELLIN | ADDRESS ON FILE | | | | | | | |
| IVELISE, ALEMAR | ADDRESS ON FILE | | | | | | | |
| IVELISSA LAO SANTANA | ADDRESS ON FILE | | | | | | | |
| IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| IVELISSE ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE ALGARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| IVELISSE APONTE PLAZA | ADDRESS ON FILE | | | | | | | |
| IVELISSE APONTE ROMAN | ADDRESS ON FILE | | | | | | | |
| IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE ARROYO | ADDRESS ON FILE | | | | | | | |
| IVELISSE ARROYO AGUIRRECHEA | ADDRESS ON FILE | | | | | | | |
| IVELISSE BABA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| IVELISSE BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| IVELISSE BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| IVELISSE BONES DIAZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| IVELISSE BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| IVELISSE BRUNO REYES | ADDRESS ON FILE | | | | | | | |
| IVELISSE C RUIZ DE PORRAS RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE C SANCHEZ SOULTAIRE | ADDRESS ON FILE | | | | | | | |
| IVELISSE CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE CASTELLANO CARBENTE | ADDRESS ON FILE | | | | | | | |
| IVELISSE CASTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| IVELISSE CASTILLO SALDANA | ADDRESS ON FILE | | | | | | | |
| IVELISSE CHAVES BARRETO | ADDRESS ON FILE | | | | | | | |
| IVELISSE COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| IVELISSE COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE COTTO ALGARIN | ADDRESS ON FILE | | | | | | | |
| IVELISSE COVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IVELISSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| IVELISSE CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVELISSE CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| IVELISSE CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| IVELISSE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE DE C CABIYA BURGOS | ADDRESS ON FILE | | | | | | | |
| IVELISSE DE JEséS BONILLA | ADDRESS ON FILE | | | | | | | |
| IVELISSE DE JESUS BONILLA | ADDRESS ON FILE | | | | | | | |
| IVELISSE DIAZ DARDER | ADDRESS ON FILE | | | | | | | |
| IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| IVELISSE DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| IVELISSE E IRIZARRY LUNA | ADDRESS ON FILE | | | | | | | |
| IVELISSE ESPINOSA LUGO | ADDRESS ON FILE | | | | | | | |
| IVELISSE ESQUILIN PAGAN | ADDRESS ON FILE | | | | | | | |
| IVELISSE FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| IVELISSE FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| IVELISSE FLORES ALVARADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE GARAY FELIX | ADDRESS ON FILE | | | | | | | |
| IVELISSE GARCIA ADDARICH | ADDRESS ON FILE | | | | | | | |
| IVELISSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE GONZALEZ CASADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| IVELISSE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| IVELISSE GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| IVELISSE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE HEREIDIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| IVELISSE HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| IVELISSE HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE LAUREANO RIOS | ADDRESS ON FILE | | | | | | | |
| IVELISSE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVELISSE LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| IVELISSE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| IVELISSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVELISSE M ALVAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| IVELISSE M BURGOS TIRADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE M PADILLA VARGA | ADDRESS ON FILE | | | | | | | |
| IVELISSE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| IVELISSE MALDONADO ORENGO | ADDRESS ON FILE | | | | | | | |
| IVELISSE MARIN REYES | ADDRESS ON FILE | | | | | | | |
| IVELISSE MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| IVELISSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| IVELISSE MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| IVELISSE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE MENDOZA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| IVELISSE MILAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| IVELISSE MILLET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVELISSE MINGUELA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| IVELISSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE MUNOZ TRABAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 398 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVELISSE N CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| IVELISSE NIEVES QUIXONES | ADDRESS ON FILE | | | | | | | |
| IVELISSE NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| IVELISSE OJEDA | ADDRESS ON FILE | | | | | | | |
| IVELISSE OLIVARES YACE | ADDRESS ON FILE | | | | | | | |
| IVELISSE OSTOLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE PABELLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE PABON VIRELLA | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREIRA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| Ivelisse Perez Collazo | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ MENA | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ ROQUE | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ TALAVERA | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| IVELISSE PEREZ TALAVERA | LCDO. JOHN A. STEWART SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| IVELISSE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| IVELISSE PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| IVELISSE PONCE ROMAN | ADDRESS ON FILE | | | | | | | |
| IVELISSE QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| IVELISSE QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE QUINTANA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| IVELISSE QUINTANA MARCIAL | ADDRESS ON FILE | | | | | | | |
| IVELISSE RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE REVERON PAGAN | ADDRESS ON FILE | | | | | | | |
| IVELISSE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE REYES ROSARIO | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 | |
| IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ BASSATT | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ GARDA | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE ROIG MATEO | ADDRESS ON FILE | | | | | | | |
| IVELISSE ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| IVELISSE ROSA CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (a of 4.) Page 399 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVELISSE RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE SALDANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| IVELISSE SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| IVELISSE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE SANTOS DURAN | ADDRESS ON FILE | | | | | | | |
| IVELISSE SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| IVELISSE SEGUINOT QUINTANA | ADDRESS ON FILE | | | | | | | |
| IVELISSE SEGUINOT/DBA/ ITA'S CATERING+RE | UBR INDUSTRIAL SABANETA | 38 CALLE HUCAR ,MERCEDITA | | | PONCE | PR | 00715 | |
| IVELISSE SOTO MATTEI | ADDRESS ON FILE | | | | | | | |
| IVELISSE SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| IVELISSE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVELISSE SUSTACHE FLORES | ADDRESS ON FILE | | | | | | | |
| IVELISSE TARDI GALARZA | ADDRESS ON FILE | | | | | | | |
| IVELISSE TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE TORO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| IVELISSE TORREGROSA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| IVELISSE TORRES RODRIGUE | ADDRESS ON FILE | | | | | | | |
| IVELISSE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| IVELISSE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| IVELISSE TULL BÁEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE VALLELLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVELISSE VARELA MOLINA | ADDRESS ON FILE | | | | | | | |
| IVELISSE VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| IVELISSE VEGA CORDOVA | ADDRESS ON FILE | | | | | | | |
| IVELISSE VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| IVELISSE VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| IVELISSE VEGUILLa | ADDRESS ON FILE | | | | | | | |
| IVELISSE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE VELAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| IVELISSE VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IVELISSE VÉLEZ MELÉNDEZ | POR DERECHO PROPIO | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| IVELISSE VILANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVELISSE ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| IVELISSE ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| IVELISSE, ZAYAS | ADDRESS ON FILE | | | | | | | |
| IVELIT IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| IVELITZ DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVELIZ CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| IVELIZ VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVELIZ VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVELIZA SOTO SOTO | LCDO. EDUARDO JAVIER PADILLA MUÑIZ | PO Box 777 | | | MAYAGUEZ | PR | 00681 | |
| IVELIZA SOTO SOTO | LCDO. FERNANDO L. SEPULVEDA SILVA | PO Box 202 | | | CABO ROJO | PR | 00623 | |
| IVELIZA SOTO SOTO | LCDO. HARRY N. PADILLA MARTÍNEZ | PO Box 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| IVELIZA SOTO SOTO | LCDO. JAIME V. BIAGGI BUSQUETS | PO Box 1589 | | | MAYAGUEZ | PR | 00681 | |
| IVELIZA SOTO SOTO | LCDO. JUAN A. PÉREZ LOPEZ | PO Box 363928 | | | SAN JUAN | PR | 00936-3928 | |
| IVELLISE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| IVELLISE NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| IVELLISE SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| IVELLISSE CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVELLISSE PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| IVELMAR SALVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| IVELTA L SOTO NIETO | ADDRESS ON FILE | | | | | | | |
| IVELTE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVELYS MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 400 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVELYS RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| IVEMAR DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVERAM CONSULTING GROUP | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 | |
| IVERDIALIZ MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| IVETE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | | |
| IVETTE A ASENCIO DIAZ | ADDRESS ON FILE | | | | | | | |
| IVETTE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE A SEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| IVETTE ADORNO TORRES & OTROS, | JOSE MASSINI SOLER & HECTOR RIVERA | P O BOX 195357 | | | SAN JUAN | PR | 00919-5357 | |
| IVETTE AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVETTE ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IVETTE ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| IVETTE ALVAREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| IVETTE ANN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| IVETTE ANTONGIORGI COLON | ADDRESS ON FILE | | | | | | | |
| IVETTE AYALA AROCHO | ADDRESS ON FILE | | | | | | | |
| IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE BAERGA | ADDRESS ON FILE | | | | | | | |
| IVETTE BAERGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| IVETTE BANCH PAGAN | ADDRESS ON FILE | | | | | | | |
| IVETTE BELTRE | ADDRESS ON FILE | | | | | | | |
| IVETTE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE BERTRAN ASTOR | ADDRESS ON FILE | | | | | | | |
| IVETTE BETTE ALVIRA | ADDRESS ON FILE | | | | | | | |
| IVETTE BIBILONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| IVETTE BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE BOVER SEDA | ADDRESS ON FILE | | | | | | | |
| IVETTE BUSSHER CRUZ | ADDRESS ON FILE | | | | | | | |
| IVETTE C OLIVERAS DORTA | ADDRESS ON FILE | | | | | | | |
| IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| IVETTE CARABALLO PEREZ (STEVEN VELAZQUEZ P | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | Ponce | PR | 00730 | |
| IVETTE CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE CARBALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE CARRADERO VELLON | ADDRESS ON FILE | | | | | | | |
| IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| IVETTE COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| IVETTE COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| IVETTE COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| Ivette Colon Figueroa | ADDRESS ON FILE | | | | | | | |
| IVETTE COLON ROIG | ADDRESS ON FILE | | | | | | | |
| IVETTE COLON YERA | ADDRESS ON FILE | | | | | | | |
| IVETTE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE COSME GARCIA | ADDRESS ON FILE | | | | | | | |
| IVETTE CRUZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| IVETTE D COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE D MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| IVETTE DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| IVETTE DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 401 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVETTE DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | | |
| IVETTE DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| IVETTE DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVETTE FANTAUZZI FELIU | ADDRESS ON FILE | | | | | | | |
| IVETTE FANTAUZZI VALENTIN | ADDRESS ON FILE | | | | | | | |
| IVETTE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IVETTE FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| IVETTE FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE G. REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| IVETTE GARCIA CABAN | ADDRESS ON FILE | | | | | | | |
| IVETTE GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| IVETTE GARCIA MARTIS | ADDRESS ON FILE | | | | | | | |
| IVETTE GAUTIER PAGAN | ADDRESS ON FILE | | | | | | | |
| IVETTE GAVILAN LAMBOY | ADDRESS ON FILE | | | | | | | |
| IVETTE GOMEZ BLASSINO | ADDRESS ON FILE | | | | | | | |
| IVETTE GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| IVETTE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| IVETTE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| IVETTE GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| IVETTE GONZALEZ NIEVES | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| IVETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE GUTIERREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| IVETTE HARBO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE HUYKE DE FABELO | ADDRESS ON FILE | | | | | | | |
| IVETTE I MORENO | ADDRESS ON FILE | | | | | | | |
| IVETTE J COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE J MAISONET PAEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE J MEDINA FONSECA | ADDRESS ON FILE | | | | | | | |
| IVETTE J ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| IVETTE J PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE JIMENEZ GABINO | ADDRESS ON FILE | | | | | | | |
| IVETTE JUDITH GONZALEZ NIEVES UNIVERSAL IN | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 1204-B | AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| IVETTE JUDITH GONAZALEZ NIEVES UNIVERSAL IN | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| IVETTE LA PARTE CACQUIAS | ADDRESS ON FILE | | | | | | | |
| IVETTE LATORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE LINARES | ADDRESS ON FILE | | | | | | | |
| IVETTE LINARES DOX | ADDRESS ON FILE | | | | | | | |
| IVETTE LINARES RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE LLANOS BULTRON | ADDRESS ON FILE | | | | | | | |
| IVETTE LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVETTE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| IVETTE M BENITEZ LABORDE | ADDRESS ON FILE | | | | | | | |
| IVETTE M COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE M COLON ROSAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVETTE M CRUZ BARREIRO | ADDRESS ON FILE | | | | | | | |
| IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE M ELICIER RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| IVETTE M GRAJALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE M JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVETTE M LEGARRETA CAMACHO | ADDRESS ON FILE | | | | | | | |
| IVETTE M MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| IVETTE M NAVAS AUGER | ADDRESS ON FILE | | | | | | | |
| IVETTE M PADILLA KUINLAM | ADDRESS ON FILE | | | | | | | |
| IVETTE M PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| IVETTE M PETERSON DELGADO | ADDRESS ON FILE | | | | | | | |
| IVETTE M RAMIREZ MONTES | ADDRESS ON FILE | | | | | | | |
| IVETTE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE M RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| IVETTE M ROSSY RUANO ESC LUIS MUNOZ RIV | ESC LUIS MUNOZ RIVERA | BOX 548 | | | DORADO | PR | 00646 | |
| IVETTE M SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| IVETTE M SIERRA ESPADA | ADDRESS ON FILE | | | | | | | |
| IVETTE M SOTO MORENO | ADDRESS ON FILE | | | | | | | |
| IVETTE M THON PINERO | ADDRESS ON FILE | | | | | | | |
| IVETTE M TORRES RIVERA EL SS 583879279 | ADDRESS ON FILE | | | | | | | |
| IVETTE M TRISTANI RODRIGUEZ/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| IVETTE M VILLANUEVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVETTE M. MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| IVETTE M. MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| IVETTE M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| IVETTE M. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE M. RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| IVETTE M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE MALAVE MONTILLA | ADDRESS ON FILE | | | | | | | |
| IVETTE MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE MARIA TRUJILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| IVETTE MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | | |
| IVETTE MEJIAS ROMERO | ADDRESS ON FILE | | | | | | | |
| IVETTE MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| IVETTE MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| IVETTE MELENDEZ DUENO | ADDRESS ON FILE | | | | | | | |
| IVETTE MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| IVETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| IVETTE MELENDEZ RIOS | #39 CALLE CANALES | | | | JAYUYA | PR | 00664 | |
| IVETTE MELENDEZ RIOS | PO BOX 1513 | | | | JAYUYA | PR | 00664 | |
| IVETTE MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | | | |
| IVETTE MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| IVETTE MERCADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| IVETTE MERCED MORALES | ADDRESS ON FILE | | | | | | | |
| IVETTE MORALES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| IVETTE MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE MORELES, SANTOS | ADDRESS ON FILE | | | | | | | |
| IVETTE MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| IVETTE N ROLON CARRERO | ADDRESS ON FILE | | | | | | | |
| IVETTE N. IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE NEVAREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| IVETTE NUNEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE O REYES | ADDRESS ON FILE | | | | | | | |
| IVETTE OLAVARRIA CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 403 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| IVETTE PADILLA CABALLERO | ADDRESS ON FILE | | | | | | | |
| IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVETTE PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| IVETTE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE PEREZ MORA | ADDRESS ON FILE | | | | | | | |
| Ivette Perez Rivera | ADDRESS ON FILE | | | | | | | |
| IVETTE PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| IVETTE PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| IVETTE PUCHOLS AVILES | ADDRESS ON FILE | | | | | | | |
| IVETTE QUINONES JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| IVETTE QUINTANA AVILES | ADDRESS ON FILE | | | | | | | |
| IVETTE RAMOS BUONOMO | ADDRESS ON FILE | | | | | | | |
| IVETTE RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE REVERON MARRERO | ADDRESS ON FILE | | | | | | | |
| IVETTE REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVETTE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| IVETTE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVETTE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| IVETTE ROMAN ROMAN | LCDA. ANA MARIA GONZALEZ INFANTE | VIVAS $ VIVAS | APARTADO 330951 | | PONCE | PR | 00733-0951 | |
| IVETTE ROMAN ROMAN | LCDO. ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| IVETTE ROMAN ROMAN | LCDO. FRANCO I. CATALA DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| IVETTE ROMAN ROMAN | LCDO. JOSE R. RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR. 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| IVETTE ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE ROYER GAUTIER | ADDRESS ON FILE | | | | | | | |
| IVETTE RUDON RIVERA | ADDRESS ON FILE | | | | | | | |
| IVETTE RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| IVETTE RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE S DE JESUS CORRADA | ADDRESS ON FILE | | | | | | | |
| IVETTE S SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| IVETTE S VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| IVETTE SANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE SANDOVAL CORTES | ADDRESS ON FILE | | | | | | | |
| IVETTE SANTIAGO ARCE | ADDRESS ON FILE | | | | | | | |
| IVETTE SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVETTE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| IVETTE SARAI CENTENO IBANEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE SEMIDEY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVETTE SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE SHUAIB SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVETTE TALAVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| IVETTE TIRADO RAMOS | ADDRESS ON FILE | | | | | | | |
| IVETTE TORRES LATIMER | ADDRESS ON FILE | | | | | | | |
| IVETTE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE TORRES VERA | ADDRESS ON FILE | | | | | | | |
| IVETTE V CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE VARELA PADRO | ADDRESS ON FILE | | | | | | | |
| IVETTE VARGAS CARDONA | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| IVETTE VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| IVETTE VAZQUEZ ORTA | ADDRESS ON FILE | | | | | | | |
| IVETTE VEGA COLON | ADDRESS ON FILE | | | | | | | |
| IVETTE VELEZ HERRERO | ADDRESS ON FILE | | | | | | | |
| IVETTE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVETTE Y DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| IVETTE, RIVERA | ADDRESS ON FILE | | | | | | | |
| IVIA E PANTOJA QUINTANA | ADDRESS ON FILE | | | | | | | |
| IVIA I. ALVAREZ BOYER | ADDRESS ON FILE | | | | | | | |
| IVIA SANCHEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| IVIANA CRISTAL FRED MILLAN | ADDRESS ON FILE | | | | | | | |
| IVIANETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVIN ADAMS LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVINDA TOSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| IVIS A CORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| IVIS C ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| IVIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVIS GISELA RULLAN | LCDA. GLORIA M. IAGROSSI BRENES | 78-D | CALLE | Ponce | SAN JUAN | PR | 00917 | |
| IVIS GISELA RULLAN | LCDO. ANTONIO VALCÁRCEL CERVERA | PONCE | | | PONCE | PR | 00733-4254 | |
| IVIS GISELA RULLAN | LCDO. CÉSAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| IVIS GISELA RULLAN | LCDO. JOSÉ MALDONADO | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| IVIS GISELA RULLAN | LCDO. MARTÍN GONZÁLEZ | 23 CALLE C BUENA VISTA | | | PONCE | PR | 00715 | |
| IVIS I SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| IVIS J OSORIO NIEVES | ADDRESS ON FILE | | | | | | | |
| IVIS M ERAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IVIS M LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVIS M MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| IVIS M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVIS V GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| IVISION INTL OF PR INC | 1601 SAWGRASS CORPORATE PKWY STE 420 | | | | SUNRISE | FL | 33323-2827 | |
| IVISSELISE RIVERA BLANCO | ADDRESS ON FILE | | | | | | | |
| IVIZ L PACHECO MONTES | ADDRESS ON FILE | | | | | | | |
| IVL SERV ORTO DEL OESTE INC | PO BOX 1634 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVO R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVO RUIZ ANDREU | ADDRESS ON FILE | | | | | | | |
| IVON L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVONMARY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE A GUZMAN PELLOT | ADDRESS ON FILE | | | | | | | |
| IVONNE A MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| IVONNE A RUBIO NATER | ADDRESS ON FILE | | | | | | | |
| IVONNE A SEPULVEDA AGRAIT | ADDRESS ON FILE | | | | | | | |
| IVONNE A. VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| IVONNE AMADOR DELGADO | ADDRESS ON FILE | | | | | | | |
| IVONNE AMARO ALONSO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVONNE CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE CABRAL DIAZ | ADDRESS ON FILE | | | | | | | |
| IVONNE CALCANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| IVONNE CAPACETTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE CARLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| IVONNE CASTRO | ADDRESS ON FILE | | | | | | | |
| IVONNE CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| IVONNE COSME COLLAZO | ADDRESS ON FILE | | | | | | | |
| IVONNE D. QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVONNE DE JESUS MONTES | ADDRESS ON FILE | | | | | | | |
| IVONNE DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVONNE DELGADO VISOT | ADDRESS ON FILE | | | | | | | |
| IVONNE DENIZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE DESANGLES DE MENDOZA | ADDRESS ON FILE | | | | | | | |
| IVONNE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE DOMINGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| IVONNE DUCRET DIAZ | ADDRESS ON FILE | | | | | | | |
| IVONNE E RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| IVONNE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| IVONNE E. BELTRAN LEBRON | ADDRESS ON FILE | | | | | | | |
| IVONNE E. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IVONNE ESPINOSA | ADDRESS ON FILE | | | | | | | |
| IVONNE ESQUERDO PESANTE | ADDRESS ON FILE | | | | | | | |
| IVONNE FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE FUENTES CRUZ | ADDRESS ON FILE | | | | | | | |
| IVONNE G MOLINI GRONAU | ADDRESS ON FILE | | | | | | | |
| IVONNE GARCIA SIERRA | ADDRESS ON FILE | | | | | | | |
| IVONNE GOMEZ / YAZMIN VICENTE GOMEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE GONZALEZ CUASCUT | ADDRESS ON FILE | | | | | | | |
| IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| IVONNE GOTAY/LUIS R VIVAS | ADDRESS ON FILE | | | | | | | |
| IVONNE HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| IVONNE IRIZARRY VALENCIA | ADDRESS ON FILE | | | | | | | |
| IVONNE J DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| IVONNE J FARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE J GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE J RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| IVONNE J SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| IVONNE J VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE J. DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| IVONNE J. FARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| IVONNE KORTRIGHT AMADOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVONNE LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| IVONNE LOPEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| IVONNE LOZADA | ADDRESS ON FILE | | | | | | | |
| IVONNE LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE M ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| IVONNE M BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE M COLON COLON | ADDRESS ON FILE | | | | | | | |
| IVONNE M DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| IVONNE M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| IVONNE M LORENZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE M OCASIO REYES | ADDRESS ON FILE | | | | | | | |
| IVONNE M PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| IVONNE M RIVERA BACO | ADDRESS ON FILE | | | | | | | |
| IVONNE M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVONNE M RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| IVONNE M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVONNE M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE M VAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| IVONNE M VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| IVONNE M VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| IVONNE M. HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| IVONNE MATIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IVONNE MILAN CARRASCO | ADDRESS ON FILE | | | | | | | |
| IVONNE MORENO AGUILAR | ADDRESS ON FILE | | | | | | | |
| IVONNE MORENO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE N RESTO | ADDRESS ON FILE | | | | | | | |
| IVONNE OLIVERO ASTACIO | ADDRESS ON FILE | | | | | | | |
| IVONNE OLMEDA PENA | ADDRESS ON FILE | | | | | | | |
| IVONNE ORTIZ | ADDRESS ON FILE | | | | | | | |
| IVONNE ORTIZ COLBERG | ADDRESS ON FILE | | | | | | | |
| IVONNE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| IVONNE PADIN CABRERA | ADDRESS ON FILE | | | | | | | |
| IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| IVONNE PEREZ CEDENO | ADDRESS ON FILE | | | | | | | |
| IVONNE PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| IVONNE PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| IVONNE PORRATA CRUZ | ADDRESS ON FILE | | | | | | | |
| IVONNE PORTALATIN RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE POUNTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| IVONNE QUINONES LANZO | ADDRESS ON FILE | | | | | | | |
| IVONNE QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE R ABOY MENENDEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE R SIACA MUNOZ | ADDRESS ON FILE | | | | | | | |
| IVONNE RAMIREZ PETROVICH | ADDRESS ON FILE | | | | | | | |
| IVONNE REYES | ADDRESS ON FILE | | | | | | | |
| IVONNE RIOS MEJIA | ADDRESS ON FILE | | | | | | | |
| IVONNE RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| IVONNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| IVONNE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| IVONNE RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| IVONNE RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| IVONNE RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 407 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |
| IVONNE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| IVONNE ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| IVONNE ROSADO CEPEDA | ADDRESS ON FILE | | | | | | | |
| IVONNE SANABRIA | ADDRESS ON FILE | | | | | | | |
| IVONNE SANTELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE SILVA REYES | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| IVONNE SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| IVONNE SOTOMAYOR CRUZ | ADDRESS ON FILE | | | | | | | |
| IVONNE TORRES ARRUFAT | ADDRESS ON FILE | | | | | | | |
| IVONNE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| IVONNE TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE TREVINO SALAMAN | ADDRESS ON FILE | | | | | | | |
| IVONNE V TAPIA BARRIOS | ADDRESS ON FILE | | | | | | | |
| IVONNE VALDERRAMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| IVONNE VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVONNE VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| IVONNE VEGA MATTEI | ADDRESS ON FILE | | | | | | | |
| IVONNE VILLAFANE CANDELAS | ADDRESS ON FILE | | | | | | | |
| IVONNE VIRELLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| IVONNE WHEELER CORDERO | ADDRESS ON FILE | | | | | | | |
| IVONNE Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| IVONNE Y. PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| IVONNETTE CASTRO APONTE | ADDRESS ON FILE | | | | | | | |
| IVORRA INES, LUIS M | ADDRESS ON FILE | | | | | | | |
| IVS COMPUTER TECHNOLOGY INC | 3839 STOCKDALE HIGHWAY | BAKERS FIELD | | | CALIFORNIA | CA | 93309-2150 | |
| IVS KENTUCKY LLC | 10001 LINN STATION ROAD | SUITE 205 | | | LOUISVILLE | KY | 40223 | |
| IVS KENTUCKY LLC | PO BOX 9070 | | | | SAN JUAN | PR | 00908 | |
| IVS LLC | PO BOX 9070 | | | | SAM JUAN | PR | 00908 | |
| IVU LOTO / RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| IVU LOTO/ EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| IVY FLORES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| IVY I ORTIZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| IVY SALOM | ADDRESS ON FILE | | | | | | | |
| IVYMAR DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| IVYPORT LOGISTICAL SERVICES INC | 150 AVE JOSE A TONY SANTANA | | | | CAROLINA | PR | 00979-1536 | |
| IWATA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| I-WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| IXA LOPEZ PALAU | ADDRESS ON FILE | | | | | | | |
| IXAIRA C COLON MORALES | ADDRESS ON FILE | | | | | | | |
| IXAIRA C. COLON MORALES | ADDRESS ON FILE | | | | | | | |
| IXAIRA I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| IXIA L VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| IZA TEXTILES | AX-3 AVE MUÑOZ MARIN, CAGUAS NORTE DEVELOPMENT | | | | CAGUAS | PR | 00725 | |
| IZAAC P RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| IZACOR CLEANING SYSTEMS INC | PO BOX 1769 | | | | CAROLINA | PR | 00984-1769 | |
| IZAGAS TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| IZAGUIRRE MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| IZAIDA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| IZAIDA MOJICA MUNOZ | ADDRESS ON FILE | | | | | | | |
| IZAMAR E BERRIOS / EDNISOMALY RIVERA | ADDRESS ON FILE | | | | | | | |
| IZAMAR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| IZAMAR GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| IZAMAR GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| IZAMAR RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| IZAMARIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| IZMA SERV. INC. | PO BOX 1975 | | | | GUAYAMA | PR | 00785-1975 | |
| IZQUIERDO ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IZQUIERDO AYALA, LINETTE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO BAYONA, MARIA M | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO BIAGGI, MARIANNE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CABEZA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CABEZA, NELLY | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CANCEL, LUANFREDO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CESPEDES, JORGE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CHACON, MARITZA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO COLON, SAMIR | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CONTRERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO ENCARNACION, JOSE M. | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO HENN, ANA C. | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO KUILAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO LABOY, IDELYS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO LABOY, JOSE G | ADDRESS ON FILE | | | | | | | |
| Izquierdo Lugo, Efrain A. | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO MARTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO MATIAS, CECILIO | ADDRESS ON FILE | | | | | | | |
| Izquierdo Montanez, Misael | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO MORA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO NADAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO NADAL, JOSE | ADDRESS ON FILE | | | | | | | |
| Izquierdo Ocasio, Antonio | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO ORTIZ, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO ORTIZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO PEDROSA, NELLY | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RIVERA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RIVERA, YARILDA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| Izquierdo Rondon, Eric A. | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Izquierdo Santiago, Antonio R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd)   Page 409 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IZQUIERDO SANTIAGO, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO TIRADO, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO TIRADO, LESLEY ROSE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO TORRES, ARGENIS | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO TORRES, SULMARIE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO VALLE, JOSELINE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO VELEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO,JOSE G. | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO,WILFRE | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO-SAN MIGUEL LAW OFFI C S P | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 302 | | | SAN JUAN | PR | 00907-3183 | |
| IZUANETTE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| IZURIETA BERRIOS, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| J J ENGINEERING CORP | PO BOX 607071 PMB 228 | | | | BAYAMON | PR | 00960 | |
| J & C CORPORATION | 565 AVE JOSE DE DIEGO | | | | PUERTO NUEVO | PR | 00920-3720 | |
| J & D GARCIAS ´S CONSTRUCTION INC. | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| J & D GARCIA'S CONSTRUCTION INC | RES BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725-1445 | |
| J & G BEADS AND MORE | P O BOX 932 | | | | HATILLO | PR | 00659 | |
| J & I PARTS | HC 3 BOX 32552 | | | | MOROVIS | PR | 00687 | |
| J & J AUTO SALES | URB ROYAL PALM | AVE LOMAS VERDE IC 32 | | | BAYAMON | PR | 00956 | |
| J & J COPY SERVICE | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| J & J ENTERPRISES LLC PLAZA LOIZA | P O BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| J & J TRANSPORTATION CORP | PO BOX 3979 | | | | CAROLINA | PR | 00984 | |
| J & L EQUIPMENT CORP | URB CASA MIA | 4815 CALLE CIGUENA | | | PONCE | PR | 00728-3416 | |
| J & L OFFICE SUPPLIES INC | P O BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| J & M DEPOT INC | P O BOX 29427 | | | | SAN JUAN | PR | 00929-9427 | |
| J & M INVESTMENT CORP. | PMB 238 - 1353 CARR 19 | | | | GUAYNABO | PR | 00966-1353 | |
| J & M MANTEINANCE CLEANING | PO BOX 7233 | | | | CAGUAS | PR | 00726-7233 | |
| J & M VALZANIA | P O BOX 9300171 | | | | SAN JUAN | PR | 00928 | |
| J & N COMUNICATION INC | PO BOX 11446 | | | | SAN JUAN | PR | 00910 | |
| J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| J & P ENGINEERING INC | PO BOX 2054 | | | | ISABELA | PR | 00662 | |
| J & R AUDIO VISUALS INC | P O BOX 76 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| J & R THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| J & S WORLDWIDE CORP | PO BOX 361175 | | | | SAN JUAN | PR | 00936-1175 | |
| J 1 CORP | PMB 282 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| J A BUGGY MOTOR CICLE | HERMANAS DAVILA | I 12 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| J A C ELECT CORP | 176 AVE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| J A E L PLASTICS | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| J A E MANA CORP | 60 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| J A FACCIO INC | URB MONTEFIORI | 36 CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| J A FONTANILLAS PSC | PO BOX 1456 | | | | QUEBRADILLAS | PR | 00678 | |
| J A JONES INC | C/O CW RECOVERY | P O BOX 8338 | | | ROLLING MEADOWS | IL | 60008 | |
| J A M CONTRACTORS INC | PO BOX 9405 | | | | CAGUAS | PR | 00726 9405 | |
| J A M SECURITY INC | URB LEVITTOWN LAKES | CL29 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| J A MACHUCA & ASSOCIATES INC | PMB 285 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | TRUJILLO ALTO | PR | 00977-1394 | |
| J A OFFICE MACHINE CORP | P O BOX 250484 | | | | AGUADILLA | PR | 00604 | |
| J A PC CONSTRUCTION INC | URB SANTA JUANITA | DD40 CALLE 37 | | | BAYAMON | PR | 00956-4610 | |
| J A R CONTRACTORS INC | URB CABADONGA 2K 15 | CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| J A R CONTRACTORS INC | URB CAVADONGA | 2K 15 CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| J A R S INTERNAL MEDICINE PSC | 246 A CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| J A RIOLLANO | ADDRESS ON FILE | | | | | | | |
| J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 410 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| J A RIOLLANO CO INC | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| J A S PROMOTIONS INC | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-4916 | |
| J A SEXAUER INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| J A SUPPLIES | RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| J A WELDING MACHINE INC | 904-C | 65 INFANTERIA AVE | | | SAN JUAN | PR | 00924 | |
| J ALBERTO DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| J AND J AUTO COLLISION | PO BOX 1799 | | | | TOA BAJA | PR | 00952 | |
| J B CREDIT INC/ FORD DEL NORTE | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| J B D INC | HC 1 BOX 4604-2 | | | | NAGUABO | PR | 00718 | |
| J BERLINGERI | PO BOX 9022658 | | | | SAN JUAN | PR | 00902-2658 | |
| J C AUTOMATION CORP | 60 CALLE ENSANCHE MAUNEZ | | | | HUMACAO | PR | 00791-4131 | |
| J C DISTRIBUTORS CORPORATION INC | 6501 CARR 844 APTO 702 | | | | SAN JUAN | PR | 00926 | |
| J C ELECTRONIC INC | VILLAS DEL REY | A 10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| J C GENERAL CONSTRUCION INC | COTTO LAUREL | PO BOX 800030 | | | PONCE | PR | 00780 | |
| J C GONZALEZ INC DBA AVP CARIBE | HC 01 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| J C H REALTY CORP | P O BOX 848 | | | | MANATI | PR | 00674 | |
| J C PENNEY OPTICAL | PO BOX 364788 | | | | SAN JUAN | PR | 00936-4788 | |
| J CAIGAS & ASSOCIATES INGENIEROS | CONSULTORES PSC | PO BOX 1028 | | | AGUADA | PR | 00602-1028 | |
| J CAIJGAS & ASSOCIATES- INGENIEROS CONSULT | PO BOX 1028 | | | | AGUADA | PR | 00602-1028 | |
| J CARDONA & ASSOCIATES LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| J CARDONA & ASSOCIATES LLC | PO BOX 13540 | | | | SAN JUAN | PR | 00908-3540 | |
| J COLON TRANSPORT INC | HC 2 BOX 5474 | | | | CANOVANAS | PR | 00729-9741 | |
| J D DETECTIVE PRIVADO INC | HC 74 BOX 5327 | | | | NARANJITO | PR | 00719 | |
| J D EQUIPMENT & SUPPLY | SABANA GARDEN | BLQ 1 3 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| J D REPAIR SERVICES | PMB 2510 BOX 14 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| J D WELDING & CONTRUCTION /JUAN DIAZ | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| J E DUMONT TRANSPORT INC | PO BOX 2500 PMB | | | | TOA BAJA | PR | 00951-2500 | |
| J E NAZARIO ASOCIADOS MEDICAL SERVICES PSC | 818 AVE HOSTOS STE C | | | | PONCE | PR | 00716 | |
| J E R ARCHITECTURAL CORP | 301 CALLE CANAN | | | | SAN JUAN | PR | 00907 | |
| J E SOLUTIONS CORP | PO BOX 208 | | | | GUAYAMA | PR | 00785 | |
| J ELOY DIAZ GOYCO | ADDRESS ON FILE | | | | | | | |
| J FERNANDEZ & ASOC EST LEGA | PO BOX 4846 | | | | CAROLINA | PR | 00948-4846 | |
| J G M ARCHITECTS GROUP PSL | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| J G SERVICES | 130 AVE WINSTON CHURCHILL STE 1 | | | | SAN JUAN | PR | 00926 | |
| J H C STRUCTURES CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| J H C STRUCTURES CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| J HADDOCK & ASSOCIATES P S C | PO BOX 1524 | | | | TOA ALTA | PR | 00954 | |
| J J BAKERY | PO BOX 637 | | | | CAMUY | PR | 00627 | |
| J J C INDUSTRIAL SERVICES INC | 3 CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| J J CARPET CLEANER CORP | REPARTO LANDRAU BO MONACILLO | 1441 CARR 21 | | | SAN JUAN | PR | 00927 | |
| J J DIGITAL DUPLICATOR INC | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| J J ELECTRIC | JARD DEL CARIBE | YY 30 CALLE 48 | | | PONCE | PR | 00728 | |
| J J EXTERMINATING | BOX 1796 | | | | SABANA SECA | PR | 00952 | |
| J J INVESTMENT GROUP LLC | 701 ADALUCIA AVE | | | | SAN JUAN | PR | 00920 | |
| J J QUALITY CONTRACTOR INC | URB VILLA ALEGRE III | CALLE 1 | | | MAUNABO | PR | 00707 | |
| J J R BASEBALL CLUB INC | HC 80 BOX 8420 | | | | DORADO | PR | 00646 | |
| J J TEXACO AUTOMOTRIZ | APARTADO 1804 | | | | CIDRA | PR | 00739-0000 | |
| J J TEXACO AUTOMOTRIZ | CARR.172,KM.5.8 | BO.CANABONCITO | CAGUAS A CIDRA | | CIDRA | PR | 00936 | |
| J JARAMILLO INSURANCE INC | 4745 ISLA VERDE AVE CM 1 | | | | CAROLINA | PR | 00979-5424 | |
| J L AUTO PAINTS PARTS BODY SERVICES INC | 139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| J L AUTO PAINTS PARTS BODY SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| J L ESPARZA INC | PO BOX 10981 | | | | SAN JUAN | PR | 00922 | |
| J L M SERVICIOS PROFESIONALES EDUCATIVOS | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| J L MENDEZ ANDINO HNC/ SEYBO MUSIC LAB | 5987 PEPPERRRIDGE COURT | | | | MAINEVILLE | OH | 45039 | |
| J L N CONTRACTORS INC | HC 46 BOX 5722 | | | | DORADO | PR | 00646 | |
| J L PAINT CENTER INC. | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736-4135 | |
| J L R ANESTHESIA | P O BOX 948075 | | | | MAITLAND | FL | 32794-8075 | |
| J L R ENGINEERING CONSULTANTS | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 148 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| J L SANTIAGO MATEO & ASSOCIATES | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987-9960 | |
| J L SMITH & CO INC | 901 BLAIRHILL RD SUITE 400 | | | | CHARLOTTE | NC | 28217 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 411 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| J M & ASOCIADOS INC | URB COUNTRY CLUB | 988 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| J M BARAGA&O INC BIOMED PM & CONSULT | PO BOX 9114 | | | | SAN JUAN | PR | 00908 | |
| J M BARAGADO INC | 808 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| J M BARAGANO BIOMEDICAL INC | PO BOX 9114 | | | | SAN JUAN | PR | 00908-0000 | |
| J M BARAGANO BIOMEDICAL PM & CONSULTING | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4314 | |
| J M PEDREIRA & SON | PO BOX 366131 | | | | SAN JUAN | PR | 00936-6131 | |
| J M PLUMBING AND GENERAL CONTRACTORS | PO BOX 51299 | | | | TOA BAJA | PR | 00950 | |
| J MAR TRANSMISSION | URB CAGUAS NORTE | U7 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| J N ALARM | PO BOX 1208 | | | | CAYEY | PR | 00737 | |
| J N AUTO SERVICE | P.O. BOX 13342 | AVE. KENNEDY KM. 3.3 | | | SAN JUAN | PR | 00908 | |
| J N CONSTRUCTION INC/ BCO DESARROLLO | ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| J NEER DEVELOPMENT CORP | RR 2 BOX 2003 | | | | TOA ALTA | PR | 00953-8973 | |
| J O M TRUCKING CORP | PO BOX 1491 | | | | VEGA BAJA | PR | 00694 | |
| J O RODRIGUEZ SAFETY CONSULTANT CORP | COND. PORTAL DE SOFIA | APT 3301 | | | GUAYNABO | PR | 00969 | |
| J P A SERVICE INC | URB EL RETIRO | B 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| J P INC | URB JARDINES DE SAN LORENZO | E1 CALLE 1 | | | SAN LORENZO | PR | 00754-4310 | |
| J P MULTI SERVICES CORP | 1 CALLE ESTACION STE 1 PMB 187 | | | | VEGA ALTA | PR | 00692 6541 | |
| J P PAWS INC | JARD DE VEGA BAJA | 355 JARDIN DE GIRASOLES | | | VEGA BAJA | PR | 00693-3922 | |
| J P TRANSPORT CORP | PO BOX 1581 | | | | AGUADILLA | PR | 00605 | |
| J PI AUTO SALES INC | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| J PICA & CIA INC | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |
| J PORRATA TASADORES | ADDRESS ON FILE | | | | | | | |
| J R AUTO AIR | HC 05 BOX 10950 | | | | COROZAL | PR | 00783 | |
| J R BIOMEDICAL AND INST INC | PO BOX 7105 PMB 122 | | | | PONCE | PR | 00732 | |
| J R ELECTRONICS & NEUMATICS CORP | BOX 1717 | | | | TRUJILLO ALTO | PR | 00977 | |
| J R ENGINEERING SERVICES PSC | URB SUNRISE PALMAS DEL MAR | 33 B 16 CALLE SUNSEF | | | HUMACAO | PR | 00791 | |
| J R ENTERTAIMENT GROUP | AVENIDA ROBERTO CLEMENTE D-9 | | | | CAROLINA | PR | 00985 | |
| J R EXCHANGE COFFEE CORP | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| J R INDUSTRIAL CONTRACTOS INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| J R PRIVATE POLICE AND DETECTIVES SERV | PO BOX 460 | | | | BOQUERON | PR | 00622 | |
| J ROSABAL TIMES SYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0875 | |
| J ROSABAL TIMES SYSTEMS | PO BOX S-3685 | | | | SAN JUAN | PR | 00902 | |
| J S B COOKING GROUP INC | PO BOX 9020301 | | | | SAN JUAN | PR | 00902-0301 | |
| J S HOTEL MILANO INC | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 1716 | |
| J S M INC | URB MILAVILLE | 236 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| J S MOVERS INC | PO BOX 1894 | | | | CAROLINA | PR | 00984-1894 | |
| J SAAD NAZER INC | APARTADO 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| J SAAD NAZER INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| J SANTANA & ASSOCIATES INC | COND PLAZA DEL PALMAR | AVE PRINCIPAL SAN IGNACIO APT 513 | | | GUAYNABO | PR | 00969 | |
| J SEIL CORP | PO BOX 30527 | | | | SAN JUAN | PR | 00929 | |
| J T A INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| J VILLANUEVA DRIVING SCHOOL INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| J&C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| J&L HARDWARE | CARR 3 KM 140.1 | | | | GUAYAMA | PR | 00784 | |
| J&L MANAGEMENT INC | P O BOX 195681 | | | | SAN JUAN | PR | 00919-5681 | |
| J&N Parking Group, Corp | PO Box 270321 | | | | San Juan | PR | 00927 | |
| J&S FOOD SERVICE | PO BOX 3459 | | | | AGUADILLA | PR | 00605-3459 | |
| J. A. COM REC DE LAS PARCELAS FALU INC | P O BOX 20801 | | | | SAN JUAN | PR | 00928 | |
| J. A. R. CONTRACTORS , INC. | CALLE MUNICIPAL 2K-15 URB. COVADONGA | | | | TOA BAJA | PR | 00949-0000 | |
| J. C. CONSTRUCTORS AND COMUNICATIONS INC | P. O. BOX 1202 | | | | UTUADO | PR | 00641-0000 | |
| J. GERALD SUAREZ PH.D. | PO BOX 27255 | | | | WASHINGTON | DC | 20038-7255 | |
| J. J. GULF SERVICES STATION | URB ROYAL GARDENS | CARR 167 KM 19.4 ESQ ESTHER | | | BAYAMON | PR | 00957 | |
| J. L. FLORES , UNC. | P. O. BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| J. LEIZAN INC. | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| J. PORRATA TASADORES | ADDRESS ON FILE | | | | | | | |
| J. SANTANA AND ASSOCIATES, INC. | 1176 CALLE ARGENTINA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| J. V. MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00919 | |
| J. V. MUSIC CORP | PO BOX 51308 | | | | TOA BAJA | PR | 00950-1308 | |
| J. VILLANUEVA DRIVING SCHOOL | AVE. MINILLAS NM-16 STA JUANITA | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| J. W. MULTI-SERVICES INC. | BDA. BLONDET | CALLE 3 #3 | | | GUAYAMA | PR | 00785-0000 | |
| J. W. MULTI-SERVICES INC. | P.O. BOX 134 | | | | GUAYAMA | PR | 00785-0000 | |
| J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÑERO | | | | RIO PIEDRAS | PR | 00921 | |
| J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÑERO | | | | RIO PIEDRAS | PR | 00921 | |
| J.A. RIOLLANOS | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| J.A.E.L. PLASTIC | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| J.B. ALVAREZ SPECIALTY, INC. | BOX 29587 65TH INFANTERY STA. | | | | RIO PIEDRAS | PR | 00929 | |
| J.B. TROPHIES INC | CAMINO ALEJANDRINO C-9 | | | | GUAYNABO | PR | 00969 | |
| J.B. TROPHIES, INC. | C-9 CAMINO ALEJANDRINO GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| J.C. GENERAL CONSTRUCTION , INC. | P. O. BOX 800030 | | | | COTO LAUREL | PR | 00780-0000 | |
| J.E. COMMUNICATION, INC | PO BOX 1594 | | | | HORMIGUEROS | PR | 00660-1594 | |
| J.E. MURATTI & ASOCIADOS INC. | HYDE PARK | 236 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| J.E.R. ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| J.F. MONTALVO | CARR. 2. KM 92.4 | | | | CAMUY | PR | 00627 | |
| J.J. SPECIALIST SERVICES | PMB 12  RR 5  BOX 4999 | | | | BAYAMON | PR | 00956-9708 | |
| J.J. STORE, INC. (ATENCION: SR. BALSA) | CALLE ATOCHA #3 | | | | PONCE | PR | 00731 | |
| J.J.E. INC. HOSPICIO TOQUE DE AMOR | URB. SAN SALVADOR | CALLE VENDING A15 | | | MANATI | PR | 00674 | |
| J.L. AIR CONDITIONING & REFRIGERATION SE | P O BOX 194482 | | | | SAN JUAN | PR | 00919-4482 | |
| J.L. TRANSPORT / TARGET AIR CARGO | P O BOX 1195 | | | | ANASCO | PR | 00610 | |
| J.L.B. INC. | PO BOX 5506 | | | | PONCE | PR | 00733 | |
| J.L.JIMENEZ QUINONEZ LAW OFFICE | URB SANTA CLARA | P25 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| J.L.N. CONTRACTOR INC. | HC 46 BOX 5722 | | | | DORADO | PR | 00646-9618 | |
| J.P.G. AIR CONDITIONING & MAINTENANCE CO | P O BOX 10152 | | | | SAN JUAN | PR | 00908-0000 | |
| J.R. ASPHALT , INC. | HC-01  BOX 5385 | | | | GUAYNABO | PR | 00971-0000 | |
| J.R. RAMOS, INC. | PO BOX 1888 | | | | COAMO | PR | 00769 | |
| J.R.INSULATION SALES | PO BOX 10490 | | | | PONCE | PR | 00732 | |
| J.T. ELECTRICAL CONTRACTORS, INC | HC 1 BOX 5596 | | | | BARRANQUITAS | PR | 00794-9506 | |
| J.T.S. | PO BOX 4509 | VIEJO | | | SAN JUAN | PR | 00902-4509 | |
| J.W. CATERING & MAINTENANCE | P.O. BOX 1414 | | | | CAGUAS | PR | 00726-1414 | |
| J.W. CATERING & MAINTENANCE | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| JA BUS SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| JA BUS SERVICE, INC. | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| JA BUS SERVICES, INC. | HC-02 BOX 11310 | | | | HUMACAO | PR | 00791-0000 | |
| JA DISTRIBUTORS | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| JA MACHUCA & ASSOCIATES INC. | RES.JARDINES DE GUANICA CALLE 25 DE JULIO CARR. INDSTRI | | | | GUANICA | PR | 00653-0000 | |
| JA MEDICAL ADMINISTRATION SERVICES, CORP | COND AVENTURA | 350 VIA AVENTURA APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| JA MERA INC | CALLE BARCELONA 127 | | | | SANTURCE | PR | 00907 | |
| JA PC CONSTRUCTION | URB SANTA JUANITA | DD 40 CALLE 37 | | | BAYAMON | PR | 00956 | |
| JA SUPPLIES AND SERVICES INC | URB RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| JA TECHNICAL GROUP | COLINAS DEL PLATA | #8 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| JAANIN E. MENDEZ CRUZ | URB. CRISTAL BUZON 1461 | | | | AGUADILLA | PR | 00603 | |
| JAAR PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| JAAS MANAGEMENT LLC | CARR. 938 SECTOR EL JOBO | MAMBICHE PRIETO | | | HUMACAO | PR | 00791 | |
| JAB ELECTRICAL  CONTRACTORS CORP | PO BOX 4956 PMB 122 | | | | CAGUAS | PR | 00726-4956 | |
| JABER RODRIGUEZ, BADER | ADDRESS ON FILE | | | | | | | |
| JABER, BADER | ADDRESS ON FILE | | | | | | | |
| JABES COMMUNITY HOME INC | HC 2 BOX 44539 | | | | VEGA BAJA | PR | 00693-9632 | |
| JABES COMUNITY HOME, INC. | IRS / W. SANTIAGO | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| JABIANA DEVELOPMENT CORP | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| JABIER COLON, EDRICK | ADDRESS ON FILE | | | | | | | |
| JABNEL FERRER LUGO | ADDRESS ON FILE | | | | | | | |
| JABNYELL J ORTEGA REXACH | ADDRESS ON FILE | | | | | | | |
| JAC CONSULTORES INC | PO BOX 443 | | | | JUNCOS | PR | 00777 | |
| JAC SALES & SERVICE INC | PASEO LOS CORALES 1 | 608 MAR INDICO | | | DORADO | PR | 00646 | |
| JAC SALES & SERVICES , INC. | PASEO LOS CORALES 1  # 608 MAR INDICO | | | | DORADO | PR | 00646-0000 | |
| JACA  SIERRA ENGINEERING PSC | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| JACA HERNANDEZ, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| JACA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| JACA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| JACA LAFONTAINE, CARMEN J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (... of ...) Page 413 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACA LAFONTAINE, LAURA R | ADDRESS ON FILE | | | | | | | |
| JACA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| JACA MONTIJO MD, IGNACIO J | ADDRESS ON FILE | | | | | | | |
| JACA MUNDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| JACA MUNDO, JOHANNEY | ADDRESS ON FILE | | | | | | | |
| JACA MUNIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| JACA NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| JACA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| JACA ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JACA,ANGEL JR | ADDRESS ON FILE | | | | | | | |
| JACAGUAX HEALTHCARE GROUP INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| JACAGUAX MEDICAL CENTER INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| JACELYN MOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACHIRA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JACINTA BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JACINTA ESCABI SEGARRA | ADDRESS ON FILE | | | | | | | |
| JACINTA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| JACINTA SANCHEZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| JACINTO ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| Jacinto Andino Calderón | ADDRESS ON FILE | | | | | | | |
| JACINTO DESIDERIO REYES | ADDRESS ON FILE | | | | | | | |
| JACINTO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JACINTO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| JACINTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACINTO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| JACINTO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JACINTO PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JACINTO RAMIREZ FERRER | ADDRESS ON FILE | | | | | | | |
| JACINTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JACINTO ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| JACINTO SEDA APONTE | ADDRESS ON FILE | | | | | | | |
| JACINTO TEJEDA FONTICIELLA | ADDRESS ON FILE | | | | | | | |
| JACINTO TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| JACINTO ZABALEGUI GOICOECHEA | ADDRESS ON FILE | | | | | | | |
| JACINTO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JACK D WELLER, ALBERT EINSTEIN | ADDRESS ON FILE | | | | | | | |
| JACK GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JACK LENE COMMUNITY HOME INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| JACK MICHAEL KATZ | ADDRESS ON FILE | | | | | | | |
| JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 | |
| JACK ZAIDSPINER MITRANI | ADDRESS ON FILE | | | | | | | |
| JACKAHIL CUEVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACKEIRA BURKE TORRES | ADDRESS ON FILE | | | | | | | |
| JACKELIN MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| JACKELIN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JACKELINE ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| JACKELINE AGUILAR OSORIO | ADDRESS ON FILE | | | | | | | |
| JACKELINE AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE AYALA SANTANA | ADDRESS ON FILE | | | | | | | |
| JACKELINE BAEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JACKELINE BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JACKELINE CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| JACKELINE CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| JACKELINE CARDONA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JACKELINE CEDENO VARGAS | ADDRESS ON FILE | | | | | | | |
| JACKELINE CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| JACKELINE CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE CORREA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 414 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACKELINE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE CUADRADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JACKELINE DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JACKELINE E FONSECA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE FELICIANO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| JACKELINE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE FONOLLOSA OCASIO | ADDRESS ON FILE | | | | | | | |
| JACKELINE FRANCISCO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| JACKELINE GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JACKELINE GRAU ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JACKELINE I FELICIANO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| JACKELINE J. GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| JACKELINE LANDRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE M CANTELLOPS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE M ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JACKELINE MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| JACKELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| JACKELINE MELENDEZ VEGA Y OTROS 38 EMP. | LCDO. PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| JACKELINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE MORALES QUINTANA | ADDRESS ON FILE | | | | | | | |
| JACKELINE MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| JACKELINE PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| JACKELINE PAGAN LUQUIS | ADDRESS ON FILE | | | | | | | |
| JACKELINE PENA GUERRA | ADDRESS ON FILE | | | | | | | |
| JACKELINE PEREZ CUELLO | ADDRESS ON FILE | | | | | | | |
| JACKELINE PEREZ GALLEGO | ADDRESS ON FILE | | | | | | | |
| JACKELINE PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| JACKELINE QUINONES MOYA | ADDRESS ON FILE | | | | | | | |
| JACKELINE RAMIREZ SALINAS | ADDRESS ON FILE | | | | | | | |
| JACKELINE REYES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| JACKELINE RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| JACKELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JACKELINE RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| JACKELINE RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| JACKELINE ROBLES NORMANDIA | ADDRESS ON FILE | | | | | | | |
| JACKELINE RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| JACKELINE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE ROSARIO ANAYA | ADDRESS ON FILE | | | | | | | |
| Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | | |
| Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | | |
| JACKELINE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| JACKELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |
| JACKELINE SERRANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE TAVERAS LESPIN | ADDRESS ON FILE | | | | | | | |
| JACKELINE TIRADO | ADDRESS ON FILE | | | | | | | |
| JACKELINE TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| JACKELINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| JACKELINE VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JACKELINE VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| JACKELINE VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 1) Page 415 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACKELINE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JACKELINE VILELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE, BENITEZ | ADDRESS ON FILE | | | | | | | |
| JACKELINE, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JACKELYN CLAUDIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| JACKELYN D RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JACKELYN D. RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | | |
| JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | | |
| JACKLELINE RAMIREZ/ HOGAR ABRAZO AMOR IN | PMB 903 | PO BOX 144035 | | | ARECIBO | PR | 00614-4035 | |
| JACK-LENE COMMUNITY HOME , INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| JACKLYN COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JACKLYN VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JACKO, MARIUSZ | ADDRESS ON FILE | | | | | | | |
| JACKSON BASORA, JAMES | ADDRESS ON FILE | | | | | | | |
| JACKSON CARRASQUILLO, DENISSE | ADDRESS ON FILE | | | | | | | |
| JACKSON CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| Jackson Carrasquillo, Pedro | ADDRESS ON FILE | | | | | | | |
| JACKSON CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| JACKSON COTTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JACKSON HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| JACKSON HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| Jackson Lewis LLC | American Int'l Plaza Suite 404 | 250 Munoz Rivera Ave | | | San Juan | PR | 00918 | |
| JACKSON MADURO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| JACKSON MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| JACKSON MD, LINDA | ADDRESS ON FILE | | | | | | | |
| JACKSON MEMORIAL | 5600 OAKBROOK PARKWAY SUITE 100 | | | | NORCROSS | GA | 30093 | |
| JACKSON MEMORIAL HOSPITAL | | | | | | | | |
| JACKSON MENTAL HEALTH | 5600 OAKBROOK PARKWAY | STE 100 | | | NORCROSS | GA | 30093-1874 | |
| JACKSON MIRANDA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JACKSON MORALES, RUTH D | ADDRESS ON FILE | | | | | | | |
| JACKSON ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| JACKSON RAMOS, WINNIE | ADDRESS ON FILE | | | | | | | |
| JACKSON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| JACKSON RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| JACKSON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JACKSON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| JACKSON VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JACKSON WALLIE, BERNARD | ADDRESS ON FILE | | | | | | | |
| JACKSON, LEIGH | ADDRESS ON FILE | | | | | | | |
| JACKSON, VINCENT | ADDRESS ON FILE | | | | | | | |
| JACKSONVILLE FAMILY PRACTICE | MEDICAL RECORDS | 1731 UNIVERSITY BLVD SOUTH | | | JACKSONVILLE | FL | 32216-8928 | |
| JACKSUAL A FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| JACKXELIS I ALICEA LABRADOR | ADDRESS ON FILE | | | | | | | |
| JACKZEL CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JACLYN K. BRANDER | ADDRESS ON FILE | | | | | | | |
| JACOB CARABALLO | ADDRESS ON FILE | | | | | | | |
| JACOB COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACOB CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JACOB DANIEL ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| JACOB E GUZMAN | ADDRESS ON FILE | | | | | | | |
| JACOB E VACHIER ALLENDE | ADDRESS ON FILE | | | | | | | |
| JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACOB L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JACOB RESTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JACOB RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JACOB TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACOB VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JACOBI MEDICAL CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBO BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| JACOBO BRITO, LAGNNY | ADDRESS ON FILE | | | | | | | |
| JACOBO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | | | |
| JACOBO ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| JACOBO QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| JACOBO QUINONEZ BYRON | ADDRESS ON FILE | | | | | | | |
| JACOBO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JACOBO TERRON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| JACOBO, LAZARO | ADDRESS ON FILE | | | | | | | |
| JACOBS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| JACOBS GONZALEZ, NIVEA M | ADDRESS ON FILE | | | | | | | |
| JACOBS LOPEZ, YORK E | ADDRESS ON FILE | | | | | | | |
| JACOBS MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| JACOBS PR PSC | LAS VISTAS SHOPPING VILLAGE | 300 AVE FELISA RINCON DE GAUTIER | SUITE 45 | | SAN JUAN | PR | 00926 | |
| JACOBS PSC | PO BOX 7084 | | | | PASADENA | CA | 91109-7084 | |
| JACOBS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| JACOBS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| JACOBS TORRES, NELLIE | ADDRESS ON FILE | | | | | | | |
| JACOBS, MELISSA | ADDRESS ON FILE | | | | | | | |
| JACOBSON MD , SETH M | ADDRESS ON FILE | | | | | | | |
| JACOLOS VILLAMIL, KEYLA | ADDRESS ON FILE | | | | | | | |
| JACOM INC | PO BOX 37541 | | | | SAN JUAN | PR | 00937 | |
| JACOME CANCEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | | |
| JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | | |
| JACQUELIN MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| JACQUELIN MATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINA FERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ANDINO FELIX | ADDRESS ON FILE | | | | | | | |
| JACQUELINE B MEJIA SOSA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BADILLO ALERS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BARRETO/ MARY BARRETO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BARTOLOMEI CAMPOS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BATISTA BORRERO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BORRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BOSCHETTI BITTER | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BROWN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE CINTRON SOTO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| JACQUELINE COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE CORA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE COSME ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JACQUELINE CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE CRUZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE CURET AGRON | ADDRESS ON FILE | | | | | | | |
| JACQUELINE D TORRES MARTIR | ADDRESS ON FILE | | | | | | | |
| JACQUELINE DE LA CRUZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| JACQUELINE DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE E VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE FEAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE FRANQUI | ADDRESS ON FILE | | | | | | | |
| JACQUELINE GARCIA Y SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| JACQUELINE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE GOYCO CORREA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE HENRIQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE HERRERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE I. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE J CANINO TORRES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE L CABAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE LARACUENTE ALAMEDA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE LEISECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE LOPEZ Y/O JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE LUGARO VIDAL | ADDRESS ON FILE | | | | | | | |
| JACQUELINE M BIGAS MENEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE M BLEST QUIROZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE M BLEST QUIROZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE M POU FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MALAVE GATA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MARTINEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MONTANEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MOORE AND ASSOCIATES | 5861 S ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 | |
| JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| JACQUELINE N HERNANDEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE NOA CRASTZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE NORAT FLORES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE OCASIO BELMONTE | ADDRESS ON FILE | | | | | | | |
| JACQUELINE OLIVO SANTANA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ORTIZ VALENTÍN | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | | GUAYAMA | PR | 00784 | |
| JACQUELINE PADILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE PORTALATIN GARCIA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE PRINCIPE ALVARADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (dcba194.) Page 418 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE R SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RAMÍREZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| JACQUELINE RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RIVERA SEMIDEY | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ROMAN BELEN | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ROSICH NEGRON | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SEDA MORENO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SOTO BARBOSA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE TOBI RUIZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE TORRES ATANCES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE V VERA CABAN | ADDRESS ON FILE | | | | | | | |
| JACQUELINE VAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| JACQUELINE VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE VENTURA RUIZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINE VIVAS CUADRA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE, VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JACQUELINNE RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JACQUELYN I RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JACQUES M STRONBEEN | ADDRESS ON FILE | | | | | | | |
| JAD MAINTENANCE SERVICES INC | 2309 CALLE MARGINAL | | | | RINCON | PR | 00677 | |
| JAD WAVE SERVICE | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| JADE CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| JADE OSORIO DBA JOF GROUP | PO BOX 55193 STATION 1 | | | | BAYAMON | PR | 00960 | |
| JADELINE GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JADELIS BURGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JADEYRA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| JADIEL BORGES MERCED | ADDRESS ON FILE | | | | | | | |
| JADIEL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JADILIS N LARACUENTE CEDENO | ADDRESS ON FILE | | | | | | | |
| JADIRA GOMEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JADIRA IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | | |
| JADIRA ROSADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| JADISIE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 419 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAE LEGAL SERVICES LLC | 25 AVE MUNOZ RIVERA | BAHIA PLAZA APT 816 | | | SAN JUAN | PR | 00901 | |
| JAE PARK, GYOUNG | ADDRESS ON FILE | | | | | | | |
| JAEGER MD, RANDY | ADDRESS ON FILE | | | | | | | |
| JAEL M CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| JAEL PALASTICS INC | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| JAEL VILCHES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAEN AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| JAEN PRESNO MD, RICARDO F | ADDRESS ON FILE | | | | | | | |
| JAEN PRESNO, JOSE | ADDRESS ON FILE | | | | | | | |
| JAESMARIE RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JAESON J CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAFER CONSTRUCTION CORP | PIEDRAS BLANCAS | 10 CALLE UNION | | | GUAYNABO | PR | 00969 | |
| JAFER CONSTRUCTION CORPORATION | PO BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| JAFET HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAFET M MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| JAFET MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JAFET MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| JAFFE COMMUNICATIONS INC | 200 NORTH UNION AVE EAST | | | | WEST FIELD | NJ | 07090 | |
| JAFFET CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| JAFFET M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAFFETH ROSAS VENTO | ADDRESS ON FILE | | | | | | | |
| JAFR CONSULTING CORPORTATION | URB GRAND PALM II | B B CALLE ALAMO | | | VEGA ALTA | PR | 00692 | |
| JAG INSTALLATION SERVICES, CORP | 4 CALLE JARDIN DE LA PASION | | | | LARES | PR | 00669-2726 | |
| JAG TRAILERS DBA J A GUZMAN CORP | P O BOX 363151 | | | | SAN JUAN | PR | 00936 | |
| JAGADI RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| JAGDALIA ALVAREZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| JAGUARES SOCCER CLUB COROZAL INC | PO BOX 117 | | | | COROZAL | PR | 00783 | |
| JAHAIRA ACOSTA ROSA | ADDRESS ON FILE | | | | | | | |
| JAHAIRA BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAHAIRA FLORES CABALLERO | ADDRESS ON FILE | | | | | | | |
| JAHAIRA FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| JAHAIRA GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| JAHAIRA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JAHAIRA L LARREGUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAHAIRA L VALENTIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| JAHAIRA MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| JAHAIRA MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JAHAIRA ROSADO | ADDRESS ON FILE | | | | | | | |
| JAHAIRA ROSADO COSME | ADDRESS ON FILE | | | | | | | |
| JAHAIRA SANJURJO DELGADO | ADDRESS ON FILE | | | | | | | |
| JAHAIRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| JAHAIRA SANTOS ADAMS | ADDRESS ON FILE | | | | | | | |
| JAHAIRA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAHAIRA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAHAIRA TRINIDAD TURBI | ADDRESS ON FILE | | | | | | | |
| JAHAIRA VISALDEN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JAHDAI ENERGY SOLUTIONS LLC | HC 3 BOX 35056 | | | | MOROVIS | PR | 00687 | |
| JAHIRA CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JAHLEEL A BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAHN O ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAHNEL GEDEON ISLES | ADDRESS ON FILE | | | | | | | |
| JAHNKE BRYAN J | ADDRESS ON FILE | | | | | | | |
| JAHNY FIGUEROA SAGASTIBELZA | ADDRESS ON FILE | | | | | | | |
| JAHZEEL OMAR DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAICELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAICO CONTRACTORS INC | 813 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| JAICOA RETAMAR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JAIDITH M CAJIGAS VEGA | ADDRESS ON FILE | | | | | | | |
| JAILEEN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAILEEN FLORES AGUAYO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAILEEN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAILEEN GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| JAILEEN M CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| JAILEEN M. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| JAILEEN QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| JAILEEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| JAILEEN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| JAILENE FERRER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAILENE M FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| JAILENE M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAILENE MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| JAILENE SUAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JAILINE MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAILINE VIRUET LUGO | ADDRESS ON FILE | | | | | | | |
| JAILYN COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| JAILYN RESTO COTTO | ADDRESS ON FILE | | | | | | | |
| JAILYN VIRUET NEVAREZ | ADDRESS ON FILE | | | | | | | |
| JAILYNE CAMACHO KUILAN | ADDRESS ON FILE | | | | | | | |
| JAIMAN ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| JAIMAN ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| JAIMAN APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| JAIMAN COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JAIMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| JAIMAN COLON, NOEL A. | ADDRESS ON FILE | | | | | | | |
| JAIMAN COLON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| JAIMAN CRUZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| JAIMAN FLORES, GEORLIN | ADDRESS ON FILE | | | | | | | |
| Jaiman Gonzalez, Bolivar | ADDRESS ON FILE | | | | | | | |
| Jaiman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| Jaiman Hernandez, Tadeo | ADDRESS ON FILE | | | | | | | |
| JAIMAN ORTIZ, ZINNIA I | ADDRESS ON FILE | | | | | | | |
| Jaiman Santiago, Mirta E. | ADDRESS ON FILE | | | | | | | |
| JAIME A ACEVEDO QUILES | ADDRESS ON FILE | | | | | | | |
| JAIME A ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JAIME A CARLES NEGRON | ADDRESS ON FILE | | | | | | | |
| JAIME A CATALA FUSTER | ADDRESS ON FILE | | | | | | | |
| JAIME A CHINEA MEJIAS | ADDRESS ON FILE | | | | | | | |
| JAIME A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME A CRUZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JAIME A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAIME A GONZALEZ ORTA | ADDRESS ON FILE | | | | | | | |
| JAIME A MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JAIME A MONTALVO PETROVICH | ADDRESS ON FILE | | | | | | | |
| JAIME A MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| JAIME A ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JAIME A PABON Y LUDAI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME A PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JAIME A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME A TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAIME A TORRES VENTURA | ADDRESS ON FILE | | | | | | | |
| JAIME A TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| JAIME A VEGA NAVARRO | ADDRESS ON FILE | | | | | | | |
| JAIME A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME A. CALDERON SOTO | ADDRESS ON FILE | | | | | | | |
| JAIME A. PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JAIME A. PICO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JAIME A. PINERO PARES | ADDRESS ON FILE | | | | | | | |
| JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| JAIME ABREU RIOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 421 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| Jaime Acevedo, Jose F | ADDRESS ON FILE | | | | | | | |
| JAIME ADAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ADORNO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| JAIME ALDEBOL AGOSTO | ADDRESS ON FILE | | | | | | | |
| JAIME ALTIERY AVILES | ADDRESS ON FILE | | | | | | | |
| JAIME ANDRADE LUGO | ADDRESS ON FILE | | | | | | | |
| JAIME ANNEXY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JAIME APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| JAIME APONTE RIBOT | ADDRESS ON FILE | | | | | | | |
| JAIME APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ARAUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ARRAYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ARVIZU LACAYO | ADDRESS ON FILE | | | | | | | |
| JAIME ARZUAGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| JAIME B FUSTER ESTATE | PO BOX 41232 | | | | SAN JUAN | PR | 00940-1232 | |
| JAIME BANCHS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAIME BARCELO | ADDRESS ON FILE | | | | | | | |
| JAIME BARCELO AMADOR | ADDRESS ON FILE | | | | | | | |
| JAIME BARRETO | ADDRESS ON FILE | | | | | | | |
| JAIME BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME BENITEZ/ RENE BENITEZ | ADDRESS ON FILE | | | | | | | |
| JAIME BERRIOS | ADDRESS ON FILE | | | | | | | |
| JAIME BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JAIME BERRIOS CRUZ /DBA/ JJ TOURS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME BLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAIME BRAVO VARGAS | ADDRESS ON FILE | | | | | | | |
| JAIME BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | | |
| JAIME BURGOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JAIME BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| JAIME C MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| JAIME CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JAIME CANDELARIO DEL MORAL | ADDRESS ON FILE | | | | | | | |
| JAIME CARATTINI ALVARADO | ADDRESS ON FILE | | | | | | | |
| Jaime Carmona Rivera | ADDRESS ON FILE | | | | | | | |
| JAIME CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME CARRASQUILLO, ELIZABDI | ADDRESS ON FILE | | | | | | | |
| JAIME CARRERAS DBA ECLIPSE | SANTIAGO IGLESIAS | 1444 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| JAIME CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| JAIME CARRERO ORRIA | ADDRESS ON FILE | | | | | | | |
| JAIME CARVAJAL ROSA | ADDRESS ON FILE | | | | | | | |
| JAIME CASIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| JAIME CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| JAIME CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| JAIME CHACON DBA LIBROMAR | BOX 40749 | | | | SAN JUAN | PR | 00940-0000 | |
| JAIME CHARRES TARAZONA | ADDRESS ON FILE | | | | | | | |
| JAIME CINTRON AMARO | ADDRESS ON FILE | | | | | | | |
| JAIME COBAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME COLLAZO, ALAN | ADDRESS ON FILE | | | | | | | |
| JAIME COLLAZO, AMBAR M | ADDRESS ON FILE | | | | | | | |
| JAIME COLON CASANOVAS | ADDRESS ON FILE | | | | | | | |
| JAIME COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| JAIME COLON MORERA | ADDRESS ON FILE | | | | | | | |
| JAIME COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME CONCEPCION MD, SHERLY A | ADDRESS ON FILE | | | | | | | |
| JAIME CONCEPCION, ABMER | ADDRESS ON FILE | | | | | | | |
| JAIME CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| JAIME CONCEPCION, ANABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 422 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME CONCEPCION, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| JAIME CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME CORP | 210 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925-3207 | |
| JAIME CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| JAIME COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| JAIME COUVERTIER, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| JAIME COUVERTIER, RUBENCIO | ADDRESS ON FILE | | | | | | | |
| JAIME CRESPO | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JAIME CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JAIME CUADRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| JAIME D ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JAIME D ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JAIME D RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JAIME DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME DE JESUS VINAS/ VIDRE ENERGIAS INC | 293 CALLE ISMAEL COLON | | | | SAN JUAN | PR | 00918 | |
| JAIME DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| JAIME DEL TORO MD | ADDRESS ON FILE | | | | | | | |
| JAIME DELGADO ROQUE | ADDRESS ON FILE | | | | | | | |
| JAIME DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAIME DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME DIPINI, RACHEL J | ADDRESS ON FILE | | | | | | | |
| JAIME DOMENECH VALE | ADDRESS ON FILE | | | | | | | |
| JAIME DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JAIME DORTO RODRIGUEZ/ PURA ENERGIA INC | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| JAIME E COLON COTTO | ADDRESS ON FILE | | | | | | | |
| JAIME E CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JAIME E FORTUNO COSIMI | ADDRESS ON FILE | | | | | | | |
| JAIME E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAIME E MELENDEZ DEL MORAL | ADDRESS ON FILE | | | | | | | |
| JAIME E RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JAIME E SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAIME E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME E SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAIME E SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME E VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JAIME E VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| JAIME E. COLON CASANOVAS | ADDRESS ON FILE | | | | | | | |
| JAIME E. CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JAIME E. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| JAIME ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ECHEVARRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ELIAS CORREA | ADDRESS ON FILE | | | | | | | |
| JAIME ESPINOSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| JAIME ESPINOSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| JAIME ESPINOSA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| JAIME ESPINOSA, NARDEN | ADDRESS ON FILE | | | | | | | |
| JAIME ESPINOSA, NITZA | ADDRESS ON FILE | | | | | | | |
| JAIME ESPINOSA, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| JAIME ESPINOSA, NORLANDO | ADDRESS ON FILE | | | | | | | |
| JAIME ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 423 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME ESTEVE VIRELLA | ADDRESS ON FILE | | | | | | | |
| JAIME F ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME F RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME F RUPERTO BALLESTER | ADDRESS ON FILE | | | | | | | |
| JAIME FERMAINT FELICIANO | ADDRESS ON FILE | | | | | | | |
| JAIME FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAIME FERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| JAIME FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| JAIME FERRA VEGA | ADDRESS ON FILE | | | | | | | |
| JAIME FLORENCIANI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAIME FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| JAIME FLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| JAIME FONTANALS/ DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| JAIME FORNARIS OCASIO | ADDRESS ON FILE | | | | | | | |
| JAIME FRANCO SALAMANCA / ECOLOGIC ALL | PUNTA LAS MARIAS | 2394 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| JAIME FRATICELLI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME FUENTES, FELICITA | ADDRESS ON FILE | | | | | | | |
| JAIME FUERTES THOMAS | ADDRESS ON FILE | | | | | | | |
| JAIME FULLANA/ F & R CONS GROUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| JAIME G/ GORDON PUJOL | ADDRESS ON FILE | | | | | | | |
| JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| JAIME G. TORRES PLATA | ADDRESS ON FILE | | | | | | | |
| JAIME GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JAIME GIRON MILLAN | ADDRESS ON FILE | | | | | | | |
| JAIME GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAIME GONZALEZ CORP | PO BOX 29029 PMB 135 | | | | SAN JUAN | PR | 00929-0029 | |
| JAIME GONZALEZ DUBOC | ADDRESS ON FILE | | | | | | | |
| JAIME GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAIME GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| JAIME GONZALEZ, CORP. | PMB 135 PO BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| JAIME GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| JAIME GREEN MORALES | ADDRESS ON FILE | | | | | | | |
| JAIME GRODZINSKI SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| JAIME GUILLOTY MORALES | ADDRESS ON FILE | | | | | | | |
| JAIME GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME GUZMAN, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| JAIME H BARCELO SOSA | ADDRESS ON FILE | | | | | | | |
| JAIME H LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME H TORRES REYES | ADDRESS ON FILE | | | | | | | |
| JAIME H ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| JAIME H ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| JAIME HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAIME HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| JAIME HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JAIME HERNANDEZ, CLARO | ADDRESS ON FILE | | | | | | | |
| Jaime Hernandez, Manuel D J | ADDRESS ON FILE | | | | | | | |
| JAIME HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| Jaime Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| JAIME J COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME J DA SILVA AROCHO / FUSION ENERGY | PLANNERS INC | PO BOX 667 | | | MOCA | PR | 00676 | |
| JAIME J ESCALONA | ADDRESS ON FILE | | | | | | | |
| JAIME J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME J HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JAIME J LARACUENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| JAIME J MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAIME J MONT BRUTON | ADDRESS ON FILE | | | | | | | |
| JAIME J MORALES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JAIME J RIOS TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 424 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME J SIFRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME J ZAMPIEROLLO VILA | ADDRESS ON FILE | | | | | | | |
| JAIME J. ESCALONA COLMENERO | ADDRESS ON FILE | | | | | | | |
| JAIME J. FLORES CALDERA | ADDRESS ON FILE | | | | | | | |
| JAIME JAVIER SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| Jaime Joel Roman Arce | ADDRESS ON FILE | | | | | | | |
| JAIME L ACEVEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| JAIME L ALFONSO PACHECO | ADDRESS ON FILE | | | | | | | |
| JAIME L CHEVERE ALFONZO | ADDRESS ON FILE | | | | | | | |
| JAIME L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME L CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAIME L DEL VALLE CABALLERO | ADDRESS ON FILE | | | | | | | |
| JAIME L FRAGOSO CORREA | ADDRESS ON FILE | | | | | | | |
| JAIME L FRAGOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JAIME L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAIME L GONZALEZ CORP | PMB 135 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| JAIME L GONZALEZ CORP | PO BOX 29005 | | | | SAN JUAN | PR | 00929-0005 | |
| JAIME L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME L IRENE LOZADA | ADDRESS ON FILE | | | | | | | |
| JAIME L MARRERO RUSSE | ADDRESS ON FILE | | | | | | | |
| JAIME L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME L MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAIME L MUNOZ CANCEL | ADDRESS ON FILE | | | | | | | |
| JAIME L OLIVERA MAGRANER/ ALPHA GREEN | ADDRESS ON FILE | | | | | | | |
| JAIME L PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JAIME L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAIME L PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| JAIME L QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME L RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAIME L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JAIME L TORRES MERCERA | ADDRESS ON FILE | | | | | | | |
| JAIME L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAIME L VELAZCO SANTOS | ADDRESS ON FILE | | | | | | | |
| JAIME L. ATILES CALDERON | ADDRESS ON FILE | | | | | | | |
| JAIME L. RIOS RIVERA DBA JIMMY BUS LINE | CALLE BISCAYNE V-41 URB. SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| JAIME L. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JAIME L. SANTIAGO CANET | ADDRESS ON FILE | | | | | | | |
| JAIME L. VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAIME LEBRON, KEYRALIZ | ADDRESS ON FILE | | | | | | | |
| JAIME LEBRON, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| JAIME LEE GARCIA | ADDRESS ON FILE | | | | | | | |
| JAIME LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAIME LOPEZ FORTE | ADDRESS ON FILE | | | | | | | |
| JAIME LÓPEZ VÁZQUEZ | SR. JAIME LÓPEZ VÁZQUEZ- DEMANDANTE SE RE | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD 307 INDUSTRIAL LUCHETTI | | | Bayamón | PR | 00961 | |
| JAIME LOPEZ, AGUSTIN XAVIER | ADDRESS ON FILE | | | | | | | |
| JAIME LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| JAIME LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAIME LUGO ANDINO | ADDRESS ON FILE | | | | | | | |
| JAIME LUIS BERROCAL FLORES | ADDRESS ON FILE | | | | | | | |
| JAIME LUIS GONZALEZ STUART | ADDRESS ON FILE | | | | | | | |
| JAIME LUIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JAIME LUIS RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 425 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME M NUNEZ H/N/C THE LOYALTY | CONSULTING SERVICES INC | PO BOX 195562 | | | SAN JUAN | PR | 00919-5562 | |
| JAIME M REYES MERCADO | ADDRESS ON FILE | | | | | | | |
| JAIME MACHICOTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME MAIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JAIME MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAIME MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| JAIME MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JAIME MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JAIME MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JAIME MARTINEZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| JAIME MASSA | ADDRESS ON FILE | | | | | | | |
| JAIME MASSA | ADDRESS ON FILE | | | | | | | |
| JAIME MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| JAIME MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME MENDOZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAIME MERCADO, ABDIN H | ADDRESS ON FILE | | | | | | | |
| JAIME MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| JAIME MERCED CARABALLO | ADDRESS ON FILE | | | | | | | |
| JAIME MIGUEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| JAIME MIGUELES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JAIME MONTE ALEGRE NEGRON | ADDRESS ON FILE | | | | | | | |
| JAIME MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| JAIME MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME MORALES, LINAYRA | ADDRESS ON FILE | | | | | | | |
| JAIME MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| JAIME MORGE, JUAN J | ADDRESS ON FILE | | | | | | | |
| JAIME MORGES, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| JAIME N RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAIME NAZARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| JAIME NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAIME O ORTIZ EGEA | ADDRESS ON FILE | | | | | | | |
| JAIME O OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| JAIME O RIOS CARDONA | ADDRESS ON FILE | | | | | | | |
| JAIME O ROSADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| JAIME O. GARCÍA SILVA | ADDRESS ON FILE | | | | | | | |
| JAIME O. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JAIME O. VAZQUEZ RIVERA | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| JAIME ONGAY RULLAN | ADDRESS ON FILE | | | | | | | |
| JAIME ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JAIME ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| JAIME ORTIZ, LILLYBERTH | ADDRESS ON FILE | | | | | | | |
| JAIME ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| JAIME OTERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAIME OTERO SEMPRIT | ADDRESS ON FILE | | | | | | | |
| JAIME PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME PARDO LUGO | ADDRESS ON FILE | | | | | | | |
| JAIME PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| JAIME PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAIME PERALES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| JAIME PEREALES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| JAIME PEREIRA ZAYAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 426 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| JAIME PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JAIME PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JAIME PEREZ, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| JAIME PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME PINERO PARES | ADDRESS ON FILE | | | | | | | |
| JAIME PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAIME POLIDURA ABRAMS | ADDRESS ON FILE | | | | | | | |
| JAIME POUPART NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JAIME QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| JAIME QUINONES PAGAN | ADDRESS ON FILE | | | | | | | |
| JAIME QUINONES VELAZCO | ADDRESS ON FILE | | | | | | | |
| JAIME QUIRINDONGO BATISTA | ADDRESS ON FILE | | | | | | | |
| JAIME R CABRE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JAIME R CARVAJAL DELGADO | ADDRESS ON FILE | | | | | | | |
| JAIME R GIERBOLINI / MYRNA EMANUELLY | ADDRESS ON FILE | | | | | | | |
| JAIME R GIERBOLINI EMANUELLI | ADDRESS ON FILE | | | | | | | |
| JAIME R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME R LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JAIME R QUILICHINI GARCIA | ADDRESS ON FILE | | | | | | | |
| JAIME R ROBERT & ASSCIATES PSC | PO BOX 192304 | | | | SAN JUAN | PR | 00919-2304 | |
| JAIME R RODRIGUEZ ESCALONA | ADDRESS ON FILE | | | | | | | |
| JAIME R SEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| JAIME R TALAVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME R TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME R VELEZ AUGUSTO | ADDRESS ON FILE | | | | | | | |
| JAIME R VILLA COLON | ADDRESS ON FILE | | | | | | | |
| JAIME R ZAMBRANA IGNACIO | ADDRESS ON FILE | | | | | | | |
| JAIME R. GARCIA RODRIGUEZ | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| JAIME R. GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JAIME RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JAIME RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| JAIME RAMOS COUVERTIER | ADDRESS ON FILE | | | | | | | |
| JAIME RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| JAIME RAMOS REPOLLET | ADDRESS ON FILE | | | | | | | |
| JAIME RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| JAIME RENTA Y/O MILDRED RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAIME RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA / MFS CONSULTING ENGINEERS | SABANERA | 198 CAMINO DEL NARCIZO | | | DORADO | PR | 00646 | |
| JAIME RIVERA ALGARIN | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA DUENO, MD | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA LINARES | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA Y MAGDALENA ROTGER | ADDRESS ON FILE | | | | | | | |
| JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| JAIME ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ GALINDO | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ LAW OFFICE PSC | URB REXVILLE | BB21 CALLE 38 | | | BAYAMON | PR | 00957 | |
| JAIME RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ Y JUDITH ALICEA | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ, GLORIMARI | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ, GLORIMARI | EDGARDO JIMÉNEZ | PO BOX 8765 | | | SAN JUAN | PR | 00910-765 | |
| JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN | | SUITE 801-805 | SAN JUAN | PR | 00909 | |
| JAIME RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JAIME RODRIGUEZ, MARIGLORI | ADDRESS ON FILE | | | | | | | |
| Jaime Roldan, Hector L | ADDRESS ON FILE | | | | | | | |
| Jaime Roldan, Juan M. | ADDRESS ON FILE | | | | | | | |
| JAIME ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JAIME ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| JAIME ROSA PINEIRO | ADDRESS ON FILE | | | | | | | |
| JAIME ROSADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JAIME ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAIME ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JAIME ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| JAIME RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| JAIME RUIZ SALDANA LAW OFFICES | PMB 450 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| JAIME RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JAIME S MENENDEZ ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| JAIME S. CATALA FUSTER | ADDRESS ON FILE | | | | | | | |
| JAIME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAIME SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JAIME SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| JAIME SANTANA FLORES | ADDRESS ON FILE | | | | | | | |
| JAIME SANTANA LANTIGUA | ADDRESS ON FILE | | | | | | | |
| JAIME SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| JAIME SANTIAGO ACOSTA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME SANTOS MIRABAL | ADDRESS ON FILE | | | | | | | |
| JAIME SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME SOTO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JAIME SUAREZ TORO | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 428 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17-BK-3283-LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES ROTGER | ADDRESS ON FILE | | | | | | | |
| JAIME TORRES ROTGER | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| JAIME TORRES, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| JAIME V FELICIANO VARELA | ADDRESS ON FILE | | | | | | | |
| JAIME VALENTIN ADAMES | ADDRESS ON FILE | | | | | | | |
| JAIME VALLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAIME VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JAIME VAZQUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| JAIME VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JAIME VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME VAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| JAIME VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| JAIME VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIME VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAIME VEGA, WENDELL S | ADDRESS ON FILE | | | | | | | |
| JAIME VELAZQUEZ, AZIEL | ADDRESS ON FILE | | | | | | | |
| JAIME VELEZ CANABA | ADDRESS ON FILE | | | | | | | |
| JAIME VELEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| JAIME X ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JAIME YUSEPT ESPINAL FAJARDO | ADDRESS ON FILE | | | | | | | |
| JAIME Z ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| JAIME, CORTES | ADDRESS ON FILE | | | | | | | |
| JAIME. L. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAIMES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| JAIMES SANDOVAL, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| JAIMIE I OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAIMILLY E OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAIMY RIOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JAINES D DE LA MALTA ALEMAN | ADDRESS ON FILE | | | | | | | |
| JAINIE TROCHE FELICIANO | ADDRESS ON FILE | | | | | | | |
| JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAIRA M TEJADA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAIRO A FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAIRO C MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JAIRO DROZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAIRO EVANS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JAIRO JIMENEZ MANTILLA | ADDRESS ON FILE | | | | | | | |
| JAIRO JIMENEZ MANTILLA | ADDRESS ON FILE | | | | | | | |
| JAIRO MIRANDA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JAIRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JAIRO SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| JAIRO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAKE ARAGORA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAKE MIRANDA DELGADO | ADDRESS ON FILE | | | | | | | |
| JAKE S ZAYAS VEGA | ADDRESS ON FILE | | | | | | | |
| JALEIDY EXCIA MATOS | ADDRESS ON FILE | | | | | | | |
| JALEIDY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JALEMA INC | 7397 WASHINGTON BOULEVARD | SUITE 108 | | | ELKRIDGE | MD | 21075 | |
| JALEY TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| JALITZA VERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JALLIAN ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JALOREE LANTIGUA OFFERRALL | JARD DEL PARQUE | BLVD MEDIA LUNA APT 3603 | | | CAROLINA | PR | 00987 | |
| JALYCER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JALYN DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAM AMBULANCE SERVICE | ADDRESS ON FILE | | | | | | | |
| JAM AMBULANCE SERVICE INC  PABLO VEGA | PO BOX 372591 | | | | CAYEY | PR | 00737 | |
| JAM AMBULANCE SERVICES | PO BOX 372591 | | | | CAYEY | PR | 00737-2591 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 429 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAM C SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAM INC | PO BOX 3012 | | | | SAN SEBASTIAN | PR | 00685 | |
| JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| JAMAL MUSA, MIRAD | ADDRESS ON FILE | | | | | | | |
| JAMAL NUMAR SALEH | ADDRESS ON FILE | | | | | | | |
| JAMALIE E HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JAMALU RENTAL | RR-4 BOX 17114 | | | | TOA ALTA | PR | 00953-9817 | |
| JAMALU RENTAL INC | 7MA SECC LEVITTOWN | HS 33 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| JAMARIE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| JAMARIES BENITEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JAMARIS QUINONES GINORIO | ADDRESS ON FILE | | | | | | | |
| JAME J GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JAMELE MASON | ADDRESS ON FILE | | | | | | | |
| JAMES A CARRELL ANDERSON | ADDRESS ON FILE | | | | | | | |
| JAMES A MASSC PEREZ | ADDRESS ON FILE | | | | | | | |
| JAMES A PADDOCK | ADDRESS ON FILE | | | | | | | |
| JAMES A SLAY | ADDRESS ON FILE | | | | | | | |
| JAMES A. MASSA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAMES ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAMES AUDAIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JAMES C CANCEL FREIRE | ADDRESS ON FILE | | | | | | | |
| JAMES C DALMIDA | ADDRESS ON FILE | | | | | | | |
| JAMES CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| JAMES CASANAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| JAMES D ACKERMAN CARTER | ADDRESS ON FILE | | | | | | | |
| JAMES D ECKERT DIAZ | ADDRESS ON FILE | | | | | | | |
| JAMES D KLAU | ADDRESS ON FILE | | | | | | | |
| JAMES D PATTON | ADDRESS ON FILE | | | | | | | |
| JAMES DELGADO, HARRY | ADDRESS ON FILE | | | | | | | |
| JAMES DOYLE | ADDRESS ON FILE | | | | | | | |
| JAMES E BUNTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| JAMES E STEELE TORRES | ADDRESS ON FILE | | | | | | | |
| JAMES FEBO, DANNY | ADDRESS ON FILE | | | | | | | |
| JAMES FELICIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| JAMES FIGAROLA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| JAMES G ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| JAMES GATES GRACE | ADDRESS ON FILE | | | | | | | |
| JAMES GERENA, JOAN | ADDRESS ON FILE | | | | | | | |
| JAMES GRATTON | ADDRESS ON FILE | | | | | | | |
| JAMES GRETTEON BROWICH | ADDRESS ON FILE | | | | | | | |
| JAMES GUZMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| JAMES HERMONSTINE, BRYON | ADDRESS ON FILE | | | | | | | |
| JAMES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| JAMES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| JAMES HUBERT POTTS | ADDRESS ON FILE | | | | | | | |
| JAMES J SALELLAS JOVET | ADDRESS ON FILE | | | | | | | |
| JAMES J SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JAMES JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| JAMES JONSON | ADDRESS ON FILE | | | | | | | |
| JAMES JULIAN BOARMAN | ADDRESS ON FILE | | | | | | | |
| JAMES KEECH Y SONIA VILMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAMES KRANTZ | ADDRESS ON FILE | | | | | | | |
| JAMES LILLIE MUNOZ | ADDRESS ON FILE | | | | | | | |
| JAMES LYNCH | ADDRESS ON FILE | | | | | | | |
| JAMES M BARB CONSTRUCTION CO , INC | 10701 RANCHITOS RD NE | | | | ALBUQUERQUE | NM | 87122-2516 | |
| JAMES M PEREZ JAMES | ADDRESS ON FILE | | | | | | | |
| James Martir, William | ADDRESS ON FILE | | | | | | | |
| JAMES MATTA/ JM COMPUTER SOLUTIONS | URB ALTURAS DE RIO GRANDE | P 828 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| JAMES O FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| JAMES PIÑERO DIAZ | LCDA. IDALIA N. LEON LANDRAU | VILLA DEL REY 4 | 4 G 18 CALLE 2 | | CAGUAS | PR | 00727-6704 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 430 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES PIÑERO DIAZ | LCDO. JOSE E. ROSARIO ALBARRAN | P. O. BOX 191089 | | | SAN JUAN | PR | 00919--1089 | |
| JAMES QUINTANA, LISA | ADDRESS ON FILE | | | | | | | |
| JAMES REEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JAMES REILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAMES RESTO DE LEON | ADDRESS ON FILE | | | | | | | |
| JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAMES REYES, AYLEEN | ADDRESS ON FILE | | | | | | | |
| JAMES RIVER INSURANCE COMPANY | 6641 WEST BROAD STREET | SUITE 300 | | | RICHMOND | VA | 23230 | |
| James River Insurance Company | 6641 West Broad Street, Suite 300 | | | | Richmond | VA | 23230 | |
| James River Insurance Company | Attn: Michael Kehoe, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| James River Insurance Company | Attn: Richard Schmitzer, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| JAMES RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAMES ROBERT KARELS | ADDRESS ON FILE | | | | | | | |
| JAMES RODRIGUEZ CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| JAMES ROHAM | ADDRESS ON FILE | | | | | | | |
| JAMES ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| James Soto, Julia M | ADDRESS ON FILE | | | | | | | |
| JAMES SOTO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| JAMES SPENCER | ADDRESS ON FILE | | | | | | | |
| JAMES THOMAS PAYNE | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO | URB. LA MARINA | | CAROLINA | PR | 00979 | |
| JAMES THORDSEN INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| JAMES TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAMES TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAMES TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| JAMES VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JAMES W NETTERWALD | ADDRESS ON FILE | | | | | | | |
| JAMES Y RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAMES, DAVID | ADDRESS ON FILE | | | | | | | |
| JAMES, MALIKA | ADDRESS ON FILE | | | | | | | |
| JAMIE LEE REYES LEON | ADDRESS ON FILE | | | | | | | |
| JAMIE M BARLUCEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAMIE M. CASTRO MARTELL | ADDRESS ON FILE | | | | | | | |
| JAMIE MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| JAMIE SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| JAMIE ZIGERELLI | ADDRESS ON FILE | | | | | | | |
| JAMIEL L RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JAMIEL MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| JAMIEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAMIESON LOPEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| JAMIL A RODRIGUEZ Y JOAELLYN TORRES | ADDRESS ON FILE | | | | | | | |
| JAMIL A. ESCORIAZA VELEZ | ADDRESS ON FILE | | | | | | | |
| JAMIL ABOUELHOSSEN DUARTE | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738-3992 | |
| Jamil Aponte, Harold | ADDRESS ON FILE | | | | | | | |
| JAMIL JURADO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| JAMIL M TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| JAMIL MARZAN OYOLA | ADDRESS ON FILE | | | | | | | |
| JAMIL R GUTIERREZ SOTO | ADDRESS ON FILE | | | | | | | |
| JAMILA M BRUNO NIEVES | ADDRESS ON FILE | | | | | | | |
| JAMILA M SMILEY | ADDRESS ON FILE | | | | | | | |
| JAMILE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAMILE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAMILET DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JAMILET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAMILET VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAMILETTE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JAMILKA NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 431 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAMILLA CANARIO MORALES | ADDRESS ON FILE | | | | | | | |
| JAMIRA PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| JAMMIEBEL ORTIZ VIUST | ADDRESS ON FILE | | | | | | | |
| JAMMILYS BELTRAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JAMNADAS MD , PRADIPKUMAR P | ADDRESS ON FILE | | | | | | | |
| JAMS PRODUCTION MUSIC SERVICES | URB VILLA CRISTINA | B 7 CALLE 1 | | | COAMO | PR | 00769 | |
| JAMYL O NEGRON GREEN | ADDRESS ON FILE | | | | | | | |
| JAN A TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| JAN ALVIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAN BENEDIKT | ADDRESS ON FILE | | | | | | | |
| JAN C BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAN C GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| JAN C JOSE RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JAN C MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAN C MARTELL MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAN C MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAN C RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| JAN C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAN C SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAN C TORRELLAS MORENO | ADDRESS ON FILE | | | | | | | |
| JAN C VICENTE VEGA | ADDRESS ON FILE | | | | | | | |
| JAN CARLOS BONILLA SILVA | ADDRESS ON FILE | | | | | | | |
| JAN CARLOS COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| JAN CARLOS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAN CARLOS SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAN D ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| JAN DELIS RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JAN E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAN EDUARDO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAN F MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| JAN G GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| JAN H TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| JAN IMEL CARABALLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAN J TOLENTINO /DANNA I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAN L MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JAN L SANTOS DELIZ | ADDRESS ON FILE | | | | | | | |
| JAN LOUIS NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAN LOUIS PECCE ROBINSON | ADDRESS ON FILE | | | | | | | |
| JAN LUIS ACEVEDO ECHEVARRÍA | LCDO. DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| JAN M AVILES MORALES | ADDRESS ON FILE | | | | | | | |
| JAN M FULLER GARCIA | ADDRESS ON FILE | | | | | | | |
| JAN M MADURO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAN M QUINONES POMALES | ADDRESS ON FILE | | | | | | | |
| JAN M RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| JAN MARIE RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| JAN MARIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAN MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAN MICHAEL ARMIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAN OLIVER CINTRON | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| JAN P DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JAN P PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAN PABLO HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| JAN PAUL CORREA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JAN PAUL GUEVARA | ADDRESS ON FILE | | | | | | | |
| JAN PIERRE ZEGARRA SILVA | ADDRESS ON FILE | | | | | | | |
| JAN PRO OF PUERTO RICO INC | 289 T T PINERO AVE SUITE 200 | | | | SAN JUAN | PR | 00927 | |
| JAN R ALEQUIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAN R MARRERO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| JAN ROBERT GABLE | ADDRESS ON FILE | | | | | | | |
| JAN TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANATHAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANCARLO RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JANCARLOS CONCEPCION VARELA | ADDRESS ON FILE | | | | | | | |
| JANCARLOS SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Jancel M Melendez Morales | ADDRESS ON FILE | | | | | | | |
| JANCEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| JANCIE RUIZ | LIC EDWIN PÉREZ DE JESÚS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| JANCIE RUIZ | LIC. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| JANCIS MARTINEZ URENA | ADDRESS ON FILE | | | | | | | |
| JANCY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JANCY N. ACOSTA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JANCY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| JANDALIZA PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| JANE COLON | ADDRESS ON FILE | | | | | | | |
| JANE E VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JANE HERNANDEZ AND/OR JUDY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANE N COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JANE RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| JANE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| JANEFIX DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JANEIRO GARCIA, IVONEIDY | ADDRESS ON FILE | | | | | | | |
| JANEIRO GONZALEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| JANEL I ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| JANELIS LARAGES CRUZ | ADDRESS ON FILE | | | | | | | |
| JANELIS MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JANELIZ JIMENEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JANELIZ RODRIGUEZ DISLA | ADDRESS ON FILE | | | | | | | |
| JANELIZ RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANELLE FALCON VERDEJO | ADDRESS ON FILE | | | | | | | |
| JANELLE GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| JANELLE M. BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANELLE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| JANELLIE RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JANELLY MURIEL SANOGUET | ADDRESS ON FILE | | | | | | | |
| JANELY M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANELY Y SANABRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JANELYS M COTTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| JANELYS ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JANER BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Janer Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | | |
| JANER CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| JANER MARTINEZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| JANER MARTINEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| JANER MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JANER MELENDEZ, INES I | ADDRESS ON FILE | | | | | | | |
| JANER MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| JANER NEGRON, GILDA | ADDRESS ON FILE | | | | | | | |
| JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JANER RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | | | |
| JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| JANERI RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANESSA BAEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JANESSA E ROMERO SANTANA | ADDRESS ON FILE | | | | | | | |
| JANET ALAGO PÉREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4) Page 433 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANET ALVAREZ SOTO | ADDRESS ON FILE | | | | | | | |
| JANET ARROYO SAEZ | ADDRESS ON FILE | | | | | | | |
| JANET BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANET BONET DE JESUS | ADDRESS ON FILE | | | | | | | |
| JANET CACHO FINCH Y TROY FINCH | ADDRESS ON FILE | | | | | | | |
| JANET CARRASQUILLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JANET CASILLAS ROSADO | ADDRESS ON FILE | | | | | | | |
| JANET CASTEJON QUINONES | ADDRESS ON FILE | | | | | | | |
| JANET CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| JANET COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| JANET COLON CUEVAS | ADDRESS ON FILE | | | | | | | |
| JANET COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| JANET CORRETJER VALENTIN | ADDRESS ON FILE | | | | | | | |
| JANET CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JANET CRESPI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JANET CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JANET CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| JANET DE JESUS CARRILLO | ADDRESS ON FILE | | | | | | | |
| JANET DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| JANET DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| JANET DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JANET DIAZ DENTAL MEDICAL DOCTOR PSC | URB BUENA VISTA | 20 CALLE AMAURY VERAY | | | YAUCO | PR | 00698 | |
| JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JANET DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| JANET E GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANET GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANET GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JANET ILDEFONSO ROCHE | ADDRESS ON FILE | | | | | | | |
| JANET IZQUIERDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JANET JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JANET JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JANET L CUMBA BERRIOS | ADDRESS ON FILE | | | | | | | |
| JANET LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JANET LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| JANET M CONDE VALLE | ADDRESS ON FILE | | | | | | | |
| JANET M MALARET SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JANET M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JANET M OLMO MERCADO | ADDRESS ON FILE | | | | | | | |
| JANET M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JANET M TOMASSINI CARLO | ADDRESS ON FILE | | | | | | | |
| JANET M. SANTANA SEDA | ADDRESS ON FILE | | | | | | | |
| JANET MAISONET TORRES | ADDRESS ON FILE | | | | | | | |
| JANET MALDONADO REVERON | ADDRESS ON FILE | | | | | | | |
| JANET MARIE SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| JANET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANET MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| JANET MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANET MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| JANET MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| JANET MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JANET NARVAEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JANET NEGRON PEDROZA | ADDRESS ON FILE | | | | | | | |
| JANET NIEVES BATISTA | ADDRESS ON FILE | | | | | | | |
| JANET NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JANET NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JANET ORTIZ FELIANO | ADDRESS ON FILE | | | | | | | |
| JANET P RIVARD | ADDRESS ON FILE | | | | | | | |
| JANET PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANET PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| JANET PARRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| JANET PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JANET PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JANET PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JANET QUILES PINTO | ADDRESS ON FILE | | | | | | | |
| JANET RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| JANET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANET RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JANET RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JANET RODRÍGUEZ CINTRÓN | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ PEÑA | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ PEÑA | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ PENALBERT | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JANET ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| JANET ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JANET ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| JANET ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANET ROSARIO GALLOZA | ADDRESS ON FILE | | | | | | | |
| JANET S. TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| JANET SALDANA RAMOS | ADDRESS ON FILE | | | | | | | |
| JANET SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JANET SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JANET SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| JANET SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JANET SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANET SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| JANET STELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANET SUAREZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| JANET TOLEDO SOTO | ADDRESS ON FILE | | | | | | | |
| JANET TORRES CRUZ | LCDO. JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| JANET TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANET TORRES MARCIAL | ADDRESS ON FILE | | | | | | | |
| JANET TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JANET UBINAS | ADDRESS ON FILE | | | | | | | |
| JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANET VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| JANET VÁZQUEZ | LCDO. JUAN J. VILELLA JANEIRO | PMB 291 | 1353 RD. 19 | | GUAYNABO | PR | 00966 | |
| JANET VAZQUEZ / TASHIRA N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANET VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JANET VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANET VILLANUEVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JANET VINALES PELLOT | ADDRESS ON FILE | | | | | | | |
| JANETH E SALADO VIGAY | ADDRESS ON FILE | | | | | | | |
| JANETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| JANETT JIMENEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 435 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANETT LAUSELL CARRION | ADDRESS ON FILE | | | | | | | |
| JANETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANETTE ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANETTE B ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| JANETTE BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JANETTE BULTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| JANETTE CABRERA RUPERTO | ADDRESS ON FILE | | | | | | | |
| JANETTE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANETTE CARASQUILLO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| JANETTE CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANETTE CUBERO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| JANETTE DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| JANETTE DIARZA MEDINA | ADDRESS ON FILE | | | | | | | |
| JANETTE FUENTES ALAMO | ADDRESS ON FILE | | | | | | | |
| JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANETTE HUGGINS RIVERA | ADDRESS ON FILE | | | | | | | |
| JANETTE LABOY TIRU | ADDRESS ON FILE | | | | | | | |
| JANETTE LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| JANETTE MARENGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| JANETTE MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JANETTE OLAN TORRES | ADDRESS ON FILE | | | | | | | |
| JANETTE ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JANETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JANETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| JANETTE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JANETTE QUETELL ROBLES | ADDRESS ON FILE | | | | | | | |
| JANETTE RAMOS PAOLI | ADDRESS ON FILE | | | | | | | |
| JANETTE RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| JANETTE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANETTE RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| JANETTE RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JANETTE RODRÍGUEZ COLÓN | IVAN GARAU DIAZ | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| JANETTE RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| JANETTE S DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| JANETTE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANETTE SERRANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JANETTE SIMONETTI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JANETTE SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JANETTE TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| JANETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JANETTE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| JANETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| JANETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JANETTE Z. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANETTE ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANI CLEAN SERVICE INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| JANI CLEAN SERVICES INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| JANIA RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| JANIA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| JANIBETH VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JANIBETH SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |
| JANICE ALVARADO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JANICE BABA RIVERA | ADDRESS ON FILE | | | | | | | |
| JANICE BATIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANICE BRENES CATINCHI | ADDRESS ON FILE | | | | | | | |
| JANICE C ROLON MARRERO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| JANICE CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| JANICE CAMACHO ROSA | ADDRESS ON FILE | | | | | | | |
| JANICE CASTRODAD DUENO | ADDRESS ON FILE | | | | | | | |
| JANICE CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANICE COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| JANICE CONDE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JANICE COTTO COLON | ADDRESS ON FILE | | | | | | | |
| JANICE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANICE CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JANICE CUADRADO | ADDRESS ON FILE | | | | | | | |
| JANICE CUEVAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| JANICE D REYES BEJARANO | ADDRESS ON FILE | | | | | | | |
| JANICE DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| JANICE DE JESUS DBA S.D.C. | PMB 119 40208 CARR. 190 SUITE 110 | | | | CAROLINA | PR | 00983 | |
| JANICE DE JESUS DBA S.D.C. | PO BOX 2965 | | | | CAROLINA | PR | 00984-2965 | |
| JANICE DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANICE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| JANICE DEL VALLE SANTANA | ADDRESS ON FILE | | | | | | | |
| JANICE DIAZ CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| JANICE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANICE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANICE E FALCON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JANICE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| JANICE FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| JANICE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JANICE GUILIANI TORO | ADDRESS ON FILE | | | | | | | |
| JANICE HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANICE I ALSINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JANICE I CRISTANCHO | ADDRESS ON FILE | | | | | | | |
| JANICE IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| JANICE J RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JANICE J. JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JANICE JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| JANICE L FALCON ROSADO | ADDRESS ON FILE | | | | | | | |
| JANICE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANICE LORENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| JANICE M AVILA | ADDRESS ON FILE | | | | | | | |
| JANICE M BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANICE M CARTAGENA BONILLA | ADDRESS ON FILE | | | | | | | |
| JANICE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| JANICE M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JANICE M FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| JANICE M GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JANICE M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JANICE M MAYMI CAMACHO | ADDRESS ON FILE | | | | | | | |
| JANICE M ORTIZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| JANICE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANICE M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JANICE M QUINONES | ADDRESS ON FILE | | | | | | | |
| JANICE M RAMOS | ADDRESS ON FILE | | | | | | | |
| JANICE M SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| JANICE M. RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | | | |
| JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | | | |
| JANICE MARIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 437 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JANICE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JANICE MARTY MERCADO | ADDRESS ON FILE | | | | | | | |
| JANICE MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JANICE MEJIAS | ADDRESS ON FILE | | | | | | | |
| JANICE MIRANDA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JANICE N LARA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JANICE N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANICE NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JANICE NAVARRO DELANOY | ADDRESS ON FILE | | | | | | | |
| JANICE NEGRON ALMEDA | ADDRESS ON FILE | | | | | | | |
| JANICE NICHOLE MUNOZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| JANICE NICOLE SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| JANICE OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| JANICE OMAYRA VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JANICE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANICE QUEVEDO | ADDRESS ON FILE | | | | | | | |
| JANICE QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| JANICE RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JANICE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| JANICE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| JANICE RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| JANICE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANICE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANICE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JANICE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JANICE ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| JANICE RULLAN BARRERO | ADDRESS ON FILE | | | | | | | |
| JANICE SANDOVAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Janice Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANICE SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| JANICE TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JANICE TIRADO COREANO | ADDRESS ON FILE | | | | | | | |
| JANICE TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JANICE V ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JANICE V VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JANICE VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JANICE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JANICE Z RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JANICE Z. RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JANID CARRILLO REYES | ADDRESS ON FILE | | | | | | | |
| JANIDZY OCONNER RUIZ | ADDRESS ON FILE | | | | | | | |
| JANIE MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| JANIEL MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| JANIEL RAMOS MUNOZ / MIRIAM MUNOZ | ADDRESS ON FILE | | | | | | | |
| JANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANIEL W BROWNE | ADDRESS ON FILE | | | | | | | |
| JANIKZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANILKA G ROMERO SERRANO | ADDRESS ON FILE | | | | | | | |
| JANILKA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JANILLE RODRIGUEZ REAMUD | ADDRESS ON FILE | | | | | | | |
| JANILLS HERNADEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANINA M VIEJO RULLAN | ADDRESS ON FILE | | | | | | | |
| JANINA S HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| JANINE I ANDUJAR AUSUA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANINE LIZAIDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANINE M MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| JANINE M TOUCET / CTRO VISUAL PENUELAS | ADDRESS ON FILE | | | | | | | |
| JANIRA B GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JANIRA COLON CARRION | ADDRESS ON FILE | | | | | | | |
| JANIRA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JANIRA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANIRA M IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| JANIRA MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| JANIRA PADILLA QUINTANA | ADDRESS ON FILE | | | | | | | |
| JANIRA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANIRETTE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANIRIS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANIRIS RIVAS ZENO | ADDRESS ON FILE | | | | | | | |
| JANIS L RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| JANIS PALMA DE JESUS /VIDRE ENERGIAS INC | ALTO APOLO | 41 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| JANISE MARIE CANMAN | ADDRESS ON FILE | | | | | | | |
| JANISE MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JANISSE ARROYO DONES | ADDRESS ON FILE | | | | | | | |
| JANISSE MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JANISSE QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANISSE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JANIT M MOSQUEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JANITOR EXPRESS INC | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| JANITZA E MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| JANITZA E MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANITZA E ORTIZ REVERON | ADDRESS ON FILE | | | | | | | |
| JANITZA FUENTES OTERO | ADDRESS ON FILE | | | | | | | |
| JANITZA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JANITZA M GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| JANITZA M ORTIZ CHARLES | ADDRESS ON FILE | | | | | | | |
| JANITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANITZA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| JANITZI FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JANIVE HEALTH SERVICES | ADDRESS ON FILE | | | | | | | |
| JANLOUIS Y FERRER SERRANO | ADDRESS ON FILE | | | | | | | |
| JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANMICHAEL ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JANN N HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JANNELLE CRUHIGGER MALAVE | ADDRESS ON FILE | | | | | | | |
| JANNELLIE M MUNIZ MARIN | ADDRESS ON FILE | | | | | | | |
| JANNELLIE M ACOSTA ROMAN | ADDRESS ON FILE | | | | | | | |
| JANNELLY FUENTES MILLAN | ADDRESS ON FILE | | | | | | | |
| JANNELY DELGADO MONTES | ADDRESS ON FILE | | | | | | | |
| JANNELYS POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| JANNET DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| JANNET E. LA ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANNET RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANNET RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JANNET RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANNETH OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| JANNETT CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| JANNETTE BARLUCEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE BARROS MATHEU | ADDRESS ON FILE | | | | | | | |
| JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE CAMACHO MORALES | ADDRESS ON FILE | | | | | | | |
| JANNETTE CAQUIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JANNETTE CARMONA CESAREO | ADDRESS ON FILE | | | | | | | |
| JANNETTE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JANNETTE DALMAU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE ENCARNACION GAUTIER | ADDRESS ON FILE | | | | | | | |
| JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE FELIBERTY ACOSTA | ADDRESS ON FILE | | | | | | | |
| JANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JANNETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JANNETTE GONZALEZ CURET | ADDRESS ON FILE | | | | | | | |
| JANNETTE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE H BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| JANNETTE HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE HERNANDEZ MENDEZ | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| JANNETTE HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JANNETTE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| JANNETTE LOPEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| JANNETTE LUGO COLON | ADDRESS ON FILE | | | | | | | |
| JANNETTE M CIARES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JANNETTE M GAVILLAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE M REILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE M. FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JANNETTE M.BATISTA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JANNETTE MENDEZ CAMILO | ADDRESS ON FILE | | | | | | | |
| JANNETTE MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JANNETTE MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANNETTE O DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE O RIOS COLON | ADDRESS ON FILE | | | | | | | |
| JANNETTE ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JANNETTE ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| JANNETTE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| JANNETTE PADILLA CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| JANNETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| JANNETTE PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| JANNETTE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| JANNETTE RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| JANNETTE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JANNETTE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JANNETTE RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| JANNETTE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE ROSADO ADORNO | ADDRESS ON FILE | | | | | | | |
| JANNETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JANNETTE SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JANNETTE SOLIS RIVERA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| JANNETTE SOLIS RIVERA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| JANNETTE SUAZO CASTRO | ADDRESS ON FILE | | | | | | | |
| JANNETTE TORO APONTE | ADDRESS ON FILE | | | | | | | |
| JANNETTE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANNETTE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JANNETTE TREVINO RAMOS | ADDRESS ON FILE | | | | | | | |
| JANNETTE VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JANNETTE X QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JANNEXY FALCON VERDEJO | ADDRESS ON FILE | | | | | | | |
| JANNHELI CRYSTAL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANNIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JANNICE E. RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JANNICE M ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| JANNICE S PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JANNIE M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANNIEL CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| JANNIFER J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JANNINA JIRAU BELTRAN | ADDRESS ON FILE | | | | | | | |
| JANNIS M GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| JANNITZZI TAPIA BLAS | ADDRESS ON FILE | | | | | | | |
| JANNY CASTRO | ADDRESS ON FILE | | | | | | | |
| JANNY CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANNY ED HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JANOIRA LEE OPIO MUNUZ | ADDRESS ON FILE | | | | | | | |
| JANSEN REYNOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| JANSSEN ORTHO LLC | 475 CALLE C SUITE 401 | | | | GUAYNABO | PR | 00969 | |
| JANSSEN ORTHO LLC | HC-02 BOX 19250 | | | | GURABO | PR | 00778 | |
| JANSSEN ORTHO LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| JANSUE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JANTHONY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| JANTONY ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| JANUS DEV ( MANUFACT OF SPES CO EASY DEV | 112 STATION ROAD | | | | GREENVILLE | NC | 27834 | |
| JANUS FILMS | 250 EAST HARTSDALE AVE STE 42 | | | | HARTSDALE | NY | 10530 | |
| JANYBET MARQUEZ BALLESTE | ADDRESS ON FILE | | | | | | | |
| JANYFER CORDERO MEJIAS | ADDRESS ON FILE | | | | | | | |
| JANYRA E ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| JANYRA M MORALES NORIEGA | ADDRESS ON FILE | | | | | | | |
| JANYRA QUINONES ASENCIO | ADDRESS ON FILE | | | | | | | |
| JANYRA QUINONEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| JANYTZA MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| JANYVETTE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JAP DIAGNOSTIC RADIOLOGY SERVICES, P S C | 1511 AVE PONCE DE LEON APT 176 | | | | SAN JUAN | PR | 00909 | |
| JAPHET GAZTAMBIDE MONTES | ADDRESS ON FILE | | | | | | | |
| JAPHET O TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| JAPHETT OLIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JAQUELIN SEVERINO | ADDRESS ON FILE | | | | | | | |
| JAQUELINE ALVAREZ CARDERAS | ADDRESS ON FILE | | | | | | | |
| JAQUELINE I HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JAQUELINE I MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAQUELINE MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAQUELINE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| JAQUELINE NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JAQUELINE PADILLA ALBINO | ADDRESS ON FILE | | | | | | | |
| JAQUELINE ROSA COSS | ADDRESS ON FILE | | | | | | | |
| JAQUELINE TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| JAQUELINE VALENZUELA | ADDRESS ON FILE | | | | | | | |
| JAQUELINE VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| JAQUELYNN A MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JAQUES CHRISTIAN WADESTRANDT | ADDRESS ON FILE | | | | | | | |
| JAQUES CHRISTIAN WADESTRANDT | ADDRESS ON FILE | | | | | | | |
| JAQUEZ DURAN, JUAN | ADDRESS ON FILE | | | | | | | |
| JAQUEZ DURAN, JUANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 441 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAQUEZ MORAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| JAR ACCOUTING CP | URB PORTOBELLO | 905 CALLE PORTO VENECIA | | | TOA ALTA | PR | 00953 | |
| JAR ASOCIADOS | PARC VAN SCOY | L4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6523 | |
| JAR CONSTRUCTION & SERVICES CORP | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00727 | |
| JAR CONSTRUCTION AND SERVICES CORP. | URB. ALTOS DE LA FUENTES h-10 CALLE Z | | | | CAGUAS | PR | 00727-0000 | |
| JAR CONSULTING GROUP, INCORPORADO | MONTECILLO 1 | 1 VIA PEDREGAL APT 1703 | | | TRUJILLO ALTO | PR | 00976-6619 | |
| JAR MARKETING COMMUNICATIONS | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| JAR PROPERTIES CORP | 1818 AVE DEL VALLE | | | | TOA BAJA | PR | 00949 | |
| JAR THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| JARA COLON, MARCELO R | ADDRESS ON FILE | | | | | | | |
| JARA SALAZAR, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| JARA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JARABO ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| JARALIS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JARAMILLO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| JARAMILLO GIRALDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| JARAMILLO LEMA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| JARAMILLO MERCADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| JARAMILLO NIEVES, LOEMA | ADDRESS ON FILE | | | | | | | |
| JARAMILLO NIEVES, LORENA | ADDRESS ON FILE | | | | | | | |
| JARAMILLO NIEVES, LORNA G | ADDRESS ON FILE | | | | | | | |
| JARAMILLO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JARAMILLO RODRIGUEZ, ARLEY G. | ADDRESS ON FILE | | | | | | | |
| JARAMILLO SAAVEDRA, JESUS | ADDRESS ON FILE | | | | | | | |
| JARANDELISSE SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JARANIL NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| JARD SANTA ELENA RESIDENT COUNCIL INC | P O BOX 263 | | | | YABUCOA | PR | 00767 | |
| JARD SANTA ELENA RESIDENT COUNCIL INC | RES SANTA ELENA | C 5 CALLE 8 | | | YABUCOA | PR | 00767-3840 | |
| JARDIN CANABON | ADDRESS ON FILE | | | | | | | |
| JARDIN DE ISLA VERDE | ADDRESS ON FILE | | | | | | | |
| JARDIN DE LAS FLORES Y VEGETALES DEL CENTRO | PO BOX 882 | | | | CIDRA | PR | 00739 | |
| JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | | |
| JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | | |
| JARDIN DE LOS DUENDECITOS INC | SAINT JUST | 111 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| JARDIN DEL EDEN INC. | P.O. BOX 775 | | | | CIDRA | PR | 00739-0000 | |
| JARDIN EL CANON | ADDRESS ON FILE | | | | | | | |
| JARDIN EL CANON | ADDRESS ON FILE | | | | | | | |
| JARDIN EL PARAISO | ADDRESS ON FILE | | | | | | | |
| JARDIN EL PATIO INC | P.O.BOX 4980 | | | | CAGUAS | PR | 00725-4980 | |
| JARDIN INFANTIL AULINA INC | 43 SIMON DE LA TORRE | | | | PONCE | PR | 00730-3618 | |
| JARDIN INFANTIL BAN BAN INC | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-1166 | |
| JARDIN INFANTIL ISA INC | 931 SANTANA | | | | ARECIBO | PR | 00612-6820 | |
| JARDIN INFANTIL ISA INC | BARRIO SANTANA BUZON #168 | | | | ARECIBO | PR | 00612 | |
| JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | CU-27 CALLE Q | | | PONCE | PR | 00731 | |
| JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | 3431 CALLE ANASTASIA | | | PONCE | PR | 00730-4606 | |
| JARDIN INFANTIL PEQUENECES INC | URB MONTE BRISAS III | 3R 43 CALLE 114 | | | FAJARDO | PR | 00738-3417 | |
| JARDIN LA ARTESANA | AVE ROTARIOS 531 | | | | ARECIBO | PR | 00612 | |
| JARDIN MI INFANCIA INC | URB MARIOLGA | X 7 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| JARDIN MI INFANCIA INC | VILLA DE CASTRO | C23 CALLE 2 | | | CAGUAS | PR | 00725-4604 | |
| JARDIN SELECTO | ADDRESS ON FILE | | | | | | | |
| JARDINERIA MALDONAD CORP | UPR STATION | PO BOX 22383 | | | SAN JUAN | PR | 00931-2383 | |
| JARDINERIA Y ALGO MAS | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| JARDINEROS DE AQUI, INC | HC 3 BOX 12567 | | | | YABUCOA | PR | 00767-9776 | |
| JARDINES DE CAPARRA BASKETBALL CLUB INC | URB VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| JARDINES DE MAYAGUEZ | ADDRESS ON FILE | | | | | | | |
| JARDINES DEL CARIBE SUPER SERV. TEXACO | RIO CANAS CALLE 14-S-7 | | | | PONCE | PR | 00731 | |
| JARDINES DEL CARIBEB SERVICE ST | URB RIO CANAS | 2348 CALLE GUADALQUIVIR | | | PONCE | PR | 00728-1039 | |
| JARDINES DEL YUNQUE CORP | COND SIERRA ALTA | 200 CARR 842 APT 21 | | | SAN JUAN | PR | 00926-9664 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 442 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17 BK 3283-LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JARDINES EL BATEY | ADDRESS ON FILE | | | | | | | |
| JARDINES EL PARAISO, INC | 4216 CARR 2 | | | | VEGA BAJA | PR | 00693-4128 | |
| JARDINES REALES S E | P O BOX 194000 | PMB209 | | | SAN JUAN | PR | 00919 | |
| JARDINES SANTANA | ADDRESS ON FILE | | | | | | | |
| JARDINES TROPICALES , INC. | RR-36 BOX 11570 | | | | SAN JUAN | PR | 00926-0000 | |
| JARED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JARED H ARIZMENDI GARAY | ADDRESS ON FILE | | | | | | | |
| JARED L GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JARED ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| JARED RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JARED ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| JAREL FONSECA,ROBERTO | ADDRESS ON FILE | | | | | | | |
| JARELEEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JARELISMARIE SANTIAGO MERCERA | ADDRESS ON FILE | | | | | | | |
| JARELIZ NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JARELYS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JARELYS LAO PEREZ | ADDRESS ON FILE | | | | | | | |
| JARELYS M GARCIA ALTRUZ | ADDRESS ON FILE | | | | | | | |
| JARELYZ GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| JARET DELGADO BETANCOURT/KAREN BETANCO | ADDRESS ON FILE | | | | | | | |
| JARI R. MORENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JARIAM MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| JARIAM OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JARIANNE VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JARIBETTE MORALES SALGADO | ADDRESS ON FILE | | | | | | | |
| JARIDA GARCIA MELENDEZ | HARRY ANDUCE MONTAÑO; JOSE MORALES BOS | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| JARIE A TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| JARILIZ N COTTE A/C CORALIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JARINETTE VARGAS CERVANTES | ADDRESS ON FILE | | | | | | | |
| JARIS JIMENEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| JARIS JIMENEZ MELIA | ADDRESS ON FILE | | | | | | | |
| JARISSA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JARITZA BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| JARITZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JARITZA FILIPPETH | ADDRESS ON FILE | | | | | | | |
| JARITZA L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JARITZA PEREZ MURIEL | ADDRESS ON FILE | | | | | | | |
| JARITZA RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| JARITZA ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JARIVE CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| JARLYN NAZARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| JARMA DORIS PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JARMILLA A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JARO CORP | 2342 | | | | ISABELA | PR | 00662 | |
| JAROLD MENDEZ | ADDRESS ON FILE | | | | | | | |
| JARQUE RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| JARRIS D AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| JARROT ARIAS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| JARROT SIERRA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| Jarryson J Caraballo Oquendo | ADDRESS ON FILE | | | | | | | |
| JARUCO DENTAL SERVICES CSP | PO BOX 623 | | | | GUAYAMA | PR | 00785 | |
| JARVIS BROOKES, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| JARVIS MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JARVIS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| JARVIS WALTER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| JARYSEL REJINCOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| JAS CONSULTING P S C | PO BOX 3441 | | | | CAROLINA | PR | 00984 | |
| JAS ENTERPRISE | 615 PONCE DE LEON AVE. ESQ ARECIBO | SUITE 215 | | | HATO REY | PR | 00917 | |
| JASAYRA M ARCHILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| JASCHIN DITTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 443 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JASDELL B RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| JASEF ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| JASH MANUEL ROSA FIGUEROZ | ADDRESS ON FILE | | | | | | | |
| JASHIRA M GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JASHUA E MORENO DELGADO/ MARILYN DELGADO | ADDRESS ON FILE | | | | | | | |
| JASHUA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JASIEL ALMAGUEL BRUZON | ADDRESS ON FILE | | | | | | | |
| JASKILLE EAMONN MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JASKILLE MUJICA, BORIS | ADDRESS ON FILE | | | | | | | |
| JASKULSKI, JEREMY | ADDRESS ON FILE | | | | | | | |
| JASLINE FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JASMARY RIVAS MATEO | ADDRESS ON FILE | | | | | | | |
| JASMIN ALVARADO ROSADO | ADDRESS ON FILE | | | | | | | |
| JASMIN CALDERON VEGUILLA | ADDRESS ON FILE | | | | | | | |
| JASMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| JASMIN D RAMOS VERGARA | ADDRESS ON FILE | | | | | | | |
| JASMIN E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JASMIN ESCODO VALDES | ADDRESS ON FILE | | | | | | | |
| JASMIN PEREZ HENCHYS | ADDRESS ON FILE | | | | | | | |
| JASMIN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JASMIN Y RAMIREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JASMIN YARI RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JASMINE A. VEGA ROJAS | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA STE. 1 | | Bayamón | PR | 00961 | |
| JASMINE BERRIOS FALCON | ADDRESS ON FILE | | | | | | | |
| JASMINE ECHAGARRAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| JASMINE L GIUSTINO FALU | ADDRESS ON FILE | | | | | | | |
| JASMINE L SERRANO PADILLA | ADDRESS ON FILE | | | | | | | |
| JASMINE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| JASON A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JASON A RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JASON ANAZAGASTRE JUARBE | ADDRESS ON FILE | | | | | | | |
| JASON APONTE | ADDRESS ON FILE | | | | | | | |
| JASON BONILLA OLIVO | ADDRESS ON FILE | | | | | | | |
| JASON CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JASON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JASON DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| JASON ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JASON FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| JASON GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| JASON GILL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JASON GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JASON GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JASON H CABAN VELEZ | ADDRESS ON FILE | | | | | | | |
| JASON I NEWTON MOJICA | ADDRESS ON FILE | | | | | | | |
| JASON J MARIN REYES | ADDRESS ON FILE | | | | | | | |
| JASON J VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| JASON L WILLIS | ADDRESS ON FILE | | | | | | | |
| JASON LASANTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JASON LUIS NEGRON RIVERA | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| JASON MARTINEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| JASON MATOS RAMOS/ PRO SERVICE ELECTRICA | CONTRACTOR AND SOLAR SYSTEMS CORP | URB COCO BEACH | 305 CALLE CORAL | | RIO GRANDE | PR | 00745 | |
| JASON MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| JASON MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| JASON NIETO MARTINEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| JASON O ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| JASON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JASON R CARRION PASTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 444 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JASON RICHARD ADAMES VARGAS | ADDRESS ON FILE | | | | | | | |
| JASON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JASON RODRIGUEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| JASON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JASON RODRIGUEZ TOSCA | ADDRESS ON FILE | | | | | | | |
| JASON RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | | | |
| JASON RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JASON RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JASON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JASON SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| JASON TORRES RONDON | ADDRESS ON FILE | | | | | | | |
| JASON TREVINO RICHARDS | ADDRESS ON FILE | | | | | | | |
| JASON VALDES MATOS | ADDRESS ON FILE | | | | | | | |
| JASON VAZQUEZ LLORET | ADDRESS ON FILE | | | | | | | |
| JASON VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JASON XAVIER PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JASSO LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 | |
| JASSON A APONTE DELGADO | ADDRESS ON FILE | | | | | | | |
| JASTEVA INC | PO BOX 1068 | | | | MANATI | PR | 00674-1068 | |
| JASTREMSKI MUNIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| JASTRZEMSKI KONKOL, ERNESTIN | ADDRESS ON FILE | | | | | | | |
| JASUED CORP | ADDRESS ON FILE | | | | | | | |
| JASYRA M RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| JAT WETLAND RESEARCH INC | PO BOX 371209 | | | | CAYEY | PR | 00737 | |
| JATHIR K. CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JATHLEEN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| JATHNNIE MARIE ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JATNIEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JATNIEL NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAUDICES ANTOGIORGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| JAUHED F AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAUME ANSELMI MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JAUME BURGOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| JAUME DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Jaume Mercado, Javier | ADDRESS ON FILE | | | | | | | |
| JAUME TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| JAUME TORRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| JAUNARENA FERRARI, JOSE | ADDRESS ON FILE | | | | | | | |
| JAUNARENA FERRARI, JOSE R | ADDRESS ON FILE | | | | | | | |
| JAUNARENA FERRARI, MARIA | ADDRESS ON FILE | | | | | | | |
| JAUNARENA FERRARI, MARIA M | ADDRESS ON FILE | | | | | | | |
| JAUREGI & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | | |
| JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | | |
| JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| JAURIDEZ JIMENEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| JAURIDEZ JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Jauridez Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| JAURIDEZ MARTINEZ, WENDOLINE | ADDRESS ON FILE | | | | | | | |
| JAURIDEZ OCASIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| JAURREY, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| JAVA MED PSC | PO BOX 270183 | | | | SAN JUAN | PR | 00928 | |
| JAVARIIZ CORDERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| JAVARIZ CORDERO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| JAVDDIEL MURATI FELIX | ADDRESS ON FILE | | | | | | | |
| JAVED S LANGDON | ADDRESS ON FILE | | | | | | | |
| JAVICE E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIELA BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIELIZ CATERING SERVICE INC | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 445 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | | | | ISABELA | PR | 00662 | |
| JAVIER A ALCAIDE MUNOZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A CALDERAS MORENO | ADDRESS ON FILE | | | | | | | |
| JAVIER A CALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A CARBALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A CASAS ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| JAVIER A CASTANER CUYAR | ADDRESS ON FILE | | | | | | | |
| JAVIER A COLLAZO CORREA | ADDRESS ON FILE | | | | | | | |
| JAVIER A CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A CUEVAS NADAL | ADDRESS ON FILE | | | | | | | |
| JAVIER A CULSON PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAVIER A DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| JAVIER A FELICIANO GUZMAN PSC | 322 DE DIEGO AVENUE | SUITE 302 | | | SAN JUAN | PR | 00920-2223 | |
| JAVIER A FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| JAVIER A GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| JAVIER A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JAVIER A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER A IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER A LABOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER A MALDONADO ELIAS | ADDRESS ON FILE | | | | | | | |
| JAVIER A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A MATTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAVIER A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A NERIS TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER A NOGUERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JAVIER A OLIVERAS BIANCHI | ADDRESS ON FILE | | | | | | | |
| JAVIER A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER A OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JAVIER A PEREZ SONERA | ADDRESS ON FILE | | | | | | | |
| JAVIER A QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A RAMOS LUINA | ADDRESS ON FILE | | | | | | | |
| JAVIER A ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | | |
| JAVIER A ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| JAVIER A ROSARIO/ INGRID CINTRON | ADDRESS ON FILE | | | | | | | |
| JAVIER A RUSSI CASILLAS | ADDRESS ON FILE | | | | | | | |
| JAVIER A SANTOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| JAVIER A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A VAZQUEZ AGUIRRE/RENEWABLE | SOLUTIONS ENGINEERING INC | HC 2 BOX 13029 | | | AIBONITO | PR | 00705 | |
| JAVIER A VAZQUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JAVIER A VEGA CHALUISANT | ADDRESS ON FILE | | | | | | | |
| JAVIER A VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A VIZCARRONDO COLONDRES | ADDRESS ON FILE | | | | | | | |
| JAVIER A. COSME MORALES | ADDRESS ON FILE | | | | | | | |
| JAVIER A. CRUZ APONTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 446 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER A. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| Javier A. Morales Ramos | ADDRESS ON FILE | | | | | | | |
| JAVIER A. RIVERA DBA JAMALU RENTAL | RR - 01  BOX 17114 | | | | TOA ALTA | PR | 00959-0000 | |
| JAVIER A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER A. ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | | |
| JAVIER ABEDANO EZQUERRO | ADDRESS ON FILE | | | | | | | |
| JAVIER ACEVEDO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JAVIER ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ALBERTO GUILLERMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ALEXIS MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| JAVIER ALFARO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ALMONTE, DIEGO R | ADDRESS ON FILE | | | | | | | |
| JAVIER ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ALVARADO MARTÍNEZ | CODEMANDADO MUNICIPIO DE MOROVIS: LCDO | CODEMANDADO MUNICIPIO DE MOROVIS: EDIFI | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 | |
| JAVIER ALVARADO MARTÍNEZ | DEMANDANTE: LCDO. PABLO MONTANER CORDI | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| JAVIER ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ALVAREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ANDINO V RIVERA CUBANO | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| JAVIER ANDUJAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ANIBAL NEGRON LUGO | ADDRESS ON FILE | | | | | | | |
| JAVIER APONTE DALMAU | ADDRESS ON FILE | | | | | | | |
| JAVIER ARCE GALVAN | ADDRESS ON FILE | | | | | | | |
| JAVIER ARMANDO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ARROYO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JAVIER ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAVIER ARVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER AVILES ALICEA | ADDRESS ON FILE | | | | | | | |
| JAVIER AVILES CRESPO | ADDRESS ON FILE | | | | | | | |
| JAVIER AVILES QUILES | ADDRESS ON FILE | | | | | | | |
| JAVIER AYALA CARABALLO | ADDRESS ON FILE | | | | | | | |
| JAVIER AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER AYARDE MARISCAL | ADDRESS ON FILE | | | | | | | |
| JAVIER B GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JAVIER B SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER BARTOLEMEI FLORES | ADDRESS ON FILE | | | | | | | |
| JAVIER BECERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| JAVIER BELLIDO CINTRON | ADDRESS ON FILE | | | | | | | |
| JAVIER BELTRAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER BELTRAN MERCADO | ADDRESS ON FILE | | | | | | | |
| JAVIER BERMUDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| JAVIER BORIA CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER BRANUELAS NIEVES | ADDRESS ON FILE | | | | | | | |
| JAVIER BRITO VEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER BURES VALIENTE/MAXIMO SOLAR | INDUSTRIES | 3 URB MONTE PRIMAVERA | | | CIDRA | PR | 00739 | |
| JAVIER BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER BUS LINE | ADDRESS ON FILE | | | | | | | |
| JAVIER CALDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| JAVIER CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER CANDELARIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| JAVIER CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| JAVIER CAQUIA TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER CAQUIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JAVIER CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| JAVIER CARDONA MARQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 447 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER CEDENO POMALES | ADDRESS ON FILE | | | | | | | |
| JAVIER CEDO SEDA | ADDRESS ON FILE | | | | | | | |
| JAVIER CERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER CHAPARRO LORENZO | ADDRESS ON FILE | | | | | | | |
| JAVIER CHAPEL CORTES | ADDRESS ON FILE | | | | | | | |
| JAVIER CHINEA SANTANA | ADDRESS ON FILE | | | | | | | |
| JAVIER CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER CINTRON SIERRA | ADDRESS ON FILE | | | | | | | |
| JAVIER CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JAVIER COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| JAVIER COLON ANGLERO | ADDRESS ON FILE | | | | | | | |
| JAVIER COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| JAVIER COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER COLON, ADRIS A | ADDRESS ON FILE | | | | | | | |
| JAVIER CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| JAVIER COTTO, MONICA | ADDRESS ON FILE | | | | | | | |
| JAVIER CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAVIER CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAVIER CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| JAVIER CRUZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| JAVIER CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| JAVIER CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER CUEVAS DBA JGS COPY AND FAX SYSTE | URB. COLINAS DEL PLAZA #22 CAMINO DEL RIO | | | | TOA ALTA | PR | 00953 | |
| JAVIER CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| JAVIER CURET RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER D ESPINET CORDERO | ADDRESS ON FILE | | | | | | | |
| JAVIER D NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JAVIER D PAGAN SAEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER D PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | | |
| Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | | |
| JAVIER D. GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| JAVIER DAVILA CRESPO | ADDRESS ON FILE | | | | | | | |
| Javier Davila Ortiz | ADDRESS ON FILE | | | | | | | |
| JAVIER DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| JAVIER DEL VALLE CASTILLO | ADDRESS ON FILE | | | | | | | |
| JAVIER DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JAVIER DIAZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| JAVIER E BIDOT & ASSOCIATES PSC | URB TERRA LINDA | 16 CORDOVA STREET | | | CAGUAS | PR | 00727 | |
| JAVIER E CACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER E COLON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JAVIER E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JAVIER E DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| JAVIER E ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER E HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| JAVIER E MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| JAVIER E MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JAVIER E MUNIZ APONTE | ADDRESS ON FILE | | | | | | | |
| JAVIER E PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JAVIER E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER E RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JAVIER E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JAVIER E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JAVIER E RODRIGUEZ HORTA | ADDRESS ON FILE | | | | | | | |
| JAVIER E RODRIGUEZ JARABO | ADDRESS ON FILE | | | | | | | |
| JAVIER E RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER E ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER E SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER E SEMIDEY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER E TRIGO MARIN | ADDRESS ON FILE | | | | | | | |
| JAVIER E. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JAVIER E. HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| JAVIER E. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER E. MARTINEZ POMALES | ADDRESS ON FILE | | | | | | | |
| JAVIER E. OLMO NAZARIO | ADDRESS ON FILE | | | | | | | |
| JAVIER E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ENRIQUE CARRION CARABALLO | ADDRESS ON FILE | | | | | | | |
| JAVIER ESCUDERO | ADDRESS ON FILE | | | | | | | |
| JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | | | |
| JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | | | |
| JAVIER EUSEBIO, PERSIDA | ADDRESS ON FILE | | | | | | | |
| JAVIER EUSEBIO, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| JAVIER F CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER F FRONTERA AYMAT | ADDRESS ON FILE | | | | | | | |
| JAVIER F GIULIANI PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| JAVIER F RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JAVIER F ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER F SELLES MORALES | ADDRESS ON FILE | | | | | | | |
| JAVIER F VILARINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER FARACH MD, C | ADDRESS ON FILE | | | | | | | |
| JAVIER FELIU RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| JAVIER FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| JAVIER FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER FLORES BENEJAN | ADDRESS ON FILE | | | | | | | |
| JAVIER FONT ALVELO | ADDRESS ON FILE | | | | | | | |
| JAVIER FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| JAVIER FUSTER MERCADO | ADDRESS ON FILE | | | | | | | |
| JAVIER G RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GALLARDO PASTOR | ADDRESS ON FILE | | | | | | | |
| JAVIER GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JAVIER GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER GASCOT ZAYAS | ADDRESS ON FILE | | | | | | | |
| JAVIER GODINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 449 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| JAVIER GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| JAVIER GRAJALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| JAVIER GUZMAN HOSTA | ADDRESS ON FILE | | | | | | | |
| JAVIER H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER H MUNIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER H RUIZ SORDO | ADDRESS ON FILE | | | | | | | |
| JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER HERNANDEZ LAI | ADDRESS ON FILE | | | | | | | |
| JAVIER HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JAVIER HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | | |
| JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| JAVIER HUERTAS CARRION | ADDRESS ON FILE | | | | | | | |
| JAVIER HUERTAS RAPPA | ADDRESS ON FILE | | | | | | | |
| JAVIER I AUFFANT COLON | ADDRESS ON FILE | | | | | | | |
| JAVIER I BELLIDO MORALES | ADDRESS ON FILE | | | | | | | |
| JAVIER I JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAVIER I LASSO VALENCIA | ADDRESS ON FILE | | | | | | | |
| JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER I SARRAGA OYOLA | ADDRESS ON FILE | | | | | | | |
| JAVIER I TORO TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER I VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER I. TORO TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER INCLAN APONTE | ADDRESS ON FILE | | | | | | | |
| JAVIER J ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER J GONZALEZ TEJERO | ADDRESS ON FILE | | | | | | | |
| JAVIER J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JAVIER J MUNOZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JAVIER J MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAVIER J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER J PEREZ ARRABAL | ADDRESS ON FILE | | | | | | | |
| JAVIER J RAMIREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| JAVIER J RIVERA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| JAVIER J. HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER JAVIER, JOHN | ADDRESS ON FILE | | | | | | | |
| JAVIER JOSE BERRIOS REILOVA | ADDRESS ON FILE | | | | | | | |
| JAVIER JOSE DILAN PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER JOSÉ GOYCO CORTÉS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| JAVIER JOSE PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | | |
| JAVIER L BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER L GARCIA / EQUIP BRENAS VEGA BAJA | P O BOX 8766 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| JAVIER L MORENO | ADDRESS ON FILE | | | | | | | |
| JAVIER LABOY DELGADO | ADDRESS ON FILE | | | | | | | |
| JAVIER LAFARGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER LAFONTAINE RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER LAGUER PSYD, JOSE G | ADDRESS ON FILE | | | | | | | |
| JAVIER LAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| JAVIER LAGUERRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAVIER LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 450 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER LLANO CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER LOPEZ BOU | ADDRESS ON FILE | | | | | | | |
| JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| JAVIER LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER LUGO, IRMA | ADDRESS ON FILE | | | | | | | |
| JAVIER LUIS ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| JAVIER LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER M CUBERO BOWDEN | ADDRESS ON FILE | | | | | | | |
| JAVIER M FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER M GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| JAVIER M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MACHINE SHOP | ADDRESS ON FILE | | | | | | | |
| JAVIER MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MALDONADO DURAN | ADDRESS ON FILE | | | | | | | |
| JAVIER MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MALDONADO Y MARIBEL LA TORRE | ADDRESS ON FILE | | | | | | | |
| JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD | APT. 1101 | | PONCE | PR | 00717 | |
| JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| Javier Marin, William | ADDRESS ON FILE | | | | | | | |
| JAVIER MARQUEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| JAVIER MARQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MARTY PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MATIAS MOLL | ADDRESS ON FILE | | | | | | | |
| Javier Matos, Alexis | ADDRESS ON FILE | | | | | | | |
| JAVIER MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| JAVIER MEDINA RIOS | ADDRESS ON FILE | | | | | | | |
| JAVIER MEJIA, BANGHISS | ADDRESS ON FILE | | | | | | | |
| JAVIER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JAVIER MENDEZ ARCE | ADDRESS ON FILE | | | | | | | |
| JAVIER MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MERCADO BURGOS | ADDRESS ON FILE | | | | | | | |
| JAVIER MERCADO DBA MERCADO DISTRIBUTORS | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| JAVIER MERCADO ORTIS/DBA/MERCADO DIST. | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| JAVIER MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MILAN PIETRI | ADDRESS ON FILE | | | | | | | |
| JAVIER MILLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| JAVIER MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MONTES MEDINA | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES CAJIGAS | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES MERCED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 451 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER MORALES RIVERA | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| JAVIER MORALES RIVERA | LCDA. JESSICA M. APELLANIZ ARROYO; LCDA. MY | PMB 108 | AVE. ESMERALDA | | NÚM. 53 GUANABO | PR | 00969 | |
| JAVIER MORALES RIVERA | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD DE DER | Ponce DE LEÓN APT. 813 | | SAN JUAN | PR | 00907 | |
| JAVIER MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER MORENO OTERO | ADDRESS ON FILE | | | | | | | |
| JAVIER MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER MUNIZ PENA | ADDRESS ON FILE | | | | | | | |
| JAVIER MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JAVIER MURIEL DELBREY | ADDRESS ON FILE | | | | | | | |
| JAVIER N CABRERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JAVIER NEGRON AFANADOR | ADDRESS ON FILE | | | | | | | |
| JAVIER NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| JAVIER NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER NIEVES CAMACHO | ADDRESS ON FILE | | | | | | | |
| JAVIER NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| JAVIER NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JAVIER NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JAVIER NÚÑEZ OTERO | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 | |
| JAVIER O ALAYON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JAVIER O ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | | |
| JAVIER O CORDERO RIOS | ADDRESS ON FILE | | | | | | | |
| JAVIER O DE JESUS ALAMO | ADDRESS ON FILE | | | | | | | |
| JAVIER O GUZMAN GARCIA / LISA M GARCIA | ADDRESS ON FILE | | | | | | | |
| JAVIER O MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JAVIER O ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| JAVIER O PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JAVIER O RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JAVIER O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER O RIVERA ROIG | ADDRESS ON FILE | | | | | | | |
| JAVIER O RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER O SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER O TOMAS SAA VEDRA | ADDRESS ON FILE | | | | | | | |
| JAVIER O TORRES MATIAS | ADDRESS ON FILE | | | | | | | |
| JAVIER O TORRES URBINA | ADDRESS ON FILE | | | | | | | |
| JAVIER O. OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| JAVIER O. PIÑEIRO DELIZ | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| JAVIER O. VEGAS CARRILLO | ADDRESS ON FILE | | | | | | | |
| JAVIER OCASIO ROSADO | ADDRESS ON FILE | | | | | | | |
| JAVIER OLIVO UMPIERRE | ADDRESS ON FILE | | | | | | | |
| JAVIER OLMEDA TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER ONEILL MONTALVO | ADDRESS ON FILE | | | | | | | |
| JAVIER ORONOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ORONOZ, RENE | ADDRESS ON FILE | | | | | | | |
| JAVIER ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JAVIER ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ORTIZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER OTERO CABRERA | ADDRESS ON FILE | | | | | | | |
| JAVIER OTERO VILLEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER OYOLA ALEMANY | ADDRESS ON FILE | | | | | | | |
| JAVIER PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PADILLA CACERES | ADDRESS ON FILE | | | | | | | |
| JAVIER PADUA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 452 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER PAGAN BLANCO | ADDRESS ON FILE | | | | | | | |
| JAVIER PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PANET | ADDRESS ON FILE | | | | | | | |
| JAVIER PAREDES, PATRICIO | ADDRESS ON FILE | | | | | | | |
| JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| JAVIER PELUYERA BEZARES | ADDRESS ON FILE | | | | | | | |
| JAVIER PENA, KEILA | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ PICO | ADDRESS ON FILE | | | | | | | |
| JAVIER PÉREZ RIVERA | LCDO. PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 | |
| JAVIER PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER PIAZZA/SERVICIOS PSICOLOGICOS RAI | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER PINEIRO DECLET | ADDRESS ON FILE | | | | | | | |
| JAVIER QUILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAVIER QUININES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| JAVIER QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| JAVIER QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER QUINTANA PADILLA | ADDRESS ON FILE | | | | | | | |
| JAVIER QUINTANA PADILLA | ADDRESS ON FILE | | | | | | | |
| JAVIER QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| JAVIER QUIRUELAS DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER R BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER R CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAVIER R CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| JAVIER R DIAZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER R MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER R. MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| JAVIER RAMIREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| JAVIER RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JAVIER RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| JAVIER RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER RENTAL/ JUAN J BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER REQUENA MERCADO | ADDRESS ON FILE | | | | | | | |
| JAVIER REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| JAVIER REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| JAVIER RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA MONTALVAN | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 453 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA VIGO | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA YAMBO | ADDRESS ON FILE | | | | | | | |
| JAVIER RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ NEVES | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ROLON CORDERO | ADDRESS ON FILE | | | | | | | |
| JAVIER ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER ROLON ROSADO | ADDRESS ON FILE | | | | | | | |
| JAVIER ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ROMAN PADIN | ADDRESS ON FILE | | | | | | | |
| JAVIER ROSA MONTIJO | ADDRESS ON FILE | | | | | | | |
| JAVIER ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ROSARIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JAVIER ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER ROTGER MARTINO | ADDRESS ON FILE | | | | | | | |
| JAVIER RUA JOVET | ADDRESS ON FILE | | | | | | | |
| JAVIER RUBERTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAVIER RUEMMELE | ADDRESS ON FILE | | | | | | | |
| JAVIER RUIZ COTTO | ADDRESS ON FILE | | | | | | | |
| JAVIER RUIZ ORONOZ | ADDRESS ON FILE | | | | | | | |
| JAVIER RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JAVIER RUIZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| JAVIER SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANCHEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO VALE | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTOS CABINA | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTOS CUBINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 454 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JAVIER SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SEPULVEDA TORO | ADDRESS ON FILE | | | | | | | |
| JAVIER SIERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| JAVIER SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAVIER SOLIS MORALES | ADDRESS ON FILE | | | | | | | |
| JAVIER SOSIAS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JAVIER SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| JAVIER SOTO BONILLA | ADDRESS ON FILE | | | | | | | |
| JAVIER SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| JAVIER SOTO CIVIDANES | ADDRESS ON FILE | | | | | | | |
| JAVIER SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JAVIER SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JAVIER TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| JAVIER TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| JAVIER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JAVIER TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER TORRES, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| JAVIER TOWING SERVICES | BO SONADORA | CARR 834 KM 3.4 | | | GUAYNABO | PR | 00967 | |
| JAVIER URDANETA COLON | ADDRESS ON FILE | | | | | | | |
| JAVIER URDANETA COLON | ADDRESS ON FILE | | | | | | | |
| JAVIER URDANETE COLÓN | POR DERECHO PROPIO | 100 GRAND PASEOS BLVD | SUITE 112-140 | | SAN JUAN | PR | 00926 | |
| JAVIER VALDES APONTE | LCDA. NILDA M. RAMÓN APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| JAVIER VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| JAVIER VAZQUEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| JAVIER VAZQUEZ MECANICA DIESEL | RR 1 BOX 10593 | | | | OROCOVIS | PR | 00720 | |
| JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| JAVIER VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| JAVIER VELAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JAVIER VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| JAVIER VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VELEZ GONZALEZ DPTO DE LA FAMILIA | 500 R H TODD PDA 18 | | | | SAN JUAN | PR | 00910 | |
| JAVIER VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JAVIER VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JAVIER VERARDI MATOS | ADDRESS ON FILE | | | | | | | |
| JAVIER VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JAVIER VILLAFANE OSORIO | ADDRESS ON FILE | | | | | | | |
| JAVIER VILLEGAS, MARIE C. | ADDRESS ON FILE | | | | | | | |
| JAVIER VIQUEIRA KELLER | ADDRESS ON FILE | | | | | | | |
| JAVIER VIRELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| JAVIER, ANGEL | ADDRESS ON FILE | | | | | | | |
| JAVIER, DIANA | ADDRESS ON FILE | | | | | | | |
| JAVIER, GARY | ADDRESS ON FILE | | | | | | | |
| JAVIER, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| JAVIER, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| JAVIETH DETRES COLON | ADDRESS ON FILE | | | | | | | |
| JAVISH A . SERRANO | ADDRESS ON FILE | | | | | | | |
| JAVISH COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 455 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVISH GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAVISH M BRUNO SOTO | ADDRESS ON FILE | | | | | | | |
| JAVISH MUNIZ REYES | ADDRESS ON FILE | | | | | | | |
| JAVIZ J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JAXEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JAXON RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| Jaxon Rodriguez, Alfred S | ADDRESS ON FILE | | | | | | | |
| JAXON RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| JAY A VIGOREAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| JAY ACUNA PRADO | ADDRESS ON FILE | | | | | | | |
| JAY ALVELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JAY ANDUJAR CRUZ | ADDRESS ON FILE | | | | | | | |
| JAY CARE MEDICAL CENTER | JAPINDER SINGH MD | 131 WEBB DR SUITE 400 | | | DAVENPORT | FL | 33837 | |
| JAY CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| JAY D QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JAY J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JAY JAY AUTO INC | BOX 1973 | | | | MAYAGUEZ | PR | 00681 | |
| JAY M MCMICHEL | ADDRESS ON FILE | | | | | | | |
| JAY N MULLER CRESPO | ADDRESS ON FILE | | | | | | | |
| JAY TRUCKING INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| JAYAMEL INC. | VILLA TOLEDO 448 CALLE URUTI | | | | ARECIBO | PR | 00612-0000 | |
| JAYANETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JAYAR CONSTRUCTION INC | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| JAYCEL H COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| JAYKEN DEL RIO LUGO | ADDRESS ON FILE | | | | | | | |
| JAYLEE M BAEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| JAYLEEN M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAYLEEN TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| JAYMARA A. CEDEÑO HERNANDEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| JAYMARIE A. MIRANDA MENDOZA | ADDRESS ON FILE | | | | | | | |
| JAYMARIE VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JAYME A CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAYNELL RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAYNIE APONTE CASABLANCA | ADDRESS ON FILE | | | | | | | |
| JAYNNIELL O GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| JAYS CAFE CATERING | CALLE 65 BLOQUE 77-6 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77-6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| JAYSEL D CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAYSEN J MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAYSO DEMERA LÓPEZ Y DAMIAN RIVERA | LCDO. LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA | STE. 937 | | SAN JUAN | PR | 00918 | |
| JAYSO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JAYSON CRUZ VAQUER | ADDRESS ON FILE | | | | | | | |
| JAYSON E ILLAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JAYSON FELICIANO GALARZA | ADDRESS ON FILE | | | | | | | |
| JAYSON G ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| JAYSON J GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JAYSON M CONCEPCION PAGAN | ADDRESS ON FILE | | | | | | | |
| JAYSON MAISONET PEREZ | ADDRESS ON FILE | | | | | | | |
| JAYSON MORALES CARDENAS | ADDRESS ON FILE | | | | | | | |
| JAYSON MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| JAYSON NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JAYSON O FUENTES SOTO | ADDRESS ON FILE | | | | | | | |
| JAYSON O PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| JAYSON OMAR CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JAYSON PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAYSON R ALBINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JAYSON R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JAYSON RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| JAYSON RAMOS GRUPO LEGAL CSP | COND AREY | 4 CALLE MEXICO STE 301 | | | SAN JUAN | PR | 00933 | |
| JAYSON RAMOS JORGE | ADDRESS ON FILE | | | | | | | |
| JAYSON RIVERA HERNANDEZ | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| JAYSON RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JAYSON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAYSON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAYSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAYSON ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAYSON SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JAYSON SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| JAYSON T SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| JAYSON TORRES | ADDRESS ON FILE | | | | | | | |
| JAYSON TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| JAYSON VELEZ | ADDRESS ON FILE | | | | | | | |
| JAYSON X MEDINA VIVES | ADDRESS ON FILE | | | | | | | |
| JAYSONET RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JAYUYA MEMORIA, INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| JAYUYA MEMORIAL | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| JAYUYA TRACK & FIELD INC | BDA SANTA CLARA | 38 CARR 144 | | | JAYUYA | PR | 00664 | |
| JAYVE DEV. | PO BOX 267 | | | | SALINAS | PR | 00751 | |
| JAYVE DEVELOPMENT CORP | PO BOX 267 | | | | SALINAS | PR | 00951 | |
| JAYVEE AIR CONDITIONING | P. O. BOX 3850 | | | | BAYAMON | PR | 00958-0000 | |
| JAYVEE AIR CONDITIONING INC | CARR 147 C-70 URB ALAMBRA | | | | BAYAMON | PR | 00958 | |
| JAYVEE AIR CONDITIONING INC | PO BOX 3850 | | | | BAYAMON | PR | 00958 | |
| JAYVEE AIR CONDITIONING, INC. | PO BOX 3850 | | | | BAYAMÓN | PR | 00958 | |
| JAYVEE AIR CONDITIONING, INC. | URB ALAMBRA | C-70 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| JAZABEL LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JAZMAR L APONTE COLON | ADDRESS ON FILE | | | | | | | |
| JAZMARY COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JAZMAYRA A CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JAZMIN C CARABALLO E ILIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JAZMIN CABRERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| JAZMIN CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JAZMIN CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JAZMIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| JAZMIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JAZMIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JAZMIN GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JAZMIN GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JAZMIN J RIVERA PIERTI | ADDRESS ON FILE | | | | | | | |
| JAZMIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAZMIN M PIZARRO BARRIERA | ADDRESS ON FILE | | | | | | | |
| JAZMIN ORTIZ MARIN | ADDRESS ON FILE | | | | | | | |
| JAZMIN PEREZ MAURAS | ADDRESS ON FILE | | | | | | | |
| JAZMIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JAZMIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAZMIN RODRIGUEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| JAZMIN RODRIGUEZ FEBLES | ADDRESS ON FILE | | | | | | | |
| JAZMIN ROMAN SIERRA | ADDRESS ON FILE | | | | | | | |
| JAZMIN ROSADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JAZMIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| JAZMIN TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| JAZMIN TORRES Y ROSA I JIMENEZ QUILES | ADDRESS ON FILE | | | | | | | |
| JAZMIN VALVERDE | ADDRESS ON FILE | | | | | | | |
| JAZMINE GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| JAZMINE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| JB  JF CONTRACTORS, INC | EST DEL GOLF CLUB | 568 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JB & JF CONTRACTORS , INC. | CALLE WITO MORALES # 568 | | | | PONCE | PR | 00730-0000 | |
| JB & JF CONTRACTORS INC | 568 CALLE WITO MARALES | | | | PONCE | PR | 00730 | |
| JB ALVAREZ SPECIALTY INC | PO BOX 29587 | | | | SAN JUAN | PR | 00929 | |
| JB CLEANING SERVICES INC. | SANTA JUANITA | Calle Galicia BC 21 | | | BAYAMON | PR | 00956 | |
| JB SCALE SERVICE INC | PO BOX 3324 | | | | VEGA ALTA | PR | 00692-3324 | |
| JB TRUCKING INC | PO BOX 782 | | | | HORMIGUEROS | PR | 00660 | |
| JB3 INC | ESQ DIEZ DE ANDINO LOCAL 5 | 1762 CALLE LOIZA | | | SAN JUAN | PR | 00901 | |
| JBA ENVIRONMENTAL COPNSULTING PSC | VILLAS DE BUENA VISTA | C1 CALLE ARGOS | | | BAYAMON | PR | 00956-5941 | |
| JBA PROFESSIONAL CORP | PMB 328 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| JBK TIRE DISTRIBUTORS INC | EST DE LA FUENTE | 63 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| JBN CONSULTING GROUP | PO BOX 363415 | | | | SAN JUAN | PR | 00936 | |
| JC & KC ENTERPRICES | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 | |
| JC AUTO SERVICES CORP. | URB SANTA ROSA | B24 BLQ 32 CALLE 9 | | | BAYAMON | PR | 00961 | |
| JC BUILDERS | PMB 408 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-0000 | |
| JC CYCLE SHOP | PO BOX 540 | | | | ARECIBO | PR | 00613 | |
| JC EXT SERVICES CORP | HC 01 BOX 17375 | BARRIO TEJAS | | | HUMACAO | PR | 00791 | |
| JC EYES INC | P.O. BOX 1953 | | | | OROCOVIS | PR | 00720 | |
| JC INTERIORS CONSTRACTOR INC | PO BOX 3570 | | | | BAYAMON | PR | 00958 | |
| JC LOGISTIC INC | LOIZA VALLEY | Z 975 BAHUINIA ST | | | CANOVANAS | PR | 00729 | |
| JC LOGISTICS, INC | CALLE BAHUINIA | Z-975 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| JC MEDIK SUPLIES | FLAMINGO TERRACE | MARGINAL A 5 CARR 167 | | | BAYAMON | PR | 00957 | |
| JC PENNEY | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| JC PENNEY CORPORATION INC | 310 SOUTH MAIN STREET M/S 833 | | | | SALT LAKE CITY | UT | 84101 | |
| JC PENNEY OPTICAL | 975 AVE. HOSTOS | SUITE 320 | | | MAYAGUEZ | PR | 00680 | |
| JC PENNEY OPTICAL CENTER | 2050 PONCE BY PASS | SUITE 200 | | | PONCE | PR | 00731 | |
| JC PHARMA & INDUSTRIAL LAB CORP | PO BOX 476 | | | | JUNCOS | PR | 00777-0476 | |
| JC POWER ELECTRIC INC | PARQ FLAMINGO | 30 CALLE EPHESUS | | | BAYAMON | PR | 00959-4876 | |
| JC PROFESIONAL INTERIOR | RR 1 BOX 2271 | | | | CIDRA | PR | 00739-9837 | |
| JC RIVERA & ASOCIADOS, LLC | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| JC SERVICES PROFESIONAL PEST & PET CONTROL | PO BOX 1687 | | | | SAN LORENZO | PR | 00754 | |
| JC TRASNPORT, CORP | REPTO VALENCIA | AP24 CALLE 17 | | | BAYAMON | PR | 00959-3729 | |
| JCA DEVELOPMENTE INC | P O BOX 8347 | | | | BAYAMON | PR | 00960 | |
| JCA DEVELOPMET INC | PO BOX 8347 | | | | BAYAMON | PR | 00960 | |
| JCA NOTARIAL LEGAL SERVICES | PO BOX 194911 | | | | SAN JUAN | PR | 00919 | |
| JCB TRANSPORT CORP | CIUDAD JARDIN | 175 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| JCB TRANSPORT CORP | PO BOX 79145 | | | | CAROLINA | PR | 00984-9145 | |
| JCBA CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919 | |
| JCC CHEMICAL | PO BOX 4519 | | | | CAROLINA | PR | 00984 | |
| JCC CHEMICAL CORP | P O BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| JCL COMMUNICATIONS SERVICE INC | PASEOS REALES | 250 CALLE SEGOBIA | | | AGUADILLA | PR | 00690-1427 | |
| JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON | FIRSTBANK BLDG. SUITE 713 | | | SAN JUAN | PR | 00909 | |
| JCM MASTER GROUP INC | PMB 255 ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| JCQ FOODS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| JCQ FOODS INC | P O BOX 140460 | | | | ARECIBO | PR | 00614 | |
| JCR MANAGEMENT CORPORATION | PMB 461 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| JCR VIDEO RECORDING | BOX 51780 | | | | LEVITTOWN | PR | 00950 | |
| JCS FILMS CORP | COND ROLLING HILLS | CALLE LIMA 69 | | | CAROLINA | PR | 00987 | |
| JD ADVANTIX SERVICE GROUP INC | 1353 AVE LUIS VIGOREAUX | PMB 758 | | | GUAYNABO | PR | 00966-2715 | |
| JD TRANSPORT INCQ | PO BOX 10035 | | | | CIDRA | PR | 00739 | |
| JDG SERVICES CORP | PO BOX 383 | | | | GURABO | PR | 00778 | |
| JDJ RECYCLING GUAYAMA CORP | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| JDJ RECYCLING GUAYAMA CORP. | PO BOX BOX 2422 | | | | GUAYAMA | PR | 00785-2422 | |
| JDL CONSULTING, INC | COND ALEXIS PARK | 1404 AVE LAGUNA GDNS | | | CAROLINA | PR | 00979 | |
| JDL KARL INVESTMENT CORP | VENUS GARDENS | 723 AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| JDLKARL INVESMENT/JUAN C DE LEON | VENUS GARDEN  723 | AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| JDN VENDING MACHINE SERVICE INC | PO BOX 656 | | | | VEGA BAJA | PR | 00694 | |
| JDR ENGINEERS & DEVELOPERS INC | PO BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| JDW CONSULTING CORPORATION | 400 CALLE CALAF | SUITE 76 | | | SAN JUAN | PR | 00918 | |
| JDW CONSULTING CORPORATION | LADERAS DE SAN JUAN NOGAL 8 | | | | SAN JUAN | PR | 00926 | |
| JDW TECHNOLOGY CORPORATION | LADERAS DE SAN JUAN CALLE NOGAL #8 | | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 458 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Je N PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BLVD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| JE SECURITY SERVICES INC | RR 7 BOX 16583 | | | | TOA ALTA | PR | 00953-8120 | |
| JEA QUALITY PROF HOME INC | PO BOX 80173 | | | | COROZAL | PR | 00783 | |
| JEAHANY RAMIREZ BORIA | ADDRESS ON FILE | | | | | | | |
| JEALLEEN S SANTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| JEAMALY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JEAMIE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAMILLE I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| JEAMILLE OTRTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| JEAMPIERRE LEGRAND LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEAN A BRACERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JEAN A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JEAN A ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| JEAN A SURA RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAN A VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAN ALEXIS HERNANDEZ / PERAL N MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JEAN AVILA CENTENO | ADDRESS ON FILE | | | | | | | |
| JEAN AVILES ARROYO | ADDRESS ON FILE | | | | | | | |
| JEAN BAPTISTE, MATHILDA | ADDRESS ON FILE | | | | | | | |
| JEAN BURGOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| JEAN C ALDERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| JEAN C ALGARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| JEAN C APONTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JEAN C ARCE FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| JEAN C ARIAS TINEO | ADDRESS ON FILE | | | | | | | |
| JEAN C ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JEAN C AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| JEAN C BREBAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JEAN C CAMACHO VALENTIN | ADDRESS ON FILE | | | | | | | |
| JEAN C CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEAN C CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| JEAN C CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JEAN C DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| JEAN C DELGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| JEAN C DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JEAN C FERRER BARROSO | ADDRESS ON FILE | | | | | | | |
| JEAN C GOITIA CALERO | ADDRESS ON FILE | | | | | | | |
| JEAN C GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JEAN C GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JEAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAN C HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JEAN C LÓPEZ ASCENCIO | ADDRESS ON FILE | | | | | | | |
| JEAN C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEAN C MARRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| JEAN C MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JEAN C MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| JEAN C MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAN C MULERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAN C MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JEAN C NAVARRO COTTO | ADDRESS ON FILE | | | | | | | |
| JEAN C NEGRON DAVILA | ADDRESS ON FILE | | | | | | | |
| JEAN C OFRAY RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAN C ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| JEAN C OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| JEAN C PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEAN C PANTOJA NIEVES/ALEXANDER PANTOJA | ADDRESS ON FILE | | | | | | | |
| JEAN C REYES MARZAN | ADDRESS ON FILE | | | | | | | |
| JEAN C RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| JEAN C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JEAN C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN C ROLDAN MERCADO | ADDRESS ON FILE | | | | | | | |
| JEAN C ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JEAN C ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JEAN C SANTANA HIRALDO | ADDRESS ON FILE | | | | | | | |
| JEAN C SUAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JEAN C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JEAN C. DELGADO CORNIER | ADDRESS ON FILE | | | | | | | |
| JEAN C. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JEAN C. SOTO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| JEAN CARLO CARPIO | ADDRESS ON FILE | | | | | | | |
| JEAN CARLO DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | | |
| JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | | |
| JEAN CARLO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| JEAN CARLO SILVA SOTO | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS ANDUJAR CRUZ | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS BETANCOURT CANCEL | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS CEDENO CRUZ | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS RODRIGUEZ EMANUELLI | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS VARGAS MARTE | ADDRESS ON FILE | | | | | | | |
| JEAN CARLOS VEL | ADDRESS ON FILE | | | | | | | |
| JEAN D LEONCE NAJAC | ADDRESS ON FILE | | | | | | | |
| JEAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEAN DOMENECH VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JEAN DURANTI | ADDRESS ON FILE | | | | | | | |
| JEAN E BRUNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JEAN F PEREZ FAURE | ADDRESS ON FILE | | | | | | | |
| JEAN G FIGUEROA / CAROLINE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JEAN G VIDAL FONT | ADDRESS ON FILE | | | | | | | |
| JEAN GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| JEAN GARCIA, RENE B. | ADDRESS ON FILE | | | | | | | |
| JEAN H CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | | |
| JEAN HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JEAN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JEAN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEAN IXSANDER ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEAN K ANDINO CALDERON | ADDRESS ON FILE | | | | | | | |
| JEAN K MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JEAN KARLO ROCAFORT LEBRON | ADDRESS ON FILE | | | | | | | |
| JEAN KERY, PERLA | ADDRESS ON FILE | | | | | | | |
| JEAN L GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| JEAN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JEAN L. DECATREL | ADDRESS ON FILE | | | | | | | |
| JEAN LEE BATISTA CHAMORRO | ADDRESS ON FILE | | | | | | | |
| JEAN LOUIS RALDIRIS COTTI | ADDRESS ON FILE | | | | | | | |
| JEAN M FELICIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| JEAN M LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JEAN M MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JEAN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JEAN M ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| JEAN M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JEAN M VILA VILELLA | ADDRESS ON FILE | | | | | | | |
| JEAN M. MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| JEAN MANUEL CHARLOIS ALLENDE | ADDRESS ON FILE | | | | | | | |
| JEAN MARCANO BONILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 460 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-BK-3283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN MARIE NAVARRO | ADDRESS ON FILE | | | | | | | |
| JEAN MARIE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JEAN MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| JEAN O MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JEAN O SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| JEAN OSIA, ODELIN | ADDRESS ON FILE | | | | | | | |
| JEAN P CABEZUDO GINESTRE | ADDRESS ON FILE | | | | | | | |
| JEAN P COLON PONS | ADDRESS ON FILE | | | | | | | |
| JEAN P FIGUEROA MARGARY | ADDRESS ON FILE | | | | | | | |
| JEAN P FIGUEROA MARGARY | ADDRESS ON FILE | | | | | | | |
| JEAN P HOVELLEMONT ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JEAN P IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JEAN P MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JEAN P PABON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JEAN PAUL AMEIJEIRAS VIRUET | ADDRESS ON FILE | | | | | | | |
| JEAN PAUL CABASSA ALVIRA | ADDRESS ON FILE | | | | | | | |
| JEAN PAUL COLON PONS | ADDRESS ON FILE | | | | | | | |
| JEAN PAUL CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| JEAN PAUL POLO | ADDRESS ON FILE | | | | | | | |
| JEAN PHILIP GAUTHIER INESTA | ADDRESS ON FILE | | | | | | | |
| JEAN PIERRE BAERGA SUAREZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1000 2F 107 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| JEAN PIERRE BAERGA SUAREZ | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| JEAN PIERRE BAERGA SUAREZ | LCDA. NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| JEAN PIERRE BAERGA SUÁREZ | LCDA. AICZA PINEIRO MORALES | EDIFICIO SPPRINT | SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| JEAN PIERRE BAERGA SUÁREZ | LCDA. MIRIAM A. MURPHY LIGHTBOURN | PO BOX 372519 | | | Cayey | PR | 00737 | |
| JEAN PIERRE MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| JEAN PIERRE VALLELLANES DIAZ | ADDRESS ON FILE | | | | | | | |
| JEAN R PEREZ LARA | ADDRESS ON FILE | | | | | | | |
| JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | | | |
| JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | | | |
| JEAN R. NIEVES GONZÁLEZ | LCDO. SALVADOR LUGO DIAZ | AVE. LOS VETERANOS | VILLA ROSA I #A-4 PO BOX 10007 | | SUITE 445 GUAYAMA | PR | 00785 | |
| JEAN RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| JEAN RODRIGUEZ POZO | ADDRESS ON FILE | | | | | | | |
| JEAN RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JEAN TEMPLETON PHD, GLORIA | ADDRESS ON FILE | | | | | | | |
| JEAN TORRES MATEO | ADDRESS ON FILE | | | | | | | |
| JEAN TOUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JEAN V RAMOS | ADDRESS ON FILE | | | | | | | |
| JEAN VAZQUEZ MORALES MADELINE DELGADO N | ADDRESS ON FILE | | | | | | | |
| JEAN Y VES CADOREL JEAN | ADDRESS ON FILE | | | | | | | |
| JEANCARLO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JEANCARLOS MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JEANDARK ABOU EL HOSSEN / SUN PRO PR | ADDRESS ON FILE | | | | | | | |
| JEANDEMAR I RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE A RODRIGUEZ GALLETTA | ADDRESS ON FILE | | | | | | | |
| JEANETTE ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANETTE AMBERT DE JESUS | ADDRESS ON FILE | | | | | | | |
| JEANETTE ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| JEANETTE ARIAS LAW OFFICES | 300 FLORES DE MONTEHIEDRA | BOX 652 | | | SAN JUAN | PR | 00926 | |
| JEANETTE BAEZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| JEANETTE BONET GASCOT | ADDRESS ON FILE | | | | | | | |
| JEANETTE BORRERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| JEANETTE CAFOUROS DIAZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE CANINO SANTOS | ADDRESS ON FILE | | | | | | | |
| JEANETTE CARABALLO QUIROS | ADDRESS ON FILE | | | | | | | |
| JEANETTE CASTILLO SINDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE COLON HUY | ADDRESS ON FILE | | | | | | | |
| JEANETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE CORDOVES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JEANETTE COTTO COLON | ADDRESS ON FILE | | | | | | | |
| JEANETTE CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JEANETTE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| JEANETTE DIAZ DEYA Y/O DAVID DIAZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE ECHEVARRIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| JEANETTE GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE J ESTRELLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JEANETTE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| JEANETTE JOHNSON RAMOS | ADDRESS ON FILE | | | | | | | |
| JEANETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| JEANETTE M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JEANETTE M. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANETTE MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JEANETTE MARYAM RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| JEANETTE NUNEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JEANETTE ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JEANETTE ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JEANETTE PAGAN ABREU | ADDRESS ON FILE | | | | | | | |
| JEANETTE PEREZ MATTA | ADDRESS ON FILE | | | | | | | |
| JEANETTE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANETTE RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| JEANETTE ROBLES RICARD | ADDRESS ON FILE | | | | | | | |
| JEANETTE ROMAN SOLARES | ADDRESS ON FILE | | | | | | | |
| JEANETTE ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JEANETTE SAVELLI AGUIAR | ADDRESS ON FILE | | | | | | | |
| JEANETTE SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| JEANETTE SERRANT MENDEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| JEANETTE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JEANETTE V DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JEANETTE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| JEANETTE VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANETTE VILLACRUCES MORALES &JOSE OLLER | ADDRESS ON FILE | | | | | | | |
| JEANFRANCO JOSE MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| JEANIE M GONZALEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| JEANISE RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JEANLYN CACERES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JEANMARIE CINTRON GAZTAMBIDE | ADDRESS ON FILE | | | | | | | |
| JEANN M CORREA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| JEANNE DEL ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| JEANNE DELIZ LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANNELIS CADIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JEANNELLE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| JEANNETH CACERES MIDENCE | ADDRESS ON FILE | | | | | | | |
| JEANNETTE A OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE AILEEN VERGELI ROJAS | ADDRESS ON FILE | | | | | | | |
| JEANNETTE AIRMONT CANDELARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE ALERS BBA ALERS MED. TRANSPORT | PO BOX 3384 | | | | AGUADILLA | PR | 00605 | |
| JEANNETTE ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ARIMONT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE BARRIOS CONZALEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE BIZARRETTY | ADDRESS ON FILE | | | | | | | |
| JEANNETTE BOOM | ADDRESS ON FILE | | | | | | | |
| JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE DAVILA ALICEA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE DE ORBETA DIAZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE E COLON MARIN | ADDRESS ON FILE | | | | | | | |
| JEANNETTE E COLON MARIN | ADDRESS ON FILE | | | | | | | |
| JEANNETTE E MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE E VALLECILO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ESTEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE FELICIANO CECILIA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| JEANNETTE GARCIA GARCIA | LCDO. DENNIS J. CRUZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| JEANNETTE GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE GONZALEZ TOUCET | ADDRESS ON FILE | | | | | | | |
| JEANNETTE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE I FALU COLON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE I. PAGAN PERALTA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JEANNETTE KERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE LAZA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JEANNETTE LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M GALGUERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M MENDEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M ORTIZ FORTI | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M SANCHEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M SUAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE M. AGUAYO CORTES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MARIE LOPEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part II.) Page 463 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MOLINA VIANA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE NIEVES ALAGON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE NIEVES ALAYON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE OQUENDO HEREDIA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PADUA TORRES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PAGAN PERALTA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PANTOJA ARROYO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PENA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JEANNETTE PEONA SANDOVAL /DBA AD GROUP | URB TIERRA ALTA II | N 8 TORTOLA | | | GUAYNABO | PR | 00969 | |
| JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JEANNETTE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE RESTO REYES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE RIVERA VALLEJO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ROSA LABIOSA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE S TREVINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SANTIAGO /DBA/ PROMIO DESINGS | PMB 164 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| JEANNETTE SANTIAGO FIOL | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SERRANO RIOS | ADDRESS ON FILE | | | | | | | |
| JEANNETTE SOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| JEANNETTE VALENTIN AGUIAR | ADDRESS ON FILE | | | | | | | |
| JEANNETTE VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JEANNETTE VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| JEANNETTE VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE Y VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JEANNETTE ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| JEANNICE MUSTAFA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEANNIE A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEANNIE LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JEANNIE M AGUIRRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JEANNIE M ESCALERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 464 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNIE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JEANNIEL HERNANDEZ ALLARD | ADDRESS ON FILE | | | | | | | |
| JEANNIFER M. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JEANNINE O COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| JEANNOT MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| JEANNOT MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JEANNOT NIEVES, MARY | ADDRESS ON FILE | | | | | | | |
| JEANNY VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEANS CATERING | ADDRESS ON FILE | | | | | | | |
| JEBEL MATHEW RAMOS | ADDRESS ON FILE | | | | | | | |
| JEBZA G HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JECAR M.ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| JECENIA N DONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JECEY M GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JECKSAM T VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JECKSAN QUINONES SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| JED INC | PO BOX 374 | | | | MERCEDITA | PR | 00715-0374 | |
| JEDAN S RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | COND SAN MARTIN SWITE 610 | AVE PONCE DE LEON 1605 | | | SAN JUAN | PR | 00909 | |
| JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| JEDDAR RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEDITZA ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| JEENNETTE ACEVEDO Y ANA L. ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JEFF G GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| JEFF SMITH BUILDING AND DEVELOPMENT | 9191 SANTIAGO DR | | | | HUNTINGTON BEACH | CA | 92646-6334 | |
| JEFFERSON E ZAPATA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JEFFERSON NATIONAL LIFE INS COMPANY | 9920 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40233 | |
| JEFFERSON ORTHOPAEDIC CLINIC | PO BOX 1630 | | | | MANDEVILLE | LA | 70470-1630 | |
| JEFFERSON UNIVERSITY PHYSICIANS | PO BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| JEFFERSON UNIVERSITY-PHYSICIANS | P O BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| JEFFRED IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEFFREN RIVERA MATEO | LCDO CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | Ponce | PR | 00733-4524 | |
| JEFFREY A CORNIER PEREZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY ACEVEDO HEREDIA | ADDRESS ON FILE | | | | | | | |
| JEFFREY ANAYA FUERTES | ADDRESS ON FILE | | | | | | | |
| JEFFREY APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| JEFFREY BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY C VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| JEFFREY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY E LEBRON GERENA | ADDRESS ON FILE | | | | | | | |
| JEFFREY FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| JEFFREY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| JEFFREY GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY HERNANDEZ WALKER | ADDRESS ON FILE | | | | | | | |
| JEFFREY I VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY LAMMON TRUHN | ADDRESS ON FILE | | | | | | | |
| JEFFREY LOPEZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| JEFFREY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY MATEO CARMONA | ADDRESS ON FILE | | | | | | | |
| JEFFREY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| JEFFREY NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JEFFREY PABALAN ALANO | ADDRESS ON FILE | | | | | | | |
| JEFFREY PEREZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JEFFREY QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| JEFFREY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| JEFFREY RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JEFFREY RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JEFFREY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY ROMAN CANCEL | ADDRESS ON FILE | | | | | | | |
| JEFFREY SEPULVEDA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| JEFFREY SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY TORRES MORA | ADDRESS ON FILE | | | | | | | |
| JEFFREY VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| JEFFREY VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JEFFREY ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JEFFREYE NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JEFFRY BOLQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| JEFFRY JULIEN DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| JEFFRY MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JEFFRY RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JEFFRY RUIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| JEFREY BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEFREY CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| JEFRY GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| JEFRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JEFRY J PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| JEFTE D REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| JEFTE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JEHDIDIA HERNANDEZ MORRAN | ADDRESS ON FILE | | | | | | | |
| JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| JEHNSY VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| JEHOVA NISSI, INC. | URB. GOLDEN HILLS | C/ SATURNO # 1228 | | | DORADO | PR | 00646 | |
| JEHU TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| JEHUDI CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEIBY FIGUEROA IQUINA | ADDRESS ON FILE | | | | | | | |
| JEICK VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JEICYKA CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JEIDDY CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| JEIDEE MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| JEIDELISA VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| JEIDELIZ GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JEIDIMAR CABRERA DARDIZ | ADDRESS ON FILE | | | | | | | |
| JEIDY L RIVERA CALDERO | ADDRESS ON FILE | | | | | | | |
| JEIDY Z MOLINERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JEIGER L MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JEILY QUESADA SERRANO | ADDRESS ON FILE | | | | | | | |
| JEIME L CAMACHO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JEIMI E REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| JEIMMY COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| JEIMY ANN DELIS MARQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JEIMY GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| JEIMY TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JEINNY FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JEIRA BELEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEIRLARIS PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JEISA A. GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (continued)   Page 466 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEISA Y. GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JEISELA COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JEISHA ROSARIO OLIVO | ADDRESS ON FILE | | | | | | | |
| JEISHA VICENTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | | |
| Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | | |
| JEISMARIE DAVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JEISON ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| JEIXA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JELIAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| JELIAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| JELIANMARIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JELINDA RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| JELISA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| JELISSA L MERCADO | ADDRESS ON FILE | | | | | | | |
| JELISSE MATOS RENTA | ADDRESS ON FILE | | | | | | | |
| JELITZA CINTRON ANDINO | ADDRESS ON FILE | | | | | | | |
| JELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JELITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JELITZA SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| JELKA DUCHESNE SANABRIA | ADDRESS ON FILE | | | | | | | |
| JELLIE N MOLINA | ADDRESS ON FILE | | | | | | | |
| JELLYS AFTER SCHOOL CORP | ADDRESS ON FILE | | | | | | | |
| JELUI IRAVEDRA, INES | ADDRESS ON FILE | | | | | | | |
| JELUI AWADA BERNIER | ADDRESS ON FILE | | | | | | | |
| JELUI AWADA BRNIER | ADDRESS ON FILE | | | | | | | |
| JEM GROUP P S C | 52 CALLE BETANCES | BOX 7 | | | GUAYNABO | PR | 00971 | |
| JEM SPORTS UNIFORMS & EQUIPMENT | URB EL CORTIJO | O 22 CALLE 19 | | | BAYAMON | PR | 00956 | |
| JEMA J BAZAN MEDINA | ADDRESS ON FILE | | | | | | | |
| JEMARALIE CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JEMARIE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JEMEIN A A CARABALLO CALDERON | ADDRESS ON FILE | | | | | | | |
| JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATAÑO | PR | 00969 | |
| JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATANO | PR | 00969 | |
| JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATAÑO | PR | 00963 | |
| JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| JEMILZA BORIA CASTRO | ADDRESS ON FILE | | | | | | | |
| JEMN INVESTMENT CORP | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| JENAIRA MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| JENARO A ABRAHAM NORIEGA | ADDRESS ON FILE | | | | | | | |
| JENARO A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JENARO A VELEZ ARTEAGA | ADDRESS ON FILE | | | | | | | |
| JENARO BELTRAN DBA HOLE PRINTING | PO BOX 1084 | | | | LAS PIEDRAS | PR | 00771 | |
| JENARO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Jenaro Diaz, Carlos H. | ADDRESS ON FILE | | | | | | | |
| JENARO E ESTERRICH ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JENARO PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JENARO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JENARO SERRANO, LUZ I | ADDRESS ON FILE | | | | | | | |
| JENARO VELAZQUEZ SALDIVIA | ADDRESS ON FILE | | | | | | | |
| JENCY AURORA ALICEA ROJAS | ADDRESS ON FILE | | | | | | | |
| JENDAY SCHOLASRIE DISTRIBURON INC | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| JENDAY SCHOLASTIC DISTRIBUTORS | ADDRESS ON FILE | | | | | | | |
| JENEILY ARROYO CAMILO | ADDRESS ON FILE | | | | | | | |
| JENELLY APONTE LOZANO | ADDRESS ON FILE | | | | | | | |
| JENELLYS SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENELYS CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| JENELYS QUINONES PINET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 467 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENESIS ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| JENETTE PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| JENETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| JENIALEEN FERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| JENICE M VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JENIEFFER ACOSTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JENIFER BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JENIFER CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JENIFER CRUZ MORETA | ADDRESS ON FILE | | | | | | | |
| JENIFER DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| JENIFER GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| JENIFER MELENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| JENIFER MONTANEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| JENIFER RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENIFER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JENIFER ROMERO | ADDRESS ON FILE | | | | | | | |
| JENIFER SANTIAGO RUANO | ADDRESS ON FILE | | | | | | | |
| JENIFER TORRES GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| JENIFFER COLLAZO SANTANA | ADDRESS ON FILE | | | | | | | |
| JENIFFER DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENIFFER E ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JENIFFER FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENIFFER HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JENIFFER LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JENIFFER LUCIANO FELICIANO | LCDO. IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| JENIFFER LUCIANO FELICIANO | LCDO. JOSÉ M. BRACETE ALMODOVAR | #160 AVE. UNIVERSIDAD INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| JENIFFER LUCIANO FELICIANO | LCDO. RENÉ FRANCESCHINI PASCUAL | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| JENIFFER LUCIANO PÉREZ | ADDRESS ON FILE | | | | | | | |
| JENIFFER M DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| JENIFFER M NAVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| JENIFFER M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JENIFFER MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENIFFER OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| JENIFFER RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| JENIFFER RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JENIFFER RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| JENIFFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JENIFFER RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JENIFFER ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENIFFER ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENIFFER SEMPRET RIVERA | ADDRESS ON FILE | | | | | | | |
| JENIFFER VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JENIPHER MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENIRA GERENA ALSINA | ADDRESS ON FILE | | | | | | | |
| JENIREE DEL P GOMEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JENISSA RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JENISSE M RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JENITZA CAMACHO ARROYO | ADDRESS ON FILE | | | | | | | |
| JENITZA CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENITZA I IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JENITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JENMALIE, MONTALVO | ADDRESS ON FILE | | | | | | | |
| JENN ELECTRIC SERVICE INC | HC-80 BOX 7378 | | | | DORADO | PR | 00646 | |
| JENN ELECTRICAL SERVICES INC | HC 80 BOX 7378 | | | | DORADO | PR | 00646 | |
| JENNER SAGASTUME ESPANA | ADDRESS ON FILE | | | | | | | |
| JENNETTE FIRPI CRUZ | ADDRESS ON FILE | | | | | | | |
| JENNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNICE A LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| JENNIE CARO DE BONILLA | ADDRESS ON FILE | | | | | | | |
| JENNIE I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (edited.) Page 468 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIE I SALDANA JORGE | ADDRESS ON FILE | | | | | | | |
| JENNIE M BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | | |
| JENNIE MERCED | ADDRESS ON FILE | | | | | | | |
| JENNIE MUNDO/ HORTENCIA MUNDO/ EMILIO | ADDRESS ON FILE | | | | | | | |
| JENNIE MUNIZ PARDO | ADDRESS ON FILE | | | | | | | |
| JENNIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIE OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| JENNIE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIE RIOS ESCUDERO | ADDRESS ON FILE | | | | | | | |
| JENNIEFFER MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNIFE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER A FRIAS MENDEZ/PRO SERV ELECT | ADDRESS ON FILE | | | | | | | |
| JENNIFER A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ACOSTA APONTE | ADDRESS ON FILE | | | | | | | |
| JENNIFER ALICEA SONERA | ADDRESS ON FILE | | | | | | | |
| JENNIFER ALTUZ / EDNA ALTUZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ALVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNIFER AMARO GABRIEL | ADDRESS ON FILE | | | | | | | |
| JENNIFER AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ANTONY CAMACHO | ADDRESS ON FILE | | | | | | | |
| JENNIFER APONTE CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JENNIFER ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| JENNIFER AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| JENNIFER BLANCO TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFER BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER BONILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| JENNIFER CANTRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JENNIFER CAPETILLO | ADDRESS ON FILE | | | | | | | |
| JENNIFER CARABALLO ROBLES | ADDRESS ON FILE | | | | | | | |
| JENNIFER CASIANO MATOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JENNIFER CASTRO FIGUROA | ADDRESS ON FILE | | | | | | | |
| JENNIFER COLLAZO BENITEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER COLON ARNALDI | ADDRESS ON FILE | | | | | | | |
| JENNIFER COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| JENNIFER COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENNIFER CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | | |
| JENNIFER CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| JENNIFER CORNIER MALDONADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER CORTES PARKINSON | ADDRESS ON FILE | | | | | | | |
| JENNIFER CORTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER CRUZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JENNIFER CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JENNIFER CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| JENNIFER CRUZ VILLANUEVA | LCDO. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEG | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES I-2 | | Bayamón | PR | 00959 | |
| JENNIFER CUEVAS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JENNIFER D GUTIERREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JENNIFER DAVIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENNIFER DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER DEL VALLE ROLDAN | ADDRESS ON FILE | | | | | | | |
| JENNIFER DIAZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER DR JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNIFER E DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER E GUEITS CRUZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER E LEE | ADDRESS ON FILE | | | | | | | |
| JENNIFER E ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| JENNIFER E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFER E QUINONES PAINTER | ADDRESS ON FILE | | | | | | | |
| JENNIFER E RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| JENNIFER ENGLING LUGO | ADDRESS ON FILE | | | | | | | |
| JENNIFER F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER F. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JENNIFER FONTANEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| JENNIFER FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| JENNIFER GALAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JENNIFER GARCIA CURET | ADDRESS ON FILE | | | | | | | |
| JENNIFER GILES NUNEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JENNIFER HENRIQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| JENNIFER HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| JENNIFER I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER I SIERRA | ADDRESS ON FILE | | | | | | | |
| JENNIFER I. MENDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JENNIFER J COLON MATEO | ADDRESS ON FILE | | | | | | | |
| JENNIFER J RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER L ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER L LEON SUMPTER | ADDRESS ON FILE | | | | | | | |
| JENNIFER L RODRIGUEZ BELEN | ADDRESS ON FILE | | | | | | | |
| JENNIFER L ROSA DELFAUS | ADDRESS ON FILE | | | | | | | |
| JENNIFER LA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| JENNIFER LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENNIFER LAUREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER LEE REYES TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFER LEE SANCHEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| JENNIFER LIZ LIZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER LYNN MAESTRE MENDEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER LYNN RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| JENNIFER M APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER M DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M LLERA SIERRA | ADDRESS ON FILE | | | | | | | |
| JENNIFER M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M MATOS RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 470 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER M MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M PEREZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| JENNIFER M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| JENNIFER M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M ROJAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENNIFER M ROVIRA MALAVE | ADDRESS ON FILE | | | | | | | |
| JENNIFER M SERRANO LEON | ADDRESS ON FILE | | | | | | | |
| JENNIFER M TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| JENNIFER M VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENNIFER M VEGA MARCIAL | ADDRESS ON FILE | | | | | | | |
| JENNIFER M. FERMAINT | ADDRESS ON FILE | | | | | | | |
| JENNIFER M. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER M. VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER MADERA RENTAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER MADRIGAL NEGRON | ADDRESS ON FILE | | | | | | | |
| JENNIFER MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JENNIFER MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER MARIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER MARIE TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| JENNIFER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER MARTINEZ HEYER | ADDRESS ON FILE | | | | | | | |
| JENNIFER MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| JENNIFER MAYO MIRABAL | ADDRESS ON FILE | | | | | | | |
| JENNIFER MEDINA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JENNIFER MENENDEZ PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| JENNIFER MERCADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER MIRANDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JENNIFER MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER MORAZA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JENNIFER MORENO CORREA | ADDRESS ON FILE | | | | | | | |
| JENNIFER MOSQUEA SEVERINO | ADDRESS ON FILE | | | | | | | |
| JENNIFER MULERO RODRIGUEZ | LCDA. MARY C RIVERA MARTINEZ-ABOGADA DE | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| JENNIFER MUNIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| JENNIFER N NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| JENNIFER OJEDA FRADERA | ADDRESS ON FILE | | | | | | | |
| JENNIFER ORIZAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ORTEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| JENNIFER ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER ORTIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER PELLETIER TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFER PENA DUARTE | ADDRESS ON FILE | | | | | | | |
| JENNIFER PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER PEREZ TORRES | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| JENNIFER PINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER PIZARRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER QUILES MEDINA | ADDRESS ON FILE | | | | | | | |
| JENNIFER R PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JENNIFER RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER REYES DEL ORBE | ADDRESS ON FILE | | | | | | | |
| JENNIFER REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA ESPINAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 471 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JENNIFER RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER RODRIGUEZ PARRON | ADDRESS ON FILE | | | | | | | |
| JENNIFER RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER RODRIGUEZ REAL | ADDRESS ON FILE | | | | | | | |
| JENNIFER RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER RODRIGUEZ Y IDO COHEN | ADDRESS ON FILE | | | | | | | |
| JENNIFER ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ROSARIO OJEDA | ADDRESS ON FILE | | | | | | | |
| JENNIFER ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JENNIFER ROSAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER RUIZ LEON | ADDRESS ON FILE | | | | | | | |
| JENNIFER SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER SEDIA / ANTHONY SEDIA | ADDRESS ON FILE | | | | | | | |
| JENNIFER SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| JENNIFER SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| JENNIFER SIACA BURGOS | ADDRESS ON FILE | | | | | | | |
| JENNIFER SOLANO BARRETO | ADDRESS ON FILE | | | | | | | |
| JENNIFER SOSA RETAMAR | ADDRESS ON FILE | | | | | | | |
| JENNIFER SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER T MOLINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JENNIFER TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER TIMOTHEE OLIVERS | ADDRESS ON FILE | | | | | | | |
| JENNIFER TORO HURTADO | ADDRESS ON FILE | | | | | | | |
| JENNIFER TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JENNIFER TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFER VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JENNIFER VEGA PORFIL | ADDRESS ON FILE | | | | | | | |
| JENNIFER VILA RUIZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER WATTS | ADDRESS ON FILE | | | | | | | |
| JENNIFER X CERVANTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFFER GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| JENNIFFER M PUYARENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFFER M UFRET ROSARIO | ADDRESS ON FILE | | | | | | | |
| JENNIFFER N COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFFER N MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| JENNIFFER RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| JENNIFFER VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFFER VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| JENNIFFER VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JENNIFFER Y MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JENNILEE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNILIZ ROLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| JENNING SILVA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (coa pt.) Page 472 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENNISA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| JENNITZA PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JENNITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| JENNY A. RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| JENNY AMADOR ALCALA | ADDRESS ON FILE | | | | | | | |
| JENNY ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JENNY ARMENDARIZ LEMA | ADDRESS ON FILE | | | | | | | |
| JENNY BERNARD CRUZ | ADDRESS ON FILE | | | | | | | |
| JENNY BERNARDI TORRES | ADDRESS ON FILE | | | | | | | |
| JENNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | | |
| JENNY BOUSON | ADDRESS ON FILE | | | | | | | |
| JENNY CANTORAN | ADDRESS ON FILE | | | | | | | |
| JENNY COMAS | ADDRESS ON FILE | | | | | | | |
| JENNY CRAIG | ADDRESS ON FILE | | | | | | | |
| JENNY DAVILA Y NAYDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNY DE JESUS ESCOBALES | ADDRESS ON FILE | | | | | | | |
| JENNY DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| JENNY ESTRADA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JENNY GERMAN URENA | ADDRESS ON FILE | | | | | | | |
| JENNY GONZALEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| JENNY I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| JENNY L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JENNY L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JENNY LIS LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNY LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENNY M ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JENNY M. MARRERO | ADDRESS ON FILE | | | | | | | |
| JENNY M. QUEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| JENNY MADE HERRERA | ADDRESS ON FILE | | | | | | | |
| JENNY MAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNY MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| JENNY MORAN REYES | ADDRESS ON FILE | | | | | | | |
| JENNY MORÁN REYES 685-948 | LCDO. JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIDERAS | PR | 00926 | |
| JENNY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| JENNY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JENNY P ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JENNY PIZARRO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JENNY REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| JENNY RIVERA | ADDRESS ON FILE | | | | | | | |
| JENNY RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| JENNY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JENNY RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| JENNY RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| JENNY ROBERT COLON | ADDRESS ON FILE | | | | | | | |
| JENNY RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JENNY RODRIGUEZ YEJO | ADDRESS ON FILE | | | | | | | |
| JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | | |
| JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | | |
| JENNY ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| JENNY SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| JENNY SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JENNY TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| JENNY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENNY Y TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| JENNY Y TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| JENNY YAHAIRA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JENNYBET SAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JENNYFER RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| JENNYLEE MARTINEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JENNYLETTE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| JENNYLIZ OTERO CALDERO | ADDRESS ON FILE | | | | | | | |
| JENNYMAR CORP | P O BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| JENOURY ROSARIO / NYDIA ROSA | ADDRESS ON FILE | | | | | | | |
| JENSEL D. VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| JENSEN ALBERTO VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JENSEN DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENSEN DAVILA, RUTH | ADDRESS ON FILE | | | | | | | |
| JENSEN DAVILA, VALDEMAR | ADDRESS ON FILE | | | | | | | |
| JENSEN FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JENSEN J RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JENSEN MARQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JENSEN MILLER, EARL | ADDRESS ON FILE | | | | | | | |
| JENSEN QUILES CINTRON | ADDRESS ON FILE | | | | | | | |
| JENSEN R IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JENSEN ZENON VENTURA | ADDRESS ON FILE | | | | | | | |
| JENSON A GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JENYFEL M NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |
| JENYFER GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| JENYONS LUCIANO, EULALIA | ADDRESS ON FILE | | | | | | | |
| JENYS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENYS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JENZA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEONMEY RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JEOVANI SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| JEOVANNY AGOSTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEOVANNY RAMIREZ MORENO | ADDRESS ON FILE | | | | | | | |
| JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JERAIMY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JERAIXA GARCIA ROSAS | ADDRESS ON FILE | | | | | | | |
| JERAMAR IRIZARRY VIENTOS | ADDRESS ON FILE | | | | | | | |
| JERAMY A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JERANFEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JERANFEL LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| JERC CORPORATION | PO BOX 1869 | | | | MOCA | PR | 00676-1869 | |
| JERCINIA ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JERELSIE CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JEREMIA ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JEREMIAS ACOSTA LAGUER | ADDRESS ON FILE | | | | | | | |
| JEREMIAS ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JEREMIAS CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JEREMIAS GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| JEREMIAS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JEREMIAS GONZALEZ VELEZ DBA | GONZALEZ BUS LINE | PO BOX 546 | | | JAYUYA | PR | 00664 | |
| JEREMIAS O CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| JEREMIAS ROSARIO, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| JEREMIAS VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JEREMIE E GONZALEZ / DIANA SERRANO | ADDRESS ON FILE | | | | | | | |
| JEREMY A MERCADO LASALLE | ADDRESS ON FILE | | | | | | | |
| JEREMY A NIEVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| JEREMY AGOSTO MATTEI | ADDRESS ON FILE | | | | | | | |
| JEREMY ASENCIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 474 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| JEREMY CRUZ VIZCARRONDO,NILSA A ALMESTIC | ADDRESS ON FILE | | | | | | | |
| JEREMY DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JEREMY DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| JEREMY EMANUEL COTTO OCASIO | ADDRESS ON FILE | | | | | | | |
| JEREMY FIGUEROA RENTAS | ADDRESS ON FILE | | | | | | | |
| JEREMY GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEREMY HERNANDEZ / EDNA CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| JEREMY I VELEZ BARINES | ADDRESS ON FILE | | | | | | | |
| JEREMY J FIGUEROA A/C HORTENCIA COLON | ADDRESS ON FILE | | | | | | | |
| JEREMY M MORAN RAMOS/LUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JEREMY OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | | |
| JEREMY PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JEREMY RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JEREMY ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JEREMY TROCHE RAMOS | ADDRESS ON FILE | | | | | | | |
| JEREMY Y RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JEREYKA ANDRADES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| JEREZ ESTEVEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| JEREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| JEREZ MOREL, FELICITA | ADDRESS ON FILE | | | | | | | |
| JEREZ PEARSON, NICOLE M | ADDRESS ON FILE | | | | | | | |
| JEREZ PEARSON, NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| JEREZ SANTOS, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| JEREZ SEDA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| JEREZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| JERGER A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| JERHLIKKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JERICA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| JERICA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JERICH RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JERIKA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JERIME SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JERISON BUTTER ORTÍZ | ADDRESS ON FILE | | | | | | | |
| JERITZA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JERLIZ M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JERLYN PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| JERLYN SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JERMAINE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| JERMICA N CLASS VELEZ | ADDRESS ON FILE | | | | | | | |
| JERO INDUSTRIAL CORP | PO BOX 51038 | | | | TOA BAJA | PR | 00950 | |
| JEROD INC | AVE NOGAL X 53 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| JEROME MINCY CLARK | ADDRESS ON FILE | | | | | | | |
| JEROMY GARCIA TOSADO | ADDRESS ON FILE | | | | | | | |
| JERONIMO A LUZANARIS TORO | ADDRESS ON FILE | | | | | | | |
| JERONIMO VILLANUEVA, ADRIANA P. | ADDRESS ON FILE | | | | | | | |
| JERRIKA M ANGLERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JERRY A KIRKLAND MARRERO | ADDRESS ON FILE | | | | | | | |
| JERRY A MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JERRY ANNE BIBB | ADDRESS ON FILE | | | | | | | |
| JERRY ARIAS / LUBE N GO | ADDRESS ON FILE | | | | | | | |
| JERRY ASENCIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JERRY CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JERRY COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JERRY CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JERRY CUADRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JERRY D. CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JERRY DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JERRY DIAZ TORRES | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| JERRY E FLORES VEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 475 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JERRY FLORES CAPELES | ADDRESS ON FILE | | | | | | | |
| JERRY G BATISTA TORRES | ADDRESS ON FILE | | | | | | | |
| JERRY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JERRY GUILLEN MEDIA SOLUTIONS LLC | COND FONTANA TOWERS | APT 606 | | | CAROLINA | PR | 00982 | |
| JERRY I CASTRO DAVILA | ADDRESS ON FILE | | | | | | | |
| JERRY J DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JERRY JAMES GANDIA | ADDRESS ON FILE | | | | | | | |
| JERRY JIMENEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| JERRY JOY NIETO | ADDRESS ON FILE | | | | | | | |
| JERRY KIRKLAND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JERRY L ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JERRY L FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| JERRY LAWYER & ASSOCIATES INC | PO BOX 1909 | | | | PFLUGERVILLE | TX | 78691-1909 | |
| JERRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| JERRY M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| JERRY MELENDEZ COSME | ADDRESS ON FILE | | | | | | | |
| JERRY METERSKY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JERRY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JERRY O. MEDINA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JERRY ORTIZ PANIZO | ADDRESS ON FILE | | | | | | | |
| JERRY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JERRY PASTRANA APONTE | ADDRESS ON FILE | | | | | | | |
| JERRY QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JERRY RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| JERRY RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| JERRY RODRIGUEZ FELICIANO V ELA | LCDA. ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 | |
| JERRY RODRIGUEZ FELICIANO V ELA | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| JERRY RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JERRY ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| JERRY ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| JERRY ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JERRY VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| JERRY VAN BUREN | ADDRESS ON FILE | | | | | | | |
| JERRY VARGAS NIETO | ADDRESS ON FILE | | | | | | | |
| JERRY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JERRY VILLEGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| JERRY'S PIZZA | AVE. GENERAL; RAMEY 1056 | | | | SAN ANTONIO | PR | 00690 | |
| JERRYSON VILLARAN / CELIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JERRYSON VILLARAN / CELIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JERRYTZA M VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JERSEY REHAB | ADDRESS ON FILE | | | | | | | |
| JERSON VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JERSON VILLAFANE BERRIOS | ADDRESS ON FILE | | | | | | | |
| JERUSALEM HOME AMBULANCE | PO BOX 1780 | | | | CAGUAS | PR | 00726 | |
| JERUSH MATOS ROMERO | ADDRESS ON FILE | | | | | | | |
| JERYMITH CORTES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JERYVETTE ARROYO FEBUS | ADDRESS ON FILE | | | | | | | |
| JES SCHOOL BUS, CORP | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| JES SCHOOL BUS, CORP | P O BOX 581 | | | | COMERIO | PR | 00782 | |
| JESABELIZ ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESARIEL SERRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | | |
| JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | | |
| JESEC CONSTRUCTION INC | PO BOX 1443 | | | | HORMIGUEROS | PR | 00660-5443 | |
| JESELYZ NARVAEZ VALLANUEVA | ADDRESS ON FILE | | | | | | | |
| JESENIA ALETRIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JESENIA AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESENIA CARTAGENA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JESENIA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 476 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESENIA DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JESENIA DELGADO | ADDRESS ON FILE | | | | | | | |
| JESENIA FRANQUI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JESENIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESENIA I BLACKMON PEREZ | ADDRESS ON FILE | | | | | | | |
| JESENIA I ROBLES | ADDRESS ON FILE | | | | | | | |
| JESENIA OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESENIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JESENIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESENIA ROBLES MIRANDA | ADDRESS ON FILE | | | | | | | |
| JESEPHINE CANINO PINTOR | ADDRESS ON FILE | | | | | | | |
| JESHMARIE SUAREZ / JESSENIA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| JESHUA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESICA A ACOSTA | ADDRESS ON FILE | | | | | | | |
| JESICA DEKONY TORRES | ADDRESS ON FILE | | | | | | | |
| JESICA FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| JESICA PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESICA SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESICO DISTRIBUTORS | P O BOX 4978 | | | | CAROLINA | PR | 00984 | |
| JESIEBEL DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESIEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JESIEL CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESIELYN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESIKA E PLANELL PABON | ADDRESS ON FILE | | | | | | | |
| JESLEEN M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESLEY PAGAN | LCDA. ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. | PO BOX 363507 | | SAN JUAN | PR | 00936-3507 | |
| JESLEY PAGAN | LCDA. IGNARI ACEVEDO ROSARIO | 27 CALLE UNIÓN | | | RINCÓN | PR | 00677 | |
| JESLEY PAGAN | LCDA. MARÍA TERESA LÓPEZ COLOM | 65-C CALLE PEÑUELAS | | | HATO REY | PR | 00918-4402 | |
| JESLIE I COLON RIOS | ADDRESS ON FILE | | | | | | | |
| JESMAR NIEVES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JESMARI BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JESMARIE ACOSTA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JESMARIE DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| JESMARIE MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JESMARIE TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| JESMARY JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JESMARY MATEO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JESMARY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JESMARY VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JESMIEL G ORTIZ GUILBE | ADDRESS ON FILE | | | | | | | |
| JESSE AGOSTINI MARTELL | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| JESSE D FORNES ROJAS | ADDRESS ON FILE | | | | | | | |
| JESSE E ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| JESSE L TOVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSE O VAZQUEZ NENADICH | ADDRESS ON FILE | | | | | | | |
| JESSE ORTIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| JESSE OTERO MARCANO | ADDRESS ON FILE | | | | | | | |
| JESSE POU RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSE R ALEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| JESSE WAGNER MITRANI | ADDRESS ON FILE | | | | | | | |
| JESSEBEL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JESSEBEL SAMBOLIN GARCIA | ADDRESS ON FILE | | | | | | | |
| JESSEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSELYN ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| JESSEN NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Jessen Rodriguez, George | ADDRESS ON FILE | | | | | | | |
| JESSENIA B VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JESSENIA BERMUDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESSENIA BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 477 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSENIA CARTAGENA BRENES | ADDRESS ON FILE | | | | | | | |
| JESSENIA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA E DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| JESSENIA GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA GONZALEZ AGRON | ADDRESS ON FILE | | | | | | | |
| JESSENIA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESSENIA H DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESSENIA LABOY LABOY | ADDRESS ON FILE | | | | | | | |
| JESSENIA LABOY MORALES | ADDRESS ON FILE | | | | | | | |
| JESSENIA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSENIA M AQUINO BAEZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA M. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JESSENIA MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA NAVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| JESSENIA RAMIREZ GASCOT | ADDRESS ON FILE | | | | | | | |
| JESSENIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JESSENIA RUIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JESSENIA SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| JESSENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| JESSENIA VALENTIN VARELA | ADDRESS ON FILE | | | | | | | |
| JESSENIA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| JESSENITH COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| JESSER HEIDINGER, JOACHIN | ADDRESS ON FILE | | | | | | | |
| JESSEY SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| JESSIANETTE MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JESSIBETH MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| JESSICA A DAVILA DEAN | ADDRESS ON FILE | | | | | | | |
| JESSICA A NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| JESSICA A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JESSICA A SILEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA A SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| JESSICA ALBINO SANTIAGO | LCDO IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | Ponce | PR | 00730-3824 | |
| JESSICA ALOYO REYES | ADDRESS ON FILE | | | | | | | |
| JESSICA ANGULO ROSA | ADDRESS ON FILE | | | | | | | |
| JESSICA ANN ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |
| JESSICA ANN SOBRINO | ADDRESS ON FILE | | | | | | | |
| JESSICA AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| JESSICA BADILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA BANNES ADAMS | ADDRESS ON FILE | | | | | | | |
| JESSICA BEILER | ADDRESS ON FILE | | | | | | | |
| JESSICA BELLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| JESSICA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA BORRALI FALCON | ADDRESS ON FILE | | | | | | | |
| JESSICA BOYRIE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESSICA BROWN PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| JESSICA BRUCELAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA BURGOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| JESSICA BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA CABAN GOMEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 478 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA CAMACHO AGRON | ADDRESS ON FILE | | | | | | | |
| JESSICA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA CAMPOS BRISTOL | ADDRESS ON FILE | | | | | | | |
| JESSICA CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JESSICA CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESSICA CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA CASTELLANOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JESSICA CASTILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| JESSICA CASTRO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| JESSICA CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA COLON ALVAREZ | LCDO. JOSE L. RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| JESSICA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| JESSICA COLÓN SANTIAGO | LCDA. MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
| JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESSICA CORTES DAVILA | ADDRESS ON FILE | | | | | | | |
| JESSICA COTTO FELIX | ADDRESS ON FILE | | | | | | | |
| JESSICA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA CRUZ BERROCALES | ADDRESS ON FILE | | | | | | | |
| JESSICA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| JESSICA CURET CRUZ | ADDRESS ON FILE | | | | | | | |
| JESSICA D ALICEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA D PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA DAVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| JESSICA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA DE LEON FLECHA | ADDRESS ON FILE | | | | | | | |
| JESSICA DE LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| JESSICA DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA DE LEON ROJAS | ADDRESS ON FILE | | | | | | | |
| JESSICA DEL VALLE CRESPO | ADDRESS ON FILE | | | | | | | |
| JESSICA DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JESSICA DIAZ LUNA | ADDRESS ON FILE | | | | | | | |
| JESSICA DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA DOMENECH VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA E AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA E AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA E MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA E PLUQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JESSICA E RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| JESSICA ESCALERA | ADDRESS ON FILE | | | | | | | |
| JESSICA ESPINAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESSICA ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ESTRADA CARRERAS | ADDRESS ON FILE | | | | | | | |
| JESSICA FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| JESSICA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA FLORES | ADDRESS ON FILE | | | | | | | |
| JESSICA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA FORESTIER IRZARRY | ADDRESS ON FILE | | | | | | | |
| JESSICA FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA GARAY MARRERO | ADDRESS ON FILE | | | | | | | |
| JESSICA GARCED TARRIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 479 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| JESSICA GERENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| JESSICA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| JESSICA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JESSICA GONZALEZ SOLIS/JAG ENGINEERS PSC | HACIENDA SAN JOSE | 72 SURENA | | | CAGUAS | PR | 00727 | |
| JESSICA GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA GUZMAN GALINDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JESSICA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA HINNAWI RIQUELME | ADDRESS ON FILE | | | | | | | |
| JESSICA HUERTAS SANTIAGO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| JESSICA HUERTAS SANTIAGO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| JESSICA I FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| JESSICA I IGARTUA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JESSICA I RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| JESSICA I SULIVERAS TEXIDOR | ADDRESS ON FILE | | | | | | | |
| JESSICA I VANGA ALVIRA | ADDRESS ON FILE | | | | | | | |
| JESSICA I VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA IRIS FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| JESSICA IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| JESSICA ITURRINO CARABALLO | ADDRESS ON FILE | | | | | | | |
| JESSICA J APONTE RESTO | ADDRESS ON FILE | | | | | | | |
| JESSICA J PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| JESSICA J. PEĐA PAULINO | ADDRESS ON FILE | | | | | | | |
| JESSICA J. PEĐA PAULINO | ADDRESS ON FILE | | | | | | | |
| JESSICA J. PEĐA PAULINO | ADDRESS ON FILE | | | | | | | |
| JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| JESSICA JENICEE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA JOHANE CABRERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA L MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| JESSICA L MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESSICA L SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA LABOY PACHECO | ADDRESS ON FILE | | | | | | | |
| JESSICA LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA LOPEZ AJA | ADDRESS ON FILE | | | | | | | |
| JESSICA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESSICA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JESSICA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M BARRIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JESSICA M BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| JESSICA M CRUZ LUNA | ADDRESS ON FILE | | | | | | | |
| JESSICA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JESSICA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part) Page 480 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA M FRIAS | ADDRESS ON FILE | | | | | | | |
| JESSICA M JORGE MATTA | ADDRESS ON FILE | | | | | | | |
| JESSICA M LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| JESSICA M MERCADO DAVILA | ADDRESS ON FILE | | | | | | | |
| JESSICA M MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| JESSICA M PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESSICA M QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| JESSICA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M SOLANO BARRETO | ADDRESS ON FILE | | | | | | | |
| JESSICA M TALAVERA REYES | ADDRESS ON FILE | | | | | | | |
| JESSICA M VALLE CEDENO | ADDRESS ON FILE | | | | | | | |
| JESSICA M VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JESSICA M WOOLDRIDGE | ADDRESS ON FILE | | | | | | | |
| JESSICA M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MACHUCA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESSICA MARIA SERRANO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JESSICA MARIE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JESSICA MATEO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MATTEI VEGA | ADDRESS ON FILE | | | | | | | |
| JESSICA MAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MEDINA PACHECO | ADDRESS ON FILE | | | | | | | |
| JESSICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MELENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| JESSICA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA MELINA LANDRON | ADDRESS ON FILE | | | | | | | |
| JESSICA MENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JESSICA MENDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| JESSICA MENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JESSICA MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JESSICA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| JESSICA MONTALVO BELLO | ADDRESS ON FILE | | | | | | | |
| JESSICA MONTALVO TORO | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| JESSICA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| JESSICA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESSICA N HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA N ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA N SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA NEGRON PELUYERA | ADDRESS ON FILE | | | | | | | |
| JESSICA NEGRON SALGADO | ADDRESS ON FILE | | | | | | | |
| JESSICA NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 481 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA OCANA CASIANO | ADDRESS ON FILE | | | | | | | |
| JESSICA OCANA MOLINA | ADDRESS ON FILE | | | | | | | |
| JESSICA OLIVENCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA OLIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA OQUENDO VIRELLA | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ MONTERO | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JESSICA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| JESSICA OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| JESSICA PACHECO CANCEL | ADDRESS ON FILE | | | | | | | |
| JESSICA PADILLA COSME | ADDRESS ON FILE | | | | | | | |
| JESSICA PADILLA ROSAS | ADDRESS ON FILE | | | | | | | |
| JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | | |
| JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | | |
| JESSICA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| JESSICA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA PIETRI NIEVES | ADDRESS ON FILE | | | | | | | |
| JESSICA PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA RAQUEL TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| JESSICA REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| JESSICA REYES PADILLA | ADDRESS ON FILE | | | | | | | |
| JESSICA REYES PADILLA | LCDA. JESSICA REYES PADILLA | NO APARECE NI EN SILAG NI EN LA PAGINA DE INTERNET DE LA RAMA JUDICIAL | | | | | | |
| JESSICA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA ADORNO | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ CASTRO | LCDO. ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| JESSICA RODRIGUEZ CHIN | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ INOCENCIO | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 482 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA ROLAND ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESSICA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ROMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| JESSICA ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ROMAN OLIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA ROMAN SEDA | ADDRESS ON FILE | | | | | | | |
| JESSICA ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| JESSICA ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| JESSICA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA ROSARIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JESICA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RUIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA RUIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| JESSICA S. RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESSICA SALAS LUGO | ADDRESS ON FILE | | | | | | | |
| JESSICA SALCEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| JESSICA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA SANJURJO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSICA SANTANA SILVA | ADDRESS ON FILE | | | | | | | |
| JESSICA SANTIAGO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| JESSICA SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| JESSICA SANTOS BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| JESSICA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA SERRANO GOYTIA | ADDRESS ON FILE | | | | | | | |
| JESSICA SOLIVAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JESSICA SOTO AGUILA | ADDRESS ON FILE | | | | | | | |
| JESSICA SOTO SIERRA | ADDRESS ON FILE | | | | | | | |
| JESSICA SOTOVELEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA SUAREZ URBAN | ADDRESS ON FILE | | | | | | | |
| JESSICA TARTAK CORDOVA | ADDRESS ON FILE | | | | | | | |
| JESSICA TEXIDOR DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| JESSICA TOLEDO | ADDRESS ON FILE | | | | | | | |
| JESSICA TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESSICA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JESSICA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VANESSA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JESSICA VELEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| JESSICA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JESSICA VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VELILLA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA VENTO LINERA | ADDRESS ON FILE | | | | | | | |
| JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESSICA VICENTE TORRES | ADDRESS ON FILE | | | | | | | |
| JESSICA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JESSICA W PABON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESSICA W. PABÓN MELÉNDEZ | LCDO. JULIO M. MARCANO LÓPEZ | 623 AVE. Ponce DE LEÓN | | OFICINA 806 | SAN JUAN | PR | 00917 | |
| JESSICA WALKER VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1 of 4) Page 483 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| JESSICAM RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| JESSICAMIR VELEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| JESSIE ANNA VEGA | ADDRESS ON FILE | | | | | | | |
| JESSIE CARDONA | ADDRESS ON FILE | | | | | | | |
| JESSIE COLON | ADDRESS ON FILE | | | | | | | |
| JESSIE GIRON MOREL | ADDRESS ON FILE | | | | | | | |
| JESSIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JESSIE J NEGRON | ADDRESS ON FILE | | | | | | | |
| JESSIE M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESSIE M NEGRONI ROLAN | ADDRESS ON FILE | | | | | | | |
| JESSIE MARIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSIE MATIAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| JESSIE N. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| JESSIE TRICE COMMUNITY HEALTH CENTER INC | MEDICAL RECORD SECT/CORRESPONDENCE UNIT | 5361 NW 22ND AVE | | | MIAMI | FL | 33142 | |
| JESSIE Y TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| JESSIEBELL M MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JESSIEL ENRIQUE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSIKA HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JESSIKA JAHAIRA RUIZ ARAGONES | ADDRESS ON FILE | | | | | | | |
| JESSIKA LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JESSIKA M ESCALERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESSIKA M VARGAS CARO | ADDRESS ON FILE | | | | | | | |
| JESSIKA N OLIVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESSIKA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JESSIKA RIVERA LAVIERA | ADDRESS ON FILE | | | | | | | |
| JESSINA PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| JESSLANI MARCANO FLORES | ADDRESS ON FILE | | | | | | | |
| JESSLIMAR RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JESSMARIE MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JESSY YARIMER BEZARES CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUAN E DIAZ PEREZ A/C LIZVETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUAN IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| JESUAN K MASSA MENENEDEZ | ADDRESS ON FILE | | | | | | | |
| JESUCRISTO AYUDAME | ADDRESS ON FILE | | | | | | | |
| JESUCRISTO AYUDAME, INST. | ADDRESS ON FILE | | | | | | | |
| JESUEL PADRO CRUZMAN | ADDRESS ON FILE | | | | | | | |
| JESUEL SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| JESURUN VAZQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| JESURUN VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JESUS A ALONSO FLORES | ADDRESS ON FILE | | | | | | | |
| JESUS A BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A BELEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A BERNABE PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A BON MEDINA | ADDRESS ON FILE | | | | | | | |
| JESUS A BOSQUE SOTO | ADDRESS ON FILE | | | | | | | |
| JESUS A CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A CALDERON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A CARMENATE HERRERA | ADDRESS ON FILE | | | | | | | |
| JESUS A CARTAGENA ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| JESUS A COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS A COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| JESUS A CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS A CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A FADUL CASTRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4.) Page 484 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS A FRAU CRESPO | ADDRESS ON FILE | | | | | | | |
| JESUS A GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| JESUS A GONZALEZ VALLES | ADDRESS ON FILE | | | | | | | |
| JESUS A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A HIDALGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS A IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS A IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS A MENENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS A MERCADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| JESUS A MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS A MUNIZ FUENTE | ADDRESS ON FILE | | | | | | | |
| JESUS A NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| JESUS A OQUENDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESUS A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A ORTIZ CIRINO | ADDRESS ON FILE | | | | | | | |
| JESUS A PERELEZ BUDEN | ADDRESS ON FILE | | | | | | | |
| JESUS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS A QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| JESUS A RAMIREZ SILVA | ADDRESS ON FILE | | | | | | | |
| JESÚS A RIOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JESUS A RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| JESUS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS A ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS A RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| JESUS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A ROSADO MADERA | ADDRESS ON FILE | | | | | | | |
| JESUS A SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| JESUS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| JESUS A SOSTRE CORDERO | ADDRESS ON FILE | | | | | | | |
| JESUS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS A VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS A VELEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JESUS A. CEBOLLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A. CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS A. MARENGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JESUS A. REYES GARCÍA | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| JESUS A. RODRIGUEZ MARTINEZ Y OTROS | SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | | | | | | | |
| JESUS A. SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESUS A. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ADRIAN ORENGO TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ALBERTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESUS ALEXIS MORALES RIVEA | ADDRESS ON FILE | | | | | | | |
| JESUS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ALVAREZ ACEVELO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (29 of 34) Page 485 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESÚS ALVAREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| JESUS ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS ANDUJAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| JESUS ANIBAL LLANOS PINERA | ADDRESS ON FILE | | | | | | | |
| JESUS ANTONIO LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JESUS APONTE MAYSONET | LCDO. PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| JESUS AQUILAROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JESUS AQUINO VELEZ | ADDRESS ON FILE | | | | | | | |
| JESUS AREVALO DIAZ | ADDRESS ON FILE | | | | | | | |
| JESUS ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS ARMY INC | HC 4 BOX 9833 | | | | UTUADO | PR | 00641 | |
| JESUS ARMYS INC | HC 04 BOX 9833 | | | | UTUADO | PR | 00641 | |
| JESUS ARROYO MELECIO | ADDRESS ON FILE | | | | | | | |
| JESUS AVILES ROMAN | ADDRESS ON FILE | | | | | | | |
| JESUS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JESUS BALCHIER HILARIO | ADDRESS ON FILE | | | | | | | |
| JESUS BALINES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS BATIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JESUS BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| JESUS BRACERO CARRERO | ADDRESS ON FILE | | | | | | | |
| JESUS BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS C IGLESIAS MORGES | ADDRESS ON FILE | | | | | | | |
| JESUS C LEE BORGES | ADDRESS ON FILE | | | | | | | |
| JESUS C QUINONEZ QUIELY | ADDRESS ON FILE | | | | | | | |
| JESUS CAAMANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESUS CABALLERO PEREIRA | ADDRESS ON FILE | | | | | | | |
| JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| JESUS CALDERON DAVILA | ADDRESS ON FILE | | | | | | | |
| JESUS CAMACHO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS CARRASQUILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JESUS CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS CASANOVA BOVEDA | ADDRESS ON FILE | | | | | | | |
| JESUS CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS CASTRO CRUZ | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| JESUS CASTRO GORDON | ADDRESS ON FILE | | | | | | | |
| JESUS CASTRO JORGE | ADDRESS ON FILE | | | | | | | |
| JESUS CASUL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS CEDENO BADEA | ADDRESS ON FILE | | | | | | | |
| JESUS CHAPARRO VALLADARES | ADDRESS ON FILE | | | | | | | |
| JESUS CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS CONCEPCION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | | |
| JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | | |
| JESUS CORRALIZA TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| JESUS COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS COTTO LOZANO | ADDRESS ON FILE | | | | | | | |
| JESUS CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS CRUZ MASSAS | ADDRESS ON FILE | | | | | | | |
| JESUS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 486 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| JESUS CRUZ, JAIME DE | ADDRESS ON FILE | | | | | | | |
| JESUS CUSTODIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS D BORGES QUINONES | ADDRESS ON FILE | | | | | | | |
| JESUS D MUNOZ | ADDRESS ON FILE | | | | | | | |
| JESUS D OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS D OLIVO CORTES | ADDRESS ON FILE | | | | | | | |
| JESUS D ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS D PAGAN LAJARA | ADDRESS ON FILE | | | | | | | |
| JESUS D PENA OTERO | ADDRESS ON FILE | | | | | | | |
| JESUS D PORQUIN Y YUNI A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS D REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS D TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS D VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS DANILO RIVERA/ WPS DISTRIBUTORS IN | ADDRESS ON FILE | | | | | | | |
| JESUS DAVID VASALLO ANADON | ADDRESS ON FILE | | | | | | | |
| JESUS DE LA TORRE FRANQUI | ADDRESS ON FILE | | | | | | | |
| JESUS DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESUS DIAZ / DBA/ JR ENTERTAIMENT GROUP | AVE ROBERTO CLEMENTE | D 9 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| JESUS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JESUS DOMINGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JESUS DURAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESUS E CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS E CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS E ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESUS E FONTANEZ DBA JF ELECTRONIC | SYSTEM | PO BOX 11152 | | | SAN JUAN | PR | 00922 | |
| JESUS E GONZALEZ ALLEN | ADDRESS ON FILE | | | | | | | |
| JESUS E GUEITS PEREIRA | ADDRESS ON FILE | | | | | | | |
| JESUS E LUGO MALAVE/CARMEN MALAVE | ADDRESS ON FILE | | | | | | | |
| JESUS E MEDERO OSORIO | ADDRESS ON FILE | | | | | | | |
| JESUS E MENA ROMERO | ADDRESS ON FILE | | | | | | | |
| JESUS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS E PALLENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS E PRUNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESUS E RODRIGUEZ PICHARDO | ADDRESS ON FILE | | | | | | | |
| JESUS E ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JESUS E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS E SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS E SOTO AMADEO | ADDRESS ON FILE | | | | | | | |
| JESUS E TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESUS E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS E. FONTANEZ DBA JF ELECTRONIC SYST | P. O. BOX 11152 | | | | SAN JUAN | PR | 00922-0000 | |
| JESUS E. QUINONES | ADDRESS ON FILE | | | | | | | |
| JESUS E. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS ECHEVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 | |
| JESUS ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS EMMANUEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESUS EMMANUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS F AMARO ROSADO | ADDRESS ON FILE | | | | | | | |
| JESUS F FELIPE RUSSE CACHO | ADDRESS ON FILE | | | | | | | |
| JESUS F IGLESIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS F MALDONADO NAVEDO | ADDRESS ON FILE | | | | | | | |
| JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS F ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| JESUS FALCON FALCON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 487 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS FELICIANO CARRERO | ADDRESS ON FILE | | | | | | | |
| JESUS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS FERNANDEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| JESUS FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JESUS FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| JESUS FIGUEROA QUILES | ADDRESS ON FILE | | | | | | | |
| JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS FRANCISCO ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| JESUS FRANCO ROMERO | ADDRESS ON FILE | | | | | | | |
| JESUS FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS G BURGOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS G DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS G FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS G GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS G MORA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JESUS G PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| JESUS G RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JESUS G SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| JESUS G TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS G. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS GARAY RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS GARCIA DURAN | ADDRESS ON FILE | | | | | | | |
| JESUS GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| JESUS GARCIA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| JESUS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS GARCIA MINALLA | ADDRESS ON FILE | | | | | | | |
| JESUS GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS GARCIA TORRES | INSTITUCIÓN Ponce ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| JESUS GARCIA TORRES | LCDA. AICZA PIÑEIRO GONZÁLEZ | LCDA. AICZA PIÑEIRO GONZÁLEZ EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| JESUS GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JESUS GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| JESUS GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS GUERRERO FRANQUI | ADDRESS ON FILE | | | | | | | |
| JESUS H MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JESUS HERNANDEZ, YANIRA D | ADDRESS ON FILE | | | | | | | |
| JESUS I TORO | ADDRESS ON FILE | | | | | | | |
| JESUS I URBINA MARTINEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS IRIZARRY MORA | ADDRESS ON FILE | | | | | | | |
| JESUS IRIZARRY/ ALEXANDER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JESUS J ALBINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESUS J CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JESUS J FLORES CASIANO | ADDRESS ON FILE | | | | | | | |
| JESUS J GONZALEZ GAGOT | ADDRESS ON FILE | | | | | | | |
| JESUS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS J JORGE CORIANO DBA MARIELITA | PO BOX 145 | | | | LAS MARIAS | PR | 00670 | |
| JESUS J MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| JESUS J MUNOZ | ADDRESS ON FILE | | | | | | | |
| JESUS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| JESUS J ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS J ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| JESUS J SAAD NAZER | ADDRESS ON FILE | | | | | | | |
| JESUS J. SANTIAGO COSME | ADDRESS ON FILE | | | | | | | |
| Jesus Jimenez Cruz | ADDRESS ON FILE | | | | | | | |
| JESUS JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS JOETH MOJICA MOLINA | ADDRESS ON FILE | | | | | | | |
| JESUS JUAN CINTRON PIZARRO | ADDRESS ON FILE | | | | | | | |
| JESUS JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| JESUS L CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| JESUS L PEDROSO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JESUS LOPEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS LOYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| JESUS LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JESUS LUGO/ YARILIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JESUS LUNA SERRANO | ADDRESS ON FILE | | | | | | | |
| JESUS M ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M AGOSTO CUEVAS | ADDRESS ON FILE | | | | | | | |
| JESUS M ALCARAZ SUYAS | ADDRESS ON FILE | | | | | | | |
| JESUS M ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ALTIERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M ALVAREZ ZALACAIN | ADDRESS ON FILE | | | | | | | |
| JESUS M ARZUAGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| JESUS M AULI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M AYUSO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M BAERGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M BAZAN GIRAUD | ADDRESS ON FILE | | | | | | | |
| JESUS M BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JESUS M BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M BETANCOURT CASTRO | ADDRESS ON FILE | | | | | | | |
| JESUS M BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M BURGOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESUS M BURGOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| JESUS M CARRERAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont'd.) Page 489 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M COLLAZO RENTAS | ADDRESS ON FILE | | | | | | | |
| JESUS M COLLAZO RENTAS | ADDRESS ON FILE | | | | | | | |
| JESUS M COLON | ADDRESS ON FILE | | | | | | | |
| JESUS M CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| JESUS M COSME GOITIA | ADDRESS ON FILE | | | | | | | |
| JESUS M CRUZ- CARMEN M GONZALEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| JESUS M CRUZ HANCE | ADDRESS ON FILE | | | | | | | |
| JESUS M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JESUS M CRUZ VERA | ADDRESS ON FILE | | | | | | | |
| JESUS M CUADRADO Y JESSENIA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M CUBI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS M DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| JESUS M DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS M DE LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| JESUS M DEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS M DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | | |
| JESUS M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JESUS M DEL VALLE MATOS | ADDRESS ON FILE | | | | | | | |
| JESUS M DELGADO ORTA | ADDRESS ON FILE | | | | | | | |
| JESUS M DIAZ | ADDRESS ON FILE | | | | | | | |
| JESUS M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JESUS M DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS M DOMENECH CABAN | ADDRESS ON FILE | | | | | | | |
| JESUS M DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M DONES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| JESUS M ESPINOSA MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS M FALU MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M FLORES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JESUS M GALICIA | ADDRESS ON FILE | | | | | | | |
| JESUS M GALVEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M GONZALEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| JESUS M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JESUS M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JESUS M GUZMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| JESUS M HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M HIRALDO CANCEL | ADDRESS ON FILE | | | | | | | |
| JESUS M HUERTAS MOJICA | ADDRESS ON FILE | | | | | | | |
| JESUS M HUERTAS MOJICA | ADDRESS ON FILE | | | | | | | |
| JESUS M ISAAC SERRANO | ADDRESS ON FILE | | | | | | | |
| JESUS M JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS M JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M JORGE CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS M LAO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M LOPEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| JESUS M LOPEZ GINES | ADDRESS ON FILE | | | | | | | |
| JESUS M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M LUNA BENITEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS M MADERA TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| JESUS M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS M MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESUS M MANTILLA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| JESUS M MARQUEZ CANTIZANIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESUS M MARQUEZ Y AIDA L. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESUS M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M MATOS TILLERO | ADDRESS ON FILE | | | | | | | |
| JESUS M MEDERO GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| JESUS M MELENDEZ HALL | ADDRESS ON FILE | | | | | | | |
| JESUS M MENENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESUS M MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JESUS M MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JESUS M NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| JESUS M NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| JESUS M NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| JESUS M NUNEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| JESUS M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ORTIZ BRUNO | ADDRESS ON FILE | | | | | | | |
| JESUS M ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M OZUNA BREA | ADDRESS ON FILE | | | | | | | |
| JESUS M PAMIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| JESUS M PARRILLA DREW | ADDRESS ON FILE | | | | | | | |
| JESUS M PASTRANA MEDINA Y RAMONA CAMAC | ADDRESS ON FILE | | | | | | | |
| JESUS M PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JESUS M PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M PESQUERA SANTOS | ADDRESS ON FILE | | | | | | | |
| JESUS M QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| JESUS M QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M QUIROZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| JESUS M RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JESUS M RAMOS DURAN | ADDRESS ON FILE | | | | | | | |
| JESUS M RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| JESUS M RAMOS PABON | ADDRESS ON FILE | | | | | | | |
| JESUS M REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M RIBOT RUIZ | ADDRESS ON FILE | | | | | | | |
| JESUS M RIOS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 491 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M RIVERA Y/O CALIXTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESUS M RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| JESUS M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JESUS M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JESUS M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS M ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESUS M ROSARIO AYUSO | ADDRESS ON FILE | | | | | | | |
| JESUS M ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| JESUS M RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M SAAVEDRA CABALLERO | ADDRESS ON FILE | | | | | | | |
| JESUS M SANCHEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| JESUS M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JESUS M SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JESUS M SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| JESUS M SANTIAGO JAIME | ADDRESS ON FILE | | | | | | | |
| JESUS M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| JESUS M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M SANTOS BURGOS | ADDRESS ON FILE | | | | | | | |
| JESUS M SANTOS LEBRON | ADDRESS ON FILE | | | | | | | |
| JESUS M SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| JESUS M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JESUS M SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M TAVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS M TORRES DE LEON | ADDRESS ON FILE | | | | | | | |
| JESUS M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESUS M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JESUS M TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| JESUS M VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| JESUS M VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| JESUS M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Jesus M. Almodovar Santiago | ADDRESS ON FILE | | | | | | | |
| JESUS M. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS M. BOSQUE OLIVAN | ADDRESS ON FILE | | | | | | | |
| JESUS M. BOSQUES | ADDRESS ON FILE | | | | | | | |
| JESUS M. CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M. DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | | |
| Jesus M. Garcia Velez | ADDRESS ON FILE | | | | | | | |
| JESUS M. HERNANDEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS M. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JESUS M. MONTANEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| JESÚS M. ORTIZ PÉREZ | LCDO. MANUEL MORALES SCHMIDT | Urb. Santa Cruz Esteban Padilla 47 Suite 1A | | | Bayamón | PR | 00961 | |
| JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JESUS M. RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A - Creditor Matrix (of 3500) Page 492 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS M. ROHENA CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS M. ROSARIO QUINONEZ | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| JESUS M. RULLAN TORRES | LCDO. JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| JESUS M. SAAVEDRA CABALLERO | ADDRESS ON FILE | | | | | | | |
| JESUS M. SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MANTILLA GALLAN | LCDO. CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| JESUS MANTILLA GALLAN | LCDO. ROBERTO MALDONADO NIEVES | CALLE 7 N.E. #344 OFICINA 1-A ESQ. FRANKLIN D. ROOSEVELT | | | SAN JUAN | PR | 00921 | |
| JESUS MANUEL BAZAN GIRAUD | ADDRESS ON FILE | | | | | | | |
| JESUS MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MANUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MANUEL MALDONADO / SAIBET LANDRAU | ADDRESS ON FILE | | | | | | | |
| JESUS MANUEL MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JESUS MANUEL RAMOS | ADDRESS ON FILE | | | | | | | |
| JESUS MANUEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESUS MANUEL SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| JESUS MARIN DELGADO | ADDRESS ON FILE | | | | | | | |
| JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| JESUS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MARTINEZ REINOSA | ADDRESS ON FILE | | | | | | | |
| JESUS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MATOS MEDINA | ADDRESS ON FILE | | | | | | | |
| JESUS MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MEIRELES, FELIPE | ADDRESS ON FILE | | | | | | | |
| JESUS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JESUS MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| JESUS MOLINA CARRENO | ADDRESS ON FILE | | | | | | | |
| JESUS MOLINA MARTINEZ | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | Bayamón | PR | 00957 | |
| Jesus Montan Collado | ADDRESS ON FILE | | | | | | | |
| JESUS MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| JESUS MONTIJO VEGA | ADDRESS ON FILE | | | | | | | |
| JESUS MONTILLA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| JESUS MORA NIEVES | ADDRESS ON FILE | | | | | | | |
| JESUS MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| JESUS MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JESUS MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| JESUS MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| JESUS MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS MULERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Jesús MuÑiz Lloren's | ADDRESS ON FILE | | | | | | | |
| JESUS N BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS N CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JESUS N PRADO TROCHE | ADDRESS ON FILE | | | | | | | |
| JESUS N VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JESUS NATAL TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS NAVARRO REYES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS NIEVES ALLENDE | ADDRESS ON FILE | | | | | | | |
| JESUS NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| JESUS NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JESUS NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JESUS O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESUS O BRETON NUNEZ | ADDRESS ON FILE | | | | | | | |
| JESUS O CAEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| JESUS O CARABALLO CORREA | ADDRESS ON FILE | | | | | | | |
| JESUS O FALU PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS O MELENDEZ MATEO | ADDRESS ON FILE | | | | | | | |
| JESUS O MENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS O MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| JESUS O MUNOZ MARTIR | ADDRESS ON FILE | | | | | | | |
| JESUS O RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS O RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| JESUS O VAZQUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| JESUS O VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| JESUS O ZAMBRANO ZAMBRANO | ADDRESS ON FILE | | | | | | | |
| JESUS O. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS O. PEREZ LLANOS | ADDRESS ON FILE | | | | | | | |
| JESUS OLIVERAS MARTINEZ | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| JESUS ORLANDO SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JESUS ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JESUS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| JESUS PADILLA VELEZ | LCDO LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| JESUS PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS PADIN RUIZ | ADDRESS ON FILE | | | | | | | |
| JESUS PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS PELUYERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00927 | |
| JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | SUITE 707 FIRST FEDERAL BLDG | | | SAN JUAN | PR | 00927 | |
| JESUS PENA SABATER | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ / CARIDAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ INGLES | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ MARTINEZ Y NIXZA GERENA | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| Jesus Perez Sanchez | ADDRESS ON FILE | | | | | | | |
| JESUS PIQUET ORTUBE | ADDRESS ON FILE | | | | | | | |
| JESUS PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS PRIETO ROCHE | ADDRESS ON FILE | | | | | | | |
| JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | | |
| JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONES FALU | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONES LEDESMA | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| JESUS QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS QUINTINO RAMOS | ADDRESS ON FILE | | | | | | | |
| JESUS R ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| JESUS R AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| JESUS R BRAVO CEREZO | ADDRESS ON FILE | | | | | | | |
| JESUS R HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS R LABOY COLON | ADDRESS ON FILE | | | | | | | |
| JESUS R LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| JESUS R MARTINEZ SUERO | ADDRESS ON FILE | | | | | | | |
| JESUS R NEGRON GIUSTI | ADDRESS ON FILE | | | | | | | |
| JESUS R NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| JESUS R QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS R RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| JESUS R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| JESUS R RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| JESUS R RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS R RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JESUS R SANTIAGO POU | ADDRESS ON FILE | | | | | | | |
| JESUS RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| JESUS RAMIREZ LOPEZ MAPFRE | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| JESUS RAMIREZ LOPEZ MAPFRE | LCDO. PABLO LUGOLEBRON | PO BOX 8051 URB. | REPARTO MENDOZA | A-1 | HUMACAO | PR | 00792 | |
| JESUS RAMON PEDRAZA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JESUS RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| JESUS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS RESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS REYES PERALES | ADDRESS ON FILE | | | | | | | |
| JESUS REYES Y OLGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESUS RIOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA SARRAGA | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROBLES | ADDRESS ON FILE | | | | | | | |
| JESUS ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ DBA AJ AIR CONDITION | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| JESUS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ TALER CHUITO | ADDRESS ON FILE | | | | | | | |
| JESUS RODRIGUEZ VAREDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 495 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| JESUS ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROSA ALICEA | ADDRESS ON FILE | | | | | | | |
| JESUS ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| JESUS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| JESUS ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JESUS ROSARIO ALVAREZ/DBA JESUS ROSARIO | ALVAREZ TELECOMUNICATIONS | 1 CALLE 27 ALL | | | BAYAMON | PR | 00956 | |
| JESUS RUBERT ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESUS RUIZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| JESUS RUIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JESUS S COLLAZO TIRADO | ADDRESS ON FILE | | | | | | | |
| JESUS SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS SALGADO CARRERAS | ADDRESS ON FILE | | | | | | | |
| JESUS SALGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JESUS SANCHEZ CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| JESUS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| JESUS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUS SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JESUS SANFIORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS SANTANA, LEYKI B | ADDRESS ON FILE | | | | | | | |
| JESUS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| JESUS SANTIAGO MALAVET | ADDRESS ON FILE | | | | | | | |
| JESUS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JESUS SANTIAGO Y ALEJANDRINA PAGAN | ADDRESS ON FILE | | | | | | | |
| JESUS SEQUINOT DBA J S SERVICES | P O BOX 1690 | | | | LAJAS | PR | 00667 | |
| JESUS SERRA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| JESUS SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS SERRANO RIOS | ADDRESS ON FILE | | | | | | | |
| JESUS SEVILLA Y LISANDRA COLON | ADDRESS ON FILE | | | | | | | |
| JESUS SILVA MARCANO | ADDRESS ON FILE | | | | | | | |
| JESUS SIVERIO Y MYRNA CASANOVA | ADDRESS ON FILE | | | | | | | |
| JESUS SOTO CARRILLO | ADDRESS ON FILE | | | | | | | |
| JESUS SOTO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JESUS T. ENCARNACION CASTRO | ADDRESS ON FILE | | | | | | | |
| JESUS TAVERAS, ADRIANO | ADDRESS ON FILE | | | | | | | |
| JESUS TINOCO | ADDRESS ON FILE | | | | | | | |
| JESUS TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| JESUS TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| JESUS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JESUS TORRES GRAHAM | ADDRESS ON FILE | | | | | | | |
| JESUS TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JESUS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JESUS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESÚS TORRES, DE | ADDRESS ON FILE | | | | | | | |
| JESUS URRUTIA | ADDRESS ON FILE | | | | | | | |
| JESUS VARGAS PABON | LCDA. MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| JESUS VARGAS PABON | LCDO. FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JUYUYA | PR | 00664 | |
| JESUS VARGAS PABON | LCDO. SAMUEL R. PUIG MAGAZ, A LA SIGUIENTE | PO BOX 240 | | | UTUADO | PR | 00641-0240 | |
| Jesus Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| JESUS VEGA DEL MORAL | ADDRESS ON FILE | | | | | | | |
| JESUS VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JESUS VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 496 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JESUS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JESUS VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JESUS VERGARA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| JESUS VILA | ADDRESS ON FILE | | | | | | | |
| JESUS VILLANUEVA SOTO | ADDRESS ON FILE | | | | | | | |
| JESUS W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESUS W ROSARIO | ADDRESS ON FILE | | | | | | | |
| JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| JESUSA GONZALEZ PINTO | ADDRESS ON FILE | | | | | | | |
| JESUSA MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JESYCA LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESZEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JESZOR PRINTS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| JESZOR PRINTS CORP | FERNANDEZ JUNCOS STA | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| JESZUANNY PONCE APONTE | ADDRESS ON FILE | | | | | | | |
| JET ROOTER & PLUMBING SERVICE , INC. | P. O. BOX 4704 | | | | CAROLINA | PR | 00982-0000 | |
| JET TECH | PO BOX 37246 | | | | SAN JUAN | PR | 00937-0246 | |
| JETHZABELLE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| JETSTREAM FEDERAL CREDIT UNION P.R. BRANC | LIC. FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| JETSYBELL ROSARIO | ADDRESS ON FILE | | | | | | | |
| JETTI MARIE GOMEZ FERSTL | ADDRESS ON FILE | | | | | | | |
| JETTY OTERO MENDEZ | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| JETTY OTERO MENDEZ | SARA I. PAGÁN RODRÍGUEZ | PO BOX 7896 | | | SAN JUAN | PR | 00916-7896 | |
| JETZABELL NIEVES ALVIRA | ADDRESS ON FILE | | | | | | | |
| JETZEL D SOLA | ADDRESS ON FILE | | | | | | | |
| JEUDHIELISE CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| JEVIAN TOLEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| JEWETT MD , DAVID G | ADDRESS ON FILE | | | | | | | |
| JEWETT ORTHOPAEDIC CLINIC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| JEWETT ORTHOPAEDIC CLINIC PA | 1285 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| JEWISH RENAISSANCE MEDICAL CENTER | ATTN MEDICAL RECORDS | 272-A HOBART ST | | | PERTH AMBOY | NJ | 08861-0000 | |
| JEY ROMERO TOSADO | ADDRESS ON FILE | | | | | | | |
| JEY TIRE & SUPER ESPECIAL JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| JEYMARIE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JEYSA MIRANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JEYSHALEE D MASSA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| JEYSKA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JEYSUSVETTE CAMACHO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JEYVIER JESUS CINTRON OCASIO | ADDRESS ON FILE | | | | | | | |
| JEYVIER JESUS CINTRON OCASIO | ADDRESS ON FILE | | | | | | | |
| JEZABEL CORDOVA ASTACIO | ADDRESS ON FILE | | | | | | | |
| JEZABELL M MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| JEZENIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JEZER ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| JEZRAEL PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| JEZREEL AMBULANCE INC | PO BOX 987 | | | | SAN LORENZO | PR | 00754-0987 | |
| JEZZEL MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| JF CONSULTING GROUP LLC | P O BOX 3129 | | | | VEGA ALTA | PR | 00692-3129 | |
| JF EDUCATIONAL SERVICES, INC. | BOX 1174 | | | | OROCOVIS | PR | 00720 | |
| JF EDUCATIONAL SERVICES, INC. | BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| JF EDUCATIONAL SERVICES, INC. | BOX 662 | | | | OROCOVIS | PR | 00720 | |
| JF GENERAL CONTRACTOR CORP | PO BOX 1908 | | | | CAROLINA | PR | 00984-1908 | |
| JF MEDICAL & SUPPLIES SERVICES CORP | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| JF MEDICAL&SUPPLIES CORP | PO BOX 345 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 497 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JF OFFICE FURNITURE | MANSIONES REALES E34 | CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| JF PROMOTION | P O BOX 4956 | SUITE 308 | | | CAGUAS | PR | 00726 | |
| JF PSYCHIATRIC SERVICES PSC | 107 AVE ORTEGON | SUITE 301 | | | GUAYNABO | PR | 00966-2519 | |
| JFA GEOLOGICAL & ENVIROMENTAL SCIENTISTS | PO BOX 250423 | | | | AGUADILLA | PR | 00604-0423 | |
| JFC BANKING EQUIPMENT INC | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| JFJ CONTRACTORS INC | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| JFL INTL INC | COND SEGOVIA APT 307 | 650 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| JG AUTO AIR PART PLUS | PO BOX 1846 | | | | YAUCO | PR | 00698-1846 | |
| JG AUTO SOLUTIONS | AVE TNTE NELSON MARTINEZ LOTE 3 ALT FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| JG BAREA LAW OFFICE | TRIPLE S PLAZA BUILDING | OFIC 6B 1510 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| JG ENTERPRISES DISTRIBUTORS CORP | QUINTAS DE SAN LUIS | A 4 C/ DALI | | | CAGUAS | PR | 00725 | |
| JG ENTERPRISES DISTRIBUTORS CORP. | CALLE DALI A4 QUINTAS SAN LUIS | | | | CAGUAS | PR | 00725 | |
| JG LEARNING SERVICE | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| JG ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |
| JG TRADING CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| JGC PRODUCTIONS INC | PO BOX 614 | | | | SABANA GRANDE | PR | 00637 | |
| JGM ARCHITECTS, LLC | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| JGPB APPRAISERS | EDIF. SAN MARTIN SUITE 401 | 1065 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| JHA ENGINEERING INC | COND PARQUE DE LA VISTA | APTO 312-B | | | SAN JUAN | PR | 00924 | |
| JHARLYN QUINONES DBA QUICK DELIVERY | AREA DEL TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| JHARLYN QUINONES MOLINA DBA QUICK DELIVE | COND. ALTAVISTA TORRE 1 APT. 7-B CARR 833 | | | | GUAYNABO | PR | 00969-0000 | |
| JHARLYN QUINONEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JHASIRY CORDERO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JHAVERI DETRES, VIJAY | ADDRESS ON FILE | | | | | | | |
| JHOALY GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JHOEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| JHOEVANNY GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JHOMARY GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JHON ALEX MORILLO PORATA, LUZ AMPARO POR | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| JHONELL VELAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| JHONY RODRIGUEZ CONGOLINO | ADDRESS ON FILE | | | | | | | |
| JHORDAN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| JHOSEL TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| JHUAN BERROCALES CINTRON | ADDRESS ON FILE | | | | | | | |
| JI COMMUNICATIONS & MEDIA GROUP | PARKSIDE PLAZA LOTE 14 SUITE 330 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| JI TRANSPORTE URBANO INC DBA | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-2849 | |
| JIAAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JIAN SEPULVEDA CAJIGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| JIBRIL VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JICHEL Z ROJAS | ADDRESS ON FILE | | | | | | | |
| JIE TING DENG | ADDRESS ON FILE | | | | | | | |
| JIFFY ONE HOUR CLEANERS | EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| JIGGIRI RECORDS INC | PO BOX 13730 | | | | SAN JUAN | PR | 00908 | |
| JIJON AGUIRRE, MARLON | ADDRESS ON FILE | | | | | | | |
| JIJON CLAUDIO, MARLON ANDRES | ADDRESS ON FILE | | | | | | | |
| JIKA ELECTRICAL CORP | COMUNIDAD BRENAS | LOTE 257 CARR 693 | | | VEGA ALTA | PR | 00692 | |
| JILENDY M MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JILKA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| JILLIAM G FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JILMARIE ROLÓN MERCED | JOSE R. OLMO RODRIGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| JIM A FELICIANO SEGUI | ADDRESS ON FILE | | | | | | | |
| JIM A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| JIM E QUINTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| JIM LACEN QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIM O GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| JIM RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JIMAR MARIE NEGRON DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | | |
| JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | | |
| JIMARIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| JIMARIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| JIMARYS TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| JIMEMEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENA FORERO MONTANA | ADDRESS ON FILE | | | | | | | |
| JIMENA MARINO NIETO | ADDRESS ON FILE | | | | | | | |
| JIMENES APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| JIMENES COLON, INES | ADDRESS ON FILE | | | | | | | |
| JIMENES HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| JIMENES HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| JIMENES NIEVEZ, AGAPITA | ADDRESS ON FILE | | | | | | | |
| JIMENES SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, CLEMENTE J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, ERIC A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, EULALIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Acevedo, Eva Z | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACEVEDO, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| Jimenez Acosta, Brigid R. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ADDARICH, DYNAH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ADORNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AGOSTO, JETSABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AGOSTO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AGOSTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AGOSTO, VICTORIA I. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALAMEDA, VILMA W. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALAMEDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALAMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALANCASTRO, WILTRUDIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALBELO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALDEA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALEMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, ARMENGOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ ALICEA, FELIPE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, MARTA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, NIVEA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALICEA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALMESTICA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALMESTICA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVARADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVARADO, JONATHAN O. | ADDRESS ON FILE | | | | | | | |
| Jimenez Alvarado, Karin | ADDRESS ON FILE | | | | | | | |
| Jimenez Alvarez, Angel M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, JOSSIE I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, LAURA G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ALVAREZ, WYONA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AMADOR, FELTON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AMEZQUITA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AMEZQUITA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ANDUJAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ANGERS, SOFIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ANGLERO, MARTA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ANTIQUE, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ APONTE, ANDREWS J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ APONTE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ APONTE, MAGALY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARAGUNDE, GLORIA T | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AROCHO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARQUEZ, YERLLY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARRILLAGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARROYO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARROYO, DALIMARIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARROYO, DHILMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARROYO, EMMA R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARROYO, HUGO R. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARROYO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ARZOLA, NYLVETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ASENCIO, WANDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AVILA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AVILA, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AVILES, FRANK | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AVILES, VICTORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ AYALA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AYALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Jimenez Ayala, Omayra | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AYALA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AYALA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ AYUSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BAEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BAEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BAEZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BAGUE, ARNOLD | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BARALT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BARALT, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BARBOSA, LORNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BARBOSA, LORNNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BARRETO, HIRAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BARRETO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BARRETO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Jimenez Batista, Angel Luis | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BATISTA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BATISTA, MOISES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BAYONA, GERSON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BECERRIL, ISAAC | ADDRESS ON FILE | | | | | | | |
| Jimenez Beltran, Beatriz | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BENITEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BENITEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BERBERENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BERDECIA, NOEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BERGANZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BERNARD, ALEX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BERVERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BESABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BLAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BONILLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BORIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BORIA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BORRERO, YANIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BORRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BRITO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BRITO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Jimenez Burgos, Elias | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, ILIA R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, MARIA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 3 of 4) Page 501 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ BURGOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABAN, BENILDE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABAN, ESBAL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CADILLA, THALIA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| JIMENEZ CAJIGAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CALDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CALDERO, EDGARD | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CALDERO, EDGARD J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CALDERON, ANGELA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CALDERON, IRIS A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CAMACHO, JOHN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CAMIS, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CANCEL, ANDREW | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CANDAL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CANDELARIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CANDELARIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARABALLO, KEREN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARABALLO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, EMMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, MADELINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, ROSANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARDONA, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARLO MD, RICKY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARPIO, PAULA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | | |
| Jimenez Carrasquillo, Jose R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARRELO, MIRZA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARRION, DIEGO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARRION, MILDRED | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARRION, NILDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARRION, RAUL E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CARVAJAL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASANOVA, LUZAURY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASILLAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASILLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASTANON MD, GERSON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASTANON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASTILLO, FERMIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASTRO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CASTRO, RAMON M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CEBALLOS, WALLYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CHAVEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 502 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ CHINEA, REBECA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CLASS, LUIS E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CLEMENTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Jimenez Co, Angel F | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLAZO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLAZO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLLET, ZAIDELISSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON MD, NATALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| Jimenez Colon, Angel | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, DARIANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, ELIZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, LISA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MARIELBA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MARVIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, NELSON L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, NILSA A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, SANTOS M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, SHEYLA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COLON, ZULEYKA IVE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CONCEPCION, AURA M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CONCEPCION, MARTA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORDERO, LIZA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORDERO, LORNA A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ CORDERO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORREA, BERNABELA | ADDRESS ON FILE | | | | | | | |
| Jimenez Correa, Carmen | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORREA, MONIKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORREA, TOMASA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORTES, JANELIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORTES, TIFFONY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CORTEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COTTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Jimenez Crespo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRESPO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ & PENA | TORRE CITIBANK | EN ACROPOLIS PISO 14 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| JIMENEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, HELGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, JANICE J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, JANICE JUDITH | ADDRESS ON FILE | | | | | | | |
| Jimenez Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, KEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, NORMA A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, NORVAL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Jimenez Cruz, Rosa A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, YARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CRUZ,LIDIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUBA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUBERO, AUREA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUBERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUBERO, MARTIN IVAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUEVAS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUEVAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ CUEVAS, VANESSA Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 504 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ DANZOT, RAMONA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DAVILA MD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DAVILA MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DAVILA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE GRACIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, EVA J | ADDRESS ON FILE | | | | | | | |
| Jimenez De Jesus, Evelyn | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, GILDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, LOYDA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, MARITZA D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, REYNALDO M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE JESUS, STEVE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE LA CRUZ, RASHIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE LA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE LEON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE LEON, EDITH L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE ROIN, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE SANTOS, DELIA L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DE SEUD, MIRTA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DEL VALLE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| Jimenez Del Valle, Hector | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DEL VALLE, INES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DEL VALLE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DEL VALLE, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, AURA F | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, AURORA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, JIAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, NORIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, ANN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, DORIS T | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, ERBETIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, GARIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Jimenez Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Diaz, Perfecto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| Jimenez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIETSCH, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DIPINI, LYMARI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DOMENECH, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DOMENECH, JOSE L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DOMENECH, YARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ DUENAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEANDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEANDIA, ZAMARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, NELSON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ECHEVARRIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ENCARNACION, AURORA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ENRIQUE Z, LUIS O | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ENRIQUEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESCORIHUELA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESPADA, SONIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESPINOSA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESQUILIN, LUIS D. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESTEVES, CRISBEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESTRADA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESTRADA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| Jimenez Estrada, Jenaro | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESTREMERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| Jimenez Estremera, Miguel A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ESTRONZA, DIANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FALERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FALERO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FEBRES, EDWIN N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, AMALIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, KEILA Y | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Feliciano, Marisol | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FERNANDINI, ANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, EDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| Jimenez Figueroa, Fernando | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, FRANKIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col.2) Page 506 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, IRMA S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Jimenez Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FILOMENO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FLORES, JILLIA V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FLORES, LISMARY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FLORES, MARIA A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FLORES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| Jimenez Fontanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FONTANEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FONTANEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FRANCO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FRANCO, JULIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FRATICELLI, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FRESE, MARIEDIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FUENTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FUENTES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FUENTES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FUENTES, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ FUENTES, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GABINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GALARZA, ENIDANIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GALARZA, MARIA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GALARZA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GALARZA, WALESKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, CELIA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, JEAN C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, JULIO J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, JULISSA R. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, MIGDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, RUTH A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, SANTA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Jimenez Gavil, Miredys De L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 507 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ GAVILLAN, SAUL D. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GERENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GOMEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GOMEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GOMEZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, BENSON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Jimenez Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JACKELYNE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, MARTA ROSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Jimenez Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, NORKA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, REY D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (continued) Page 508 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ GONZALEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, SERGIO J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, TAITIANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, VANESSA A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GRACIA, ADA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GRACIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GRACIA, JOEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GRULLON, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GUASH, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GUEVAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GUEVAREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GUZMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GUZMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HEREDIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, GINAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| Jimenez Hernandez, Jesus | ADDRESS ON FILE | | | | | | | |
| Jimenez Hernandez, Jose J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| Jimenez Hernandez, Josue S. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERRERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HERRERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Herrera, Lydia J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HIDALGO, MAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HUERTAS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ HUERTAS, SONIA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part.) Page 509 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ INGLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, EDIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| Jimenez Irizarry, Isis Y | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, LEGNA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, MARIA T | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, MELANIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ISAAC, LISANDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ IZQUIERDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JAIME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JAVIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, ADAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, GETULIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, IDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, LOURDELIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIMENEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIRAU, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JIRAU, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JORGE, KATHELINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JUSTINIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JUSTINIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ JUSTINIANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LAO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LARACUENTE, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LAUREANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LAUREANO, DANNY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LAZALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LAZALA, MANUEL I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LINARES, ZULMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LLANES, MELVIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LLANES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LLANOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Longo, Milton A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 510 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, GELSON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, GELSON J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, GISELLE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, MONICA DEL C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, NICOLAS O. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, ULRICH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LORENZO, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LORENZO, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOUBRIEL, ELICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LOZADA, DAISY | ADDRESS ON FILE | | | | | | | |
| Jimenez Lucena, Juan R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LUCIANO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LUGO, ELNEY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LUIS, IRIS C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ LUIS, MILDRED E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALAVE, MARIA E | ADDRESS ON FILE | | | | | | | |
| Jimenez Malave, Ramon A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, ALWIN | ADDRESS ON FILE | | | | | | | |
| Jimenez Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Jimenez Maldonado, Cesar | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, ISADORA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JESSENIA I. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, JUAN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 511 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ MALDONADO, JULISA J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, LIMARY D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| Jimenez Maldonado, Melania | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MANDES, DALILIH | ADDRESS ON FILE | | | | | | | |
| Jimenez Mantilla, Amalio | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MANTILLA, JAIRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MANZANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MANZANO, LUISA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARCELL, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARCHAND MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARCHAND, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARCIAL, JOVITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, LIRIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Jimenez Marrero, Henry | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, IDALIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, JOAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Jimenez Marrero, Jose L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, JOY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, NILDA M. | ADDRESS ON FILE | | | | | | | |
| Jimenez Marrero, Norberto | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARRERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| Jimenez Marrero, Wilson | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, CARMEN HAYDE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, CHEILA S. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 512 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ MARTINEZ, ELIEZEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, ELVIN S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, ISIS MARIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Jimenez Martinez, Rolando | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Martinez, Xavier | ADDRESS ON FILE | | | | | | | |
| Jimenez Martinez, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ, YILIANETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTINEZ,ANTONI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MARTORAL, EDDIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MATOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MATOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MATTA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MAYOL, ANA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MAYSONET, MARIA I | ADDRESS ON FILE | | | | | | | |
| Jimenez Maysonet, Raul | ADDRESS ON FILE | | | | | | | |
| Jimenez Maysonet, Ricardo | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MD, LAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MD, WALDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Jimenez Medina, Jose L. | ADDRESS ON FILE | | | | | | | |
| Jimenez Medina, Josephine | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Jimenez Medina, Luis A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Jimenez Medina, Milagros | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, SANTA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MEJIAS, JARIS J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 1) Page 513 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, MELVIN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, NASHARYS | ADDRESS ON FILE | | | | | | | |
| Jimenez Melendez, Noelia | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, EVA MABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, JAMIE J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, JAYLIN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Jimenez Mendez, Jose E | ADDRESS ON FILE | | | | | | | |
| Jimenez Mendez, Juan C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, ALEXICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, LUANNETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCADO, SELINES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MERCEDES, ANDREA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MESTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MILIAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MILIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MILIAN, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MIRANDA, JOHN A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 514 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ MIRANDA, MELBA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOCTEZUMA, AMERICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOJICA, JULIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Mojica, Rafael A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOLINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOLINA, REBECCA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOLINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOLINARY, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONROIG, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONROIG, ELIAS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONROIG, ILIA DEL C | ADDRESS ON FILE | | | | | | | |
| Jimenez Montalvo, Lisandra | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTANER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTES, LYMARI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTESINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTESINOS, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MONTIJO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, BIANCA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, RUTH I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORAN, DELMY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOREL, ARIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORENO, DANIELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MOREY, EMILIANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MORVELI, BETI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MUJICA, RAUL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MUNIZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Jimenez Muniz, Javier A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MUNIZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ MUNIZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NARVAEZ, ESAU | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NAZARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, CASANDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 515 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, LISANETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, MARIA Y | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, MERALYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEGRON, ZASHELY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEVAREZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NEVAREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, ARIANA | ADDRESS ON FILE | | | | | | | |
| Jimenez Nieves, Ariel | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, EVELIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, JULLYMAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, LUZ S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, MARANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NIEVES, YARIXABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NORMANDIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NUNEZ, BORIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NUNEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NUNEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ NUNEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OFARRIL, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OJEDA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OLIVER, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OLIVERO, TERESA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OLIVIERI, ALINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OLIVO MD, ELIAS R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OLMO, JOSE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORENGO, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTA, EFREN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTEGA, NILSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Jimenez Ortiz, Alexis R. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 516 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ ORTIZ, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| Jimenez Ortiz, Elliot F | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, GEMARILYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, LOURDES P | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, LUIS I. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, NIXA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OSORIO, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OSORIO, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OSORIO, OLGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OSORIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OSORIO, SYLVIA G | ADDRESS ON FILE | | | | | | | |
| JIMÉNEZ OSORIO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| Jimenez Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, LUIS G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OVALLE, JANETTE | ADDRESS ON FILE | | | | | | | |
| Jimenez Oxios, Jorge A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OXIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ OYOLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PABLOS, LUCY | ADDRESS ON FILE | | | | | | | |
| Jimenez Pacheco, Mayra | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PACHEO, OMAR ADOLFO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PADRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Jimenez Padro, Reinaldo | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PADRO, REINALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PAGAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PALMA, CESAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PANTOJA, CARLOS M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 517 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ PANTOJA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PANTOJAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PARRILLA, NAYDA Y. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PARRILLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PASTRANA, HILDENNISSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PELLOT, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PENA, LORAINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PENA, MARICEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEQA, LUZ V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ MD, EDIL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Jimenez Perez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, ELBA Y. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Jimenez Perez, Eva | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| Jimenez Perez, Heroildo | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, HILARY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Jimenez Perez, Jose B | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, KENIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, LILLIAN Y | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Jimenez Perez, Luz N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MANUEL G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| Jimenez Perez, Milagros | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Jimenez Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, SONIA N. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ PEREZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, WILMELYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, WILMELYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, YUISA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PIMENTEL, IVIS I | ADDRESS ON FILE | | | | | | | |
| Jimenez Pizarro, Angelita | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PIZARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PIZARRO, ELGA S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PIZARRO, JORGE | ADDRESS ON FILE | | | | | | | |
| Jimenez Pizarro, Jorge J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PIZARRO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PIZARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PLATA, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PLAZA, LINDALIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PLAZA, MARLYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ POLANCO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ POLANCO, FREMIR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ POMALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PONS MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PONS, REINALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PORTAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PORTALATIN, FABIAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ PORTO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Jimenez Puello, Ana V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONES, BELIA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONES, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONES, LUIS F | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONES, TAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONES, XYOMARA E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINONEZ, ZORAINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINTANA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINTANA, JUANA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ QUINTANA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, AURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, CARLA S | ADDRESS ON FILE | | | | | | | |
| Jimenez Ramirez, Damaris | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, DOLORES F | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, GLICERIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, IRALIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, LAURA E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 519 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMIREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMO, MARA J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Jimenez Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, DENICE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, DORIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, JANNICE E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| Jimenez Ramos, Julia M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, MERARI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Jimenez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RENTAS, YARELIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REVERON, JOSE L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, AIXA V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ REYES, VIRGEN DEL M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RICHARD, AWILDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RICHARDS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIOS, CORALI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIOS, DAMAIRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIOS, SERGIO D | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivas, Margaro | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA INC. | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| JIMENEZ RIVERA MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivera, Adriel | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANIOUSHKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANIOUSHKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivera, Aurelio | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, DAMASO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, IDYS I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JESSIE | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| Jimenez Rivera, Johnny | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MILKA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MIRA M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MYLKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part4) Page 521 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ RIVERA, NAIDA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, NILDA C. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, SAMOT | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, SILVERIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, VILMA T | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, YENITZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ZELMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERA,DANIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RIVERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROBERTO, OLGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROBLES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Jimenez Robles, Leticia I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROBLES, NIXALEE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| Jimenez Rodriguez, Adalitte V | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ANACLETO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ARTURO F. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, FEBE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| Jimenez Rodriguez, Gilberto R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 522 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JETSCIKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JONARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Jimenez Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, LAURA G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Jimenez Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, NICHOLE C. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Jimenez Rodriguez, Octavio | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Jimenez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, YANET | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, YOILEANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIGUEZ, ZOE J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RODRIQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| JIMÉNEZ ROHENA, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| JIMENEZ ROJAS MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROLDAN, PABLO | ADDRESS ON FILE | | | | | | | |
| Jimenez Rolon, Carlos A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 523 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Jimenez Roman, Aurelio | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, CHARLIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, ELADIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| Jimenez Roman, Norberto | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Jimenez Roman, Samuel | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROPERTO, JAMES P. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROQUE, MYRZA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Jimenez Rosa, Angel D. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, MARTA S | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, RAMON L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, JESSICA J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Jimenez Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, MABEL DEL C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ROSELLO, MAYRA J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 524 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, JEROME | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Jimenez Ruiz, Jose R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, MELIZZA A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Jimenez Ruiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| Jimenez Salas, Josue | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SALAS, PABLO A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SALAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SALDANA, JIMMY R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SALGADO, JOANICE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SALGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| Jimenez Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| Jimenez Sanchez, Kisla C. | ADDRESS ON FILE | | | | | | | |
| Jimenez Sanchez, Lilliam | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, ZULAIKA SAMARYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANCHEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTANA, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTANA, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, ABNER E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, BARBARA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Jimenez Santiago, Enrique | ADDRESS ON FILE | | | | | | | |
| Jimenez Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, GLORIMELL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, JESSICA CHERYL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| Jimenez Santiago, Jesus A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, RANDY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTINI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, AIDA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, DELMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, FELICIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, LUZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, MARI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, PABLO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SEDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SEDA, SOFIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SEGARRA, MILADIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SEGARRA, MIREYA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SEGUINOT, KATIRIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRA, VALERIE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, LAURA | ADDRESS ON FILE | | | | | | | |
| Jimenez Serrano, Maria I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, MARILISA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SILVA, VILMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SILVER, EDUARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 526 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ SOLER, MILDRED | ADDRESS ON FILE | | | | | | | |
| Jimenez Solis, Yanim Ariadna | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOSA, ROMAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO MD, JUAN B | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, JOSUE J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, MONICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, NILZA Z. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, ORPHA B | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SOTO, ZULMA E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SUAREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ SUAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TALAVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TAPIA, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TEJADA, YADIRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TERRON, DANIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TINEO, FARIDI | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TIRADO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TIRADO, DAFNE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TIRADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| Jimenez Tirado, Yomaira | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TOLENTINO, DINORAH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TOLENTINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TOLENTINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORO, ANTHONY I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Jimenez Torrado, Luis A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, ADRIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Jimenez Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 527 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| Jimenez Torres, Jimmy M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Jimenez Torres, Jose R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, LILISETTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| Jimenez Torres, Lucinda | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, LUCINDA | ADDRESS ON FILE | | | | | | | |
| Jimenez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, LUIS J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, MIOZOTIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TRINIDAD, EVINERY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TRINIDAD, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TRINIDAD, VERONICA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TULIER, BETSY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TUQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ TURELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Jimenez Vale, Isidra | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALE, KAREN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALE, OSCAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| Jimenez Valentin, Mariano | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALENTIN, NELIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALENTIN, NORIS M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALENTIN, SAUL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALENTIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALENTIN, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALLE, ARNALDO I. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALLE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| Jimenez Valle, Orlando | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VARGAS, EMMA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VARGAS, JANETT | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VARONA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Jimenez Vazquez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 528 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, JOSE JR. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, JOSUE JR. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, KARELIVET | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Jimenez Vazquez, Norberto | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, OSVALDO E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VAZQUEZ, WIGNIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, ALICIA J. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, ANDREA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, MIRAYA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Vega, Sonia Enid | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUE, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, ALEXA M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, CHARLES N. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, HOBRAIAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ MD, AITSA | ADDRESS ON FILE | | | | | | | |
| Jimenez Velez, Eduardo | ADDRESS ON FILE | | | | | | | |
| Jimenez Velez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 529 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Jimenez Velez, Walberto | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VERA, CINDY | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VICENTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VICENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VICENTE, VANESSA M | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VIDAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VIERA, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VILLA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ VILORIA, LIDANY | ADDRESS ON FILE | | | | | | | |
| Jimenez Walker, Julio | ADDRESS ON FILE | | | | | | | |
| JIMENEZ YAMBO, ENOEL | ADDRESS ON FILE | | | | | | | |
| JIMENEZ YAMBO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ZAYAS, DARATTE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ZAYAS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| JIMENEZ ZAYAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CHARLES A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CHARLES N | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, DAPHANY L | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ENRIQUE R. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Jimenez, Xiomara | ADDRESS ON FILE | | | | | | | |
| JIMENEZ,IVAN | ADDRESS ON FILE | | | | | | | |
| JIMENEZGONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| JIMENEZQUINONES, RUFINO | ADDRESS ON FILE | | | | | | | |
| JIMENEZRIVERA, IRENES | ADDRESS ON FILE | | | | | | | |
| JIMERGENCY MEDICAL TRANSPORT | URB APRIL GARDEN | J20 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| JIMINIAN HIDALGO, GISELL | ADDRESS ON FILE | | | | | | | |
| JIMMELI MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| JIMMELIZABETH SOLIVAN VEGA | ADDRESS ON FILE | | | | | | | |
| JIMMETT CAMACHO SALCEDO | ADDRESS ON FILE | | | | | | | |
| JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 530 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JIMMIE ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| JIMMIE LOPEZ CATALA | ADDRESS ON FILE | | | | | | | |
| JIMMIE MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| JIMMY A. ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY ADORNO ROSADO | LCDO.ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| JIMMY ALICEA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| JIMMY AUTO REPAIR/ SR. JIMMY MARTINEZ | APARTADO 1335 | | | | COROZAL | PR | 00783 | |
| JIMMY CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JIMMY CHRISTIAN COLONDRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY CONCEPCION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY D HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JIMMY DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| JIMMY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JIMMY FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JIMMY FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JIMMY FRANCO MONGE | ADDRESS ON FILE | | | | | | | |
| JIMMY FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JIMMY GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JIMMY GRULLON ABREU | ADDRESS ON FILE | | | | | | | |
| JIMMY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY I HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY J COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JIMMY J REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| JIMMY J ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| JIMMY J SANTOS LATORRES | ADDRESS ON FILE | | | | | | | |
| JIMMY JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JIMMY MALDONADO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| JIMMY MALDONADO/WANDALIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JIMMY MARIN ALGARIN | ADDRESS ON FILE | | | | | | | |
| JIMMY MARTINEZ SAGARDIA--MARGARITA ALAG | ADDRESS ON FILE | | | | | | | |
| JIMMY MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JIMMY MEDINA | ADDRESS ON FILE | | | | | | | |
| JIMMY MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| JIMMY NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| JIMMY ORLANDO LANDAN ARROYO Y OTROS | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| JIMMY ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JIMMY PABON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JIMMY QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY QUINONEZ VADDY | ADDRESS ON FILE | | | | | | | |
| JIMMY R JIMENEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| JIMMY RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| JIMMY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY RIVERA VIANA | ADDRESS ON FILE | | | | | | | |
| JIMMY RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JIMMY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JIMMY RODRIGUEZ ZAMORA | ADDRESS ON FILE | | | | | | | |
| JIMMY RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| JIMMY ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JIMMY ROSARIO /JJ PARAMEDIC AMBULANCE | PO BOX 1368 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY S USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| JIMMY SANTIAGO BIGAY | ADDRESS ON FILE | | | | | | | |
| JIMMY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| JIMMY SIERRA DEL ORBE | ADDRESS ON FILE | | | | | | | |
| JIMMY SOJO RIVERA | ADDRESS ON FILE | | | | | | | |
| JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| JIMMY VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JIMMY VAZQUEZ/NAPOLEON VAZQUEZ/MARIA | ADDRESS ON FILE | | | | | | | |
| JIMMY W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JIMMY ZORRILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| JIMMYS AUTO PARTS | PO BOX 140446 | | | | ARECIBO | PR | 00614 | |
| JIMMYS USED CAR | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| JIN E FENG | ADDRESS ON FILE | | | | | | | |
| JINAYRA TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| JINERGY, CORP | VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 | |
| JINESKA M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| JINETZA JUSINO VEGA | ADDRESS ON FILE | | | | | | | |
| JINITZA M PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JINITZA VELAZGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| JINNY FORTUNO BORRERO | ADDRESS ON FILE | | | | | | | |
| JINYI WU | ADDRESS ON FILE | | | | | | | |
| JIODANNY K QUILES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JIOMAR J PACHECO FELICIANO | ADDRESS ON FILE | | | | | | | |
| Jiomar Zapata Rosario | ADDRESS ON FILE | | | | | | | |
| JIOMARIE PINEIRO BAEZ | ADDRESS ON FILE | | | | | | | |
| JIOVANNY BELTRAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| JIOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JIOVANY Z DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JIRAH GENERAL CONTRACTORS & CONSULTING | PO BOX 1927 | | | | CAGUAS | PR | 00726-1927 | |
| JIRALDES CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| JIRAM A JANA RIVERA | ADDRESS ON FILE | | | | | | | |
| JIRAU BELTRAN, JANNINA | ADDRESS ON FILE | | | | | | | |
| JIRAU BELTRAN, JANNINA A. | ADDRESS ON FILE | | | | | | | |
| JIRAU BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| JIRAU BUS LINE | P O BOX 1027 | | | | LARES | PR | 00669-1027 | |
| JIRAU BUS LINE CORP | BOX 99 | | | | ANGELES | PR | 00611 | |
| JIRAU BUS LINE CORP | PO BOX 99 | | | | ANGELES | PR | 00611 | |
| JIRAU BUS LINE CORP. | BOX 99 | | | | UTUADO | PR | 00611-0000 | |
| JIRAU BUS LINE INC | APARTADO 99 ANGELES | | | | ANGELES | PR | 00611-0099 | |
| JIRAU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JIRAU GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JIRAU JIRAU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIRAU JUARBE, ANDRES | ADDRESS ON FILE | | | | | | | |
| JIRAU RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| JIRAU ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| JIRAU ROVIRA, DIANA | ADDRESS ON FILE | | | | | | | |
| JIRAU ROVIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JIRAU SANTIAGO, KESHYA | ADDRESS ON FILE | | | | | | | |
| JIRAU SOTO, GRACE I | ADDRESS ON FILE | | | | | | | |
| JIRAU VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JIRAU VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JIRAU VELEZ, ALVA | ADDRESS ON FILE | | | | | | | |
| JIRAU VELEZ, AURELIANO | ADDRESS ON FILE | | | | | | | |
| JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JIRAU VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| JIRAU VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (con't.)  Page 532 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIREH A. MONTILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JIREH CATERING Y/O PEDRO J COLON | URB RIVER EDGE HILLS | B 75 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| JIREH EQUIPMENT SERVICES CORP | A 29 EXT SAN JOSE | | | | GURABO | PR | 00778-2700 | |
| JIRELYS M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JISEL E MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JISELL MARTINEZ OPPERHAIMER | ADDRESS ON FILE | | | | | | | |
| JISELLY CARABALLO DIAZ | ADDRESS ON FILE | | | | | | | |
| JISETTE VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JISSELIZ SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JIT CONSULTING INC | PO BOX 70250 PMB 142 | | | | SAN JUAN | PR | 00936-8250 | |
| JITSY M ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JITTISA TONGTIP | ADDRESS ON FILE | | | | | | | |
| Jive Communications, Inc. | 1275 W 1600 N STE 100 | | | | OREM | UT | 84057-2428 | |
| JIXS UNIFORMS | 103 FONT MARTELO WEST | | | | HUMACAO | PR | 00791-3404 | |
| JJ ADVERTISING INC | P O BOX 236 | | | | BAJADERO | PR | 00616-0236 | |
| JJ AUTO AIR | HC 23 BOX 5977 | | | | JUNCOS | PR | 00777 | |
| JJ BAREA FOUNDATION INC | AVE PONCE DE LEON | 255 MCS PLAZA SUITE 514 | | | SAN JUAN | PR | 00917 | |
| JJ BEBY GOLDKIDS | URB BAIROA | CALLE 11 B CR 5 | | | CAGUAS | PR | 00725 | |
| JJ BEBY GOLDKINDS | URB RES BAIROA | CR5 CALLE 11B | | | CAGUAS | PR | 00725 | |
| JJ CARDONA SECURITY GROUP INC | PO BOX 6800 | | | | BAYAMON | PR | 00960 | |
| JJ COMUNICATION | ALTOS DE LA FUENTES | K-O CALLE 8 | | | CAGUAS | PR | 00726 | |
| JJ CONTRACTOR CORP | HC 9 BOX 4629 | | | | SABANA GRANDE | PR | 00637 | |
| JJ ELECTRIC DBA JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | YY30 CALLE 48 | | | PONCE | PR | 00728 | |
| JJ EXTERMINATIN | PO BOX 863 | | | | TOA BAJA | PR | 00951-0863 | |
| JJ GONZALEZ INC | PO BOX 11 | | | | RINCON | PR | 00677 | |
| JJ PROFESSIONAL MEDICINE | URB FLAMBOYAN GDNS | C34 CALLE 5 | | | BAYAMON | PR | 00959-5829 | |
| JJ SCHOOL BUS L.L.C. | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| JJ USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| JJC EXTERMINATING CORP | P O BOX 989 | | | | COMERIO | PR | 00782 | |
| JJC EXTERMINATING CORP. | PO BOX 989 | | | | COMERÍO | PR | 00782-0000 | |
| JJE CONSTRUCTION SERVICES, INC | RR 1 BOX 3048 | | | | CIDRA | PR | 00739-9700 | |
| JJJ RANCH INC | PO BOX 1037 | | | | NAGUABO | PR | 00718 | |
| JJM CONSTRUCTION, CORP. | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685-2083 | |
| JJM CONSTRUTION CORP | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| JJONEILL TRANSPORT INC | HC 3 BOX 14514 | | | | AGUAS BUENAS | PR | 00703 | |
| JJSY CONTRACTOR INC | PO BOX 1781 | | | | SAN SEBASTIAN | PR | 00685 | |
| JJT CONSULTING INC | VALLE BARAHONA | 45 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| JL AIR CONDITIONING & REFRIGERATION SERV | PO BOX 194482 | | | | SAN JUAN | PR | 00919-4483 | |
| JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| JL AUTO PAINTS, PARTS & BODY SERVICES | CARR 2 KM 13.7 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| JL AUTO PARTS | P O BOX 800925 | COTO LAUREL | | | PONCE | PR | 00780 | |
| JL ENGINEERING GROUP PSC | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| JL HARWARE SUPPLY | PO BOX 6183 | | | | CAGUAS | PR | 00726-6183 | |
| JL MARKETING FIRM CORP | OCEAN PARK | 66 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| JL MECHANICAL  ELECTRICAL CONTRACTORS CORP | PO BOX 7246 | | | | CAGUAS | PR | 00726 | |
| JL SANTIAGO MATEO & ASOCIADOS INC | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987 | |
| JL SIGNS CORP | VALLES DE TORRIMAR | BOX 200 SUITE C 308 | | | GUAYNABO | PR | 00966 | |
| JL TRANSPORT INC | BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| JL TRASPORT INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| JL WW INC | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| JLB & ASSOCIATES | PO BOX 10308 | | | | PONCE | PR | 00932 | |
| JLB GRUP LLC | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| JLC SERVICIO AUTOMOTRIZ | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| JLD ELECTRICAL SERVICE INC | HC 75 BOX 1715 | | | | NARANJITO | PR | 00719 | |
| JLDV ESTUDIOS ECONOMICOS INC | PO BOX 1918 | | | | TRUJILLO ALTO | PR | 00977-1918 | |
| JLG ENERGY EQUIPMENT SALES  SERVICES INC | MANS DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| JLM INVESTMENT GROUP LLC | URB VILLAMAR | 12 MAR DE IRLANDA | | | CAROLINA | PR | 00979 | |
| JLM SERVICIOS PROFESIONALES EDUCATIVO PR | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| JLM TRANSPORTE INC. | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| JLMA ACCOUNTING, TAX AND BUSNESS ADVISOR | 9410 AVE LOS ROMERO | SUITE 202 MONTEHIEDRA CIMEM | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 533 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JLMA INFORMATION TECHNOLOGY GROUP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| JLMA INFORMATION TECHNOLOGY INC | EDIF. ORIGINAL COSVI AVE AMERICO MIRANDA #4TO PISO | | | | SAN JUAN | PR | 00927 | |
| JLMA INFORMATION TECHNOLOGY INC | MONTEHIEDRA OFFICE CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| JLMA LEARNING CENTER CORP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| JLMA THE LEARNING CENTER | 600 BOULEVARD DE LA MONTANA | APARTADO 460 | | | SAN JUAN | PR | 00926 | |
| JLR - ANESTHESIA | PO BOX 948075 | | | | MAINTLAND | FL | 32794-8075 | |
| JLT CONSTRUCTION INC | BDA BELGICA | 5532 CALLE COSTA RICA | | | PONCE | PR | 00717 | |
| JLT DISTRIBUIDORES INC | HC 3 BOX 8714 | | | | LARES | PR | 00669-9507 | |
| JLT INVESTMENT INC | HC03 BOX 8714 | | | | LARES | PR | 00669 | |
| JM AIR CONDITIONING INC | PO BOX 6017 PMB 308 | | | | CAROLINA | PR | 00984-6017 | |
| JM AUTOMATIC TRANSMISSION INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| JM AUTOMATIC TRANSMISSIONS INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| JM AUTOMATICC TRANSMISSIONS, INC. | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| JM CARIBBEAN BUILDERS CO | PMB 958 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| JM CARIBBEAN DISTRIBUTORS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| JM ELECTRIC SERVICES | HC 4 BOX 9116 | | | | CANOVANAS | PR | 00729 | |
| JM ELECTRICAL INC | HC-72 BOX 3493 | | | | NARANJITO | PR | 00719 | |
| JM ENTERTAINMENT | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00985 | |
| JM FAMILY DENTISTRY PSC | PO BOX 144004 | | | | ARECIBO | PR | 00614-4004 | |
| JM INVOICE SERVICES CSP | PO BOX 3117 | | | | GUAYAMA | PR | 00785-3117 | |
| JM LEDUC GROUP | URB FRONTERAS | 151 CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| JM LIFT TRUCK MECANINCO CSP | HC 4 BOX 47596 | | | | CAGUAS | PR | 00725 | |
| JM LOGISTICS TRUCK REPAIR INC | VILLA DEL MONTE | 300 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| JM MALAVE SERVICE Y/O JOHN MALAVE SILVA | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| JM ORTIZ INC | HC 44 BOX 12690 | | | | CAYEY | PR | 00736-9732 | |
| JM PROFESSIONAL & TRAINIGN GROUP INC | 142 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| JM PROFESSIONAL PLANING CONSULTANTS PC | COND PARK TOWE | FRANCISCO SEIN ST SUITE PH B 25 | | | SAN JUAN | PR | 00917 | |
| JM PROFESSIONAL PLANNING CONSULTANTS PC | COND PARK TOWER | A25 CALLE FRANCISCO SEIN PH B | | | SAN JUAN | PR | 00917-2453 | |
| JM SMITH CORP. DBA QS-1 DATA SYSTEMS | 201 WEST ST. JOHN ST. | | | | STARTANBURG | SC | 29306-0000 | |
| JMB CONSULTING INC | PO BOX 315721 | | | | CAYEY | PR | 00737 | |
| JMB FOOD INC/ EL MESON DE LA ROOSEVET | PMB 339 | PO BOX 19400 | | | SAN JUAN | PR | 00919-4000 | |
| JMC AUTO BODY SHOP INC | PO BOX 4132 | | | | BAYAMON | PR | 00958 | |
| JMC HOMES, INC. | IRS/ CARMEN R.CIFREDO | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| JMDV BILLING AND COLLECTIONS LLC | 200 AVENIDA LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 | |
| JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| JMG INVESTMENT | LIC. EDELMIRO SALAS GONZALEZ - ABOGADO JM | URB VILLA NEVAREZ | 1072 CALLE 17 | | SAN JUAN | PR | 00927 | |
| JMJ LLC | PO BOX 41211 | | | | SAN JUAN | PR | 00940-1211 | |
| JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| JML INVESTMENT CORP | VISTA BELLA | U 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| JML INVESTMENT INC | URB VISTA BELLA | V 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| JMM CONTRACTORS, INC. | PMB 511 | #89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0000 | |
| JMO CONSULTANCY | PASEO COSTA DEL SUR | 78 CALLE 2 | | | AGUIRRE | PR | 00704-2846 | |
| JMO STRUCTURAL ENGINEERING, PSC | PMB 166 P.O. BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| JMR DEVELOMPENT GROUP, CORP. | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| JMRTE CORPORATION | PO BOX 92 | | | | AIBONITO | PR | 00705 | |
| JMT LAND/ HACIENDA ISABEL | GARDEN HILLS | E1 CALLE SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| JMT TECHNOLOGY SOLUTIONS OF PTO RICO INC | 340 AVE FELISA RINCON DE GAUTIER | PASEO DEL BOSQUE APTO 2601 | | | SAN JUAN | PR | 00926 | |
| JN CONSTRUCTION INC. | PO BOX 486 | | | | ISABELA | PR | 00662 | |
| JN CONTRACTORS INC | HC 04 BOX 1405 | | | | MOCA | PR | 00676 | |
| JN LANDSCAPING INC | PO BOX 80 | | | | CANOVANAS | PR | 00729 | |
| JNA FINANCIAL, LLC | PO BOX 8299 | | | | NAPLES | FL | 34101-8299 | |
| JNM NEW COMM INC. | URB JARDINES DEL CARIBE | D6 CALLE 3 | | | CAYEY | PR | 00736 | |
| JO A OCASIO | ADDRESS ON FILE | | | | | | | |
| JO ANGELIE DURAN | ADDRESS ON FILE | | | | | | | |
| JO ANN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JO ANN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JO ANN JUSINO MOLINUEVO | ADDRESS ON FILE | | | | | | | |
| JO ANN M RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| JO ANN MARIE CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 534 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JO ANN ROOCHELL CAIRO CENDENO | ADDRESS ON FILE | | | | | | | |
| JO ANNA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 | URB. EL RETIRO | | SAN GERMAN | PR | 00683 | |
| JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | JAVIER VILARIÑO | PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ROSARIO VIDAL ARBONA | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| JO MARIE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JO NANCY CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JO STELL CONTRACTOR, INC | EST CERRO GORDO | 89 PLAZA CARMEN | | | VEGA ALTA | PR | 00692-9127 | |
| JOABEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOAHMED CINTRON CASANOVA | ADDRESS ON FILE | | | | | | | |
| JOAHN RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| JOALENNY PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| JOALICE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOALISSE MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOALIVETTE FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOALJA INC | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| JOALJA INT EDUCATION ENTERTAINMENT | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| JOAMIL A REINOSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOAN A OJEDA BABILONIA | ADDRESS ON FILE | | | | | | | |
| JOAN A ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOAN ARLENE OJEDA BABILONIA | ADDRESS ON FILE | | | | | | | |
| JOAN B CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOAN C BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN C CASTRERO CORREA | ADDRESS ON FILE | | | | | | | |
| JOAN C DIAZ MACHIN | ADDRESS ON FILE | | | | | | | |
| JOAN CABRERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOAN CASTRO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOAN CORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| JOAN D BATISTA MANZANO | ADDRESS ON FILE | | | | | | | |
| JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOAN D PELLARIN VONDERHEID | ADDRESS ON FILE | | | | | | | |
| JOAN D ROSARIO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOAN DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOAN DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN DUPREY CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JOAN E DAVILA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JOAN E LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOAN F BAEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOAN F CASTRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOAN F ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| JOAN GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOAN GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOAN GUILBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN I CAJIGAS | ADDRESS ON FILE | | | | | | | |
| JOAN I GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOAN J COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| JOAN J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOAN L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| JOAN LUIS ECHEVARRIA CALDERON | ADDRESS ON FILE | | | | | | | |
| JOAN M BATIZ ERONS | ADDRESS ON FILE | | | | | | | |
| JOAN M CANTRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 1.) Page 535 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-BK-3283 (LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN M COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN M CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOAN M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOAN M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOAN M MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN M MENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOAN M MORALES | ADDRESS ON FILE | | | | | | | |
| JOAN M REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOAN M RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOAN M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOAN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN M SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOAN M SOBRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN M VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOAN M. MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOAN M. VAQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOAN MAGALY PENALOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOAN MAIZ INEZA | ADDRESS ON FILE | | | | | | | |
| JOAN MARIE NIEVES RUBERTE | ADDRESS ON FILE | | | | | | | |
| JOAN MARIE VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| JOAN MERCUCCI TORRES | ADDRESS ON FILE | | | | | | | |
| JOAN MILITZA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOAN MORANO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOAN QUINONES ELIZA | ADDRESS ON FILE | | | | | | | |
| JOAN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOAN ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN ROVIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAN TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOAN VERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANA AMEZQUITA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JOANA R TORRES RUSSE | ADDRESS ON FILE | | | | | | | |
| JOANA ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOANALIZ TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOANCE TORO NORIEGA | ADDRESS ON FILE | | | | | | | |
| JOANDRA A VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOANE I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOANELIS CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| JOANELL F VERESTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOANELLIE VARGAS CRUET | ADDRESS ON FILE | | | | | | | |
| JOANET MATOS FALCON | ADDRESS ON FILE | | | | | | | |
| JOANGEL TORO MARIN | ADDRESS ON FILE | | | | | | | |
| JOANIC Y. SANTOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| JOANIE LACOMBA REED | ADDRESS ON FILE | | | | | | | |
| JOANIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOANIE RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| JOANIE Y SANTOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| JOANIEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | | | |
| JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4) Page 536 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOANIS MASQUIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOANIS MASQUIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOANISEL SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOANITZA I. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOANLISE N ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANLY PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| JOANMARIE BERRIOS / GLORIA MARRERO | ADDRESS ON FILE | | | | | | | |
| JOANMARIE BERRIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| JOANMARIE PADILLA KAJIWARA | ADDRESS ON FILE | | | | | | | |
| JOANMARIE VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| JOANN ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOANN D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANN E PENA RESTO | ADDRESS ON FILE | | | | | | | |
| JO-ANN HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOANN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOANN M GARCIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| JOANN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOANN MARIE CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOANN MARIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOANN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOANN MILAGROS HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| JOANN NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOANN RIOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| JOANNA ALAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOANNA CEPEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOANNA DE JESUS CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| JOANNA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOANNA GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOANNA GISELA DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| JOANNA L LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOANNA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOANNA M DAVIS DE LEON | ADDRESS ON FILE | | | | | | | |
| JOANNA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOANNA MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOANNA MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOANNA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOANNA ORTEGA VALDES | ADDRESS ON FILE | | | | | | | |
| JOANNA RUIZ SIBERON | ADDRESS ON FILE | | | | | | | |
| JOANNE A TOMASINI MUÑIZ | ADDRESS ON FILE | | | | | | | |
| JOANNE BERGOCHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOANNE BIAGGI MASCARO | ADDRESS ON FILE | | | | | | | |
| JOANNE GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOANNE I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOANNE I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOANNE M ORTIIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOANNE M RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOANNE M TRINIDAD ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| JOANNE M. MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| JOANNE MARIE SÁNCHEZ VIERA | ADDRESS ON FILE | | | | | | | |
| JOANNE PAYNE PREYOR | ADDRESS ON FILE | | | | | | | |
| JOANNE R RODRIGUEZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| JOANNE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOANNE RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| JOANNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 537 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Joanne Rodriguez Rosa | ADDRESS ON FILE | | | | | | | |
| JOANNE RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| JOANNE S ALTIERI RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANNE SOTOMAYOR PAGAN | ADDRESS ON FILE | | | | | | | |
| JOANNE TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| JOANNE TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| JOANNE TUCCI SANTINI | ADDRESS ON FILE | | | | | | | |
| JOANNELY MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOANNIE CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JO-ANNIE COSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOANNIE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANNIE FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE | | | | | | | |
| JOANNIE PABON SOTO | ADDRESS ON FILE | | | | | | | |
| JOANNIE PARRILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOANNIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOANNIE RIOS MULERO | ADDRESS ON FILE | | | | | | | |
| JOANNIE ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOANNIT RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOANNY CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JOANNY DELGADO LUQUE | ADDRESS ON FILE | | | | | | | |
| JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| JOANNY LLUCH OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| JOANNY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOANSELLE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOANY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOANY TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| JOAO HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| JOAQUIM COMELLAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN A ARBOLAY AVEZUELA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN A CHONG NUNEZ/ SOLARTEK | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ACEVEDO FERNANDEZ/STARCO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ALBERTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN AVINO INC | PO BOX 29919 | | | | SAN JUAN | PR | 00929 | |
| JOAQUIN B VISO ALONSO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| JOAQUIN CANIZAL ROSADO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN CAPELLA BARRETO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| JOAQUIN DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN DEL ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| JOAQUIN DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN F RODRIGUEZ KIERCE | ADDRESS ON FILE | | | | | | | |
| JOAQUIN FELICIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN FLORES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOAQUIN FRANCESCHI GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN G GONZALEZ PINTO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN GARCIA DE LA NOCEDA DBA | 674 MERIDA VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 538 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOAQUIN GARCIA DE LA NOCEDA DBA JG LOCK | SERVICE | URB VENUS GARDENS | 674 MERIDA | | SAN JUAN | PR | 00926 | |
| JOAQUIN GARCIA DE LA NOCEDA DOHNERT | ADDRESS ON FILE | | | | | | | |
| JOAQUIN GARCIA MALAVE | ADDRESS ON FILE | | | | | | | |
| JOAQUIN GARCIA MOLL | ADDRESS ON FILE | | | | | | | |
| JOAQUIN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOAQUIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| JOAQUIN HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN J DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOAQUIN J VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN L RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN LABOY OLIVIERI | ADDRESS ON FILE | | | | | | | |
| JOAQUIN LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOAQUIN LUGO PASSAPERA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN M PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MARRERO APONTE | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MARTINEZ POMBO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MONTESINO MARCANO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MONTILLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MONTINAO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN OCTAVIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN PALERM INC | 124 AVE FD ROOSEVELT STE 203 | | | | SAN JUAN | PR | 00918-2409 | |
| JOAQUIN PENA PENA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN PENA RIOS | ADDRESS ON FILE | | | | | | | |
| JOAQUIN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN PEREZ CAMILO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN PERUCHET LEBRON | ADDRESS ON FILE | | | | | | | |
| JOAQUIN POMALES BONILLA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN PORRATA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN R LEZCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RAFAEL LEZCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RAMIREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| JOAQUIN ROSARIO Y CARMEN J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN SERPA COTTO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN T ARGUELLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOAQUIN TIRADO CINTRON | ADDRESS ON FILE | | | | | | | |
| JOAQUIN TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN TORRES ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| JOAQUIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOAQUIN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| JOAQUINA ALVAREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| JOAQUINA BONET Y/O NILSA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOAQUINA LEBRON PAGAN | ADDRESS ON FILE | | | | | | | |
| JOAQUINA SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOAQUINA TAPIA FLORES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 539 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOARIS J MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOARIS MALDONADO RODRIGUEZ | LCDA. ANGELA OQUENDO NEGRÓN-ABOGADA D | 158 DELFIN OLMO | PO BOX 142082 | | ARECIBO | PR | 00614-2082 | |
| JOARIS MALDONADO RODRIGUEZ | LCDO. NOEL TORRES ROSADO-ABOGADO DEMAN | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| JOATAM ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOB ACCOMMODATION NETWORK | P O BOX 6003,62 | MORRILL WAY | | | MORGANTOWN | WI | 26506 6003 | |
| JOB CARPET CLEANING, INC | 184 BO CANTERA | | | | MANATI | PR | 00674 | |
| JOB CONNECTION | 1121 VALLEJO CALLE ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| JOB CONNECTION | P.O. BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| JOB CONNECTION CENTER CORP | P O BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| JOB CONTRACTOR CORP | PMB 226819 | AVE HOSTO | | | PONCE | PR | 00716-1107 | |
| JOB CONTRACTOR CORP. | 226 PMB 819 AVE. HOSTOS | | | | PONCE | PR | 00716-1107 | |
| JOB HUNTERS LLC | PO BOX 56012 | | | | BAYAMON | PR | 00960-5011 | |
| JOBASAN ELECTRICAL AND MECHANICAL CONTR | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 | |
| JOBED DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| JOBITA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOBO RIVERA PLACERES | ADDRESS ON FILE | | | | | | | |
| JOBS CARIBE, INC. | EDIF. AREY, SUITE 401 | CALLE MEJICO # 4 | | | SAN JUAN | PR | 00917 | |
| JOBS CARIBE, INC. | SUITE 708 | HATO REY CENTER | AVENIDA PONCE DE LEON | | HATO REY | PR | 00918 | |
| JOBSCARIBE INC | HATO REY CENTER | 268 AVE PONCE DE LEON STE 708 | | | SAN JUAN | PR | 00918 | |
| JOCECIL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOCEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOCELINE BARBIERI | ADDRESS ON FILE | | | | | | | |
| JOCELINE FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOCELINE VALENTIN LEBRON | ADDRESS ON FILE | | | | | | | |
| JOCELYN A. ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JOCELYN ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOCELYN ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOCELYN ANTUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN BAEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| JOCELYN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN COLLAZO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOCELYN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOCELYN GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOCELYN HEREDIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOCELYN HEREDIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOCELYN I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN M ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN M MAYORAL TORRES | ADDRESS ON FILE | | | | | | | |
| JOCELYN M. LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JOCELYN MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JOCELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | | |
| JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | | |
| JOCELYN MOYET SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOCELYN MOYET SANABRIA, LCDA | ADDRESS ON FILE | | | | | | | |
| JOCELYN NATAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN O. CINTRON SOSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| JOCELYN REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOCELYN RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOCELYN ROQUE GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOCELYN SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN TERESA CABRERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| JOCELYN TORO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOCELYN TRINIDAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOCELYN, SANTOS | ADDRESS ON FILE | | | | | | | |
| JOCELYNE D RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| JOCHUAN LOPEZ DE VICTORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOCIAN FRADERA SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 540 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOCK BERRIOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| JOCK GATTI HERRER | ADDRESS ON FILE | | | | | | | |
| JOCO PLUMBING | ADDRESS ON FILE | | | | | | | |
| JODARIZ GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JODE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | | |
| JOE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOE AIR CENTER | LEVITTOWN | 2822 AVE DOS PALMAS ESQ ADA | | | TOA BAJA | PR | 00949 | |
| JOE ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOE COLON STUDIO INC | 150 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| JOE E DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOE E OLIVO MOJICA | ADDRESS ON FILE | | | | | | | |
| JOE ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOE FRANCO & PARTNERS INC. | 1319 ASHFORD AVENUE SUITE 3/B | | | | SAN JUAN | PR | 00907 | |
| JOE GOMEZ PENA | ADDRESS ON FILE | | | | | | | |
| JOE NUEL LEBRON MILLAN | ADDRESS ON FILE | | | | | | | |
| JOE OFRAY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOE OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOE OQUENDO TRUCKING | PO BOX 3328 | | | | CATANO | PR | 00963-3328 | |
| JOE OYOLA CASILLA | ADDRESS ON FILE | | | | | | | |
| JOE REFRIGERATION & CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| JOE REFRIGERATION AND CENTRAL AIR INC | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| JOE RODRIGUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| JOE S CLEANERS | UBR LOMAS VERDES | 3R-37 AVE LAUREL | | | BAYAMON | PR | 00956-3273 | |
| JOE VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOE W LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOEACHIM MACHADO CENTENO | ADDRESS ON FILE | | | | | | | |
| JOECY BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOEFRE CONDE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEGE E MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOEHANN COFFIE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEHANNY MERCED BORIA | ADDRESS ON FILE | | | | | | | |
| JOEKENNIEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL A AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A AYBAR ALVIRA | ADDRESS ON FILE | | | | | | | |
| JOEL A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOEL A COLON MANTANEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOEL A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOEL A GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JOEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A IRIZARRY AVILES | ADDRESS ON FILE | | | | | | | |
| JOEL A LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | | |
| JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | | |
| JOEL A MACHUCA AYENDE | ADDRESS ON FILE | | | | | | | |
| JOEL A MAISONET Y NEYDA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOEL A MARTINEZ MORO | ADDRESS ON FILE | | | | | | | |
| JOEL A MARTINEZ SILVA | ADDRESS ON FILE | | | | | | | |
| JOEL A ORELLANA VARGAS | ADDRESS ON FILE | | | | | | | |
| JOEL A POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| JOEL A POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A QUINTANA TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col. 4)  Page 541 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| JOEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A RIVERA PRADO | ADDRESS ON FILE | | | | | | | |
| JOEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOEL A ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A ROSADO BUTLER | ADDRESS ON FILE | | | | | | | |
| JOEL A SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| JOEL A SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOEL A VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| JOEL A VAZQUEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| JOEL A. CALDERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| JOEL A. ESPINAL TERRERO | ADDRESS ON FILE | | | | | | | |
| JOEL A. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOEL A. SOTO SANTIAGO | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 | |
| JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| JOEL ALEXIS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL ALGEA RESTO | ADDRESS ON FILE | | | | | | | |
| JOEL ALVELO GALBAN | ADDRESS ON FILE | | | | | | | |
| JOEL ALVERIO ALAMO | ADDRESS ON FILE | | | | | | | |
| JOEL AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| JOEL AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOEL ANTIGUA ARIAS | ADDRESS ON FILE | | | | | | | |
| JOEL ANTONIO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | | |
| JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | | |
| JOEL ARROYO OJEDA | ADDRESS ON FILE | | | | | | | |
| JOEL ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL AVILES CARDONA | ADDRESS ON FILE | | | | | | | |
| JOEL AVILES COLON | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| JOEL AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOEL B. MERCEDES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOEL BLANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | | |
| JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | | |
| JOEL BONILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOEL BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL BRENS AQUINO | ADDRESS ON FILE | | | | | | | |
| JOEL BUS LINE | URB SANTA ELENA | D12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| JOEL CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL CANCEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOEL CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL CARMONA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOEL CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOEL CINTRON / MARIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOEL CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| JOEL COLON JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JOEL CONCEPCION ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOEL CONCEPCION ORRIOLS | ADDRESS ON FILE | | | | | | | |
| JOEL CORDERO CABAN | ADDRESS ON FILE | | | | | | | |
| JOEL CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL CORREA PEREZ | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |
| JOEL CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 542 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL D AROCHO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOEL D GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOEL D GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOEL D MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL D. SANCHEZ DATIS | LCDO. WENDEL H. MERCADO | 119 ESTE | CALLE CANDELARIA | PO BOX 59 | MAYAGÜEZ | PR | 00681 | |
| JOEL DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEL DEL RIO TUFINO | ADDRESS ON FILE | | | | | | | |
| JOEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| JOEL DELGADO Y LEXIE LUGO | ADDRESS ON FILE | | | | | | | |
| JOEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| JOEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL E BODDEN TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL E COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL E LISBOA MORALES | ADDRESS ON FILE | | | | | | | |
| JOEL E MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL E NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOEL E ORTEGA | ADDRESS ON FILE | | | | | | | |
| JOEL E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL E RENTA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| JOEL E SALGADO | ADDRESS ON FILE | | | | | | | |
| JOEL E SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| JOEL E TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL E VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOEL E. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL E. MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOEL E.CRUZ ALAMA UNIVERSAL INSURANCE CO | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| JOEL ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL ESCOBAR RAMOS Y ARPE | ADDRESS ON FILE | | | | | | | |
| JOEL ESPINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOEL F CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOEL F LOPEZ COTTO/ IRMA N COTTO | ADDRESS ON FILE | | | | | | | |
| JOEL F PIERLUISI CORDERO | ADDRESS ON FILE | | | | | | | |
| JOEL F TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL FARES KHURY Y LIDIA KHURY | ADDRESS ON FILE | | | | | | | |
| JOEL FELIX PENA | ADDRESS ON FILE | | | | | | | |
| JOEL FERNANDO MILLIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL FONTANEZ FERMAINTT | ADDRESS ON FILE | | | | | | | |
| JOEL G ARROYO ARCAY DBA AA UNITORMS & MC | URB ESTANCIAS DEL GOLF | 450 CALLE HNOS SCHMITH | | | PONCE | PR | 00730 | |
| JOEL G REYES LEON | ADDRESS ON FILE | | | | | | | |
| JOEL GIRALD NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOEL GOMEZ DONES | ADDRESS ON FILE | | | | | | | |
| JOEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOEL GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL GUISANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOEL GUZMAN FONT | ADDRESS ON FILE | | | | | | | |
| JOEL HANCE COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL I RIOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| JOEL IRIZARRY LUCIANO | ADDRESS ON FILE | | | | | | | |
| JOEL ISAAC ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOEL ISAAC DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL ISANDER CUADRADO DELGADO | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd)  Page 543 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL IVAN VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| JOEL J CHARRIEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL J MASSARI APONTE | ADDRESS ON FILE | | | | | | | |
| JOEL J MENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL J MONTANEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JOEL J ORONA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL J SANCHEZ DUMEY | ADDRESS ON FILE | | | | | | | |
| JOEL JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL KATZ SPECIAL TRUST | ESJ TGOWERS | 6165 AVE ISLA VERDE STE 2200 | | | CAROLINA | PR | 00979 | |
| JOEL L ARROYO LOZADA | ADDRESS ON FILE | | | | | | | |
| JOEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOEL L VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL LAMBOY TORRADO | ADDRESS ON FILE | | | | | | | |
| JOEL LINARES SEIJO | ADDRESS ON FILE | | | | | | | |
| JOEL LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOEL LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| JOEL LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOEL LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| JOEL LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| JOEL LUGO ORSINI | ADDRESS ON FILE | | | | | | | |
| JOEL M CARDENALES MATEO | ADDRESS ON FILE | | | | | | | |
| JOEL M CHINEA MERCED | ADDRESS ON FILE | | | | | | | |
| JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOEL M LANDOR QUINONES | ADDRESS ON FILE | | | | | | | |
| JOEL M POU FEBLES | ADDRESS ON FILE | | | | | | | |
| JOEL M TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOEL M VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOEL MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOEL MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOEL MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOEL MARTINEZ DURAN | ADDRESS ON FILE | | | | | | | |
| JOEL MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOEL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEL MATOS TORO | ADDRESS ON FILE | | | | | | | |
| JOEL MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOEL MELENDEZ Y RUTH E MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL MENDEZ JOURNET | ADDRESS ON FILE | | | | | | | |
| JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOEL MENENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOEL MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOEL MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL MERCED MARCANO | ADDRESS ON FILE | | | | | | | |
| JOEL MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| JOEL MOLINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOEL MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOEL MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOEL MONTIJO RUIZ | ADDRESS ON FILE | | | | | | | |
| JOEL MONTILLA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 544 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOEL N MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOEL NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |
| JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| JOEL NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| JOEL NIEVES VALLE | ADDRESS ON FILE | | | | | | | |
| JOEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| JOEL NUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL O CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOEL O DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOEL O FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOEL O GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOEL O IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOEL O NEILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL O TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOEL ORTEGA AVILES | ADDRESS ON FILE | | | | | | | |
| JOEL ORTIZ VARELA | ADDRESS ON FILE | | | | | | | |
| JOEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL OSORIO FEBO | ADDRESS ON FILE | | | | | | | |
| JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEL PACHECO SERRANT | ADDRESS ON FILE | | | | | | | |
| JOEL PADRO MORALES ( MASTER SIGNS ) | 352 AVE SAN CLAUDIO | BOX 239 | | | SAN JUAN | PR | 00926 | |
| JOEL PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JOEL PARES PINERO | ADDRESS ON FILE | | | | | | | |
| JOEL PELLOT CESTERO | ADDRESS ON FILE | | | | | | | |
| JOEL PENA PARRILLA | ADDRESS ON FILE | | | | | | | |
| JOEL PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| JOEL PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| JOEL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEL PRADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| JOEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL QUIRINDONGO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| JOEL R NIEVES MONTES | ADDRESS ON FILE | | | | | | | |
| JOEL R NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL R ORTIZ VARELA | ADDRESS ON FILE | | | | | | | |
| JOEL RAFAEL VENTURA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS PAOLI | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS PITRE | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS PITRE | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| JOEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| JOEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (add'l) Page 545 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| JOEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RIVERA ROSARIO/ NEW ENERGY | CONSULTANTS | H 4 URB VISTA CRISTINA | | | COAMO | PR | 00769 | |
| JOEL ROBLES GONZALEZ | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MA | PO BOX 591 | | | MERCEDITA | PR | 00715 -0591 | |
| JOEL RODRIGUEZ /DBA BUS & COACH SERVICES | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| JOEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| JOEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| JOEL ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| JOEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RONDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOEL ROSA REYES | ADDRESS ON FILE | | | | | | | |
| JOEL ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOEL ROSADO | ADDRESS ON FILE | | | | | | | |
| JOEL ROSADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| JOEL ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOEL ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| JOEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOEL RUIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| JOEL RUIZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| JOEL S ESTRADA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL S LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOEL SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOEL SAN MIGUEL ROSADO | ADDRESS ON FILE | | | | | | | |
| JOEL SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| JOEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JOEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOEL SANTIAGO MONGE | ADDRESS ON FILE | | | | | | | |
| JOEL SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| JOEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL SANTOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOEL SANTOS HERNÁNDEZ | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD | Ponce A-5 6050 | PO BOX 900 | PEÑUELAS | PR | 00624 | |
| JOEL SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOEL SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOEL SANTOS VIDAL | ADDRESS ON FILE | | | | | | | |
| JOEL SEPULVEDA TORO | ADDRESS ON FILE | | | | | | | |
| JOEL SERRANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOEL SILVA SERRANO | ADDRESS ON FILE | | | | | | | |
| JOEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOEL SOTO QUINTANA | LCDO. ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| JOEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEL SUAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOEL TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4) Page 546 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17-BK-3283-LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| JOEL TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| JOEL TROCKMAN | ADDRESS ON FILE | | | | | | | |
| JOEL VARGAS PACHECO | ADDRESS ON FILE | | | | | | | |
| JOEL VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| JOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOEL VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| JOEL VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOEL VELEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| JOEL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOEL VELEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| JOEL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOEL VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JOEL VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOEL XAVIER HERNANDEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| JOEL YAMBO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOEL YULIAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOELFRI NARANJO ALICEA | ADDRESS ON FILE | | | | | | | |
| JOELFRI NARANJO ALICEA | LCDO. JAVIER LÓPEZ PÉREZ | AVE | Ponce DE LEÓN 268 SUITE 440 | | SAN JUAN | PR | 00918 | |
| JOELI L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOELIS CLEMENTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOELIZ A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOELLY AVILES VAZQUEZ/ EGREIN AVILES | ADDRESS ON FILE | | | | | | | |
| JOELMAL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOELMIE TROCHE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOEL'S TRANSMISSION | P.O. BOX 944 | | | | LARES | PR | 00669 | |
| JOELY GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JOELY Z BABILONIA | ADDRESS ON FILE | | | | | | | |
| JOELYN AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOELYS M GUZMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | | |
| Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | | |
| JOEMAR PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOEMAR SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOEMARA MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOEMARY NAVARRO BONILLA | ADDRESS ON FILE | | | | | | | |
| JOEMIE J VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOENEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| JOENIEL SERVICE & EQUIPMENT | REPTO METROPOLITANO | 1036 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| JOENIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOENNITZA BORRERO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| JOENNY L RODRIGUEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| JOENNY M DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JOEREL JOSE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOEREL JOSE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOERELL ORTIZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| JOERIE VEGA, TROCHE | ADDRESS ON FILE | | | | | | | |
| JOERNS HEALTHCARE | 7027 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| JOES CARPET CLEANERS | VILLA CAROLINA | 41-11 CALLE 34 | | | CAROLINA | PR | 00985-5511 | |
| JOES CLEANERS | URB LOMAS VERDES | 3 R 37 AVE LAUREL | | | BAYAMON | PR | 00956-3310 | |
| JOE'S HOME CENTER | 3007 CALLE PAVO REAL | | | | VEGA BAJA | PR | 00693 | |
| JOESAN O HERNANDEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| JOESELYN L RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| JOEVANNY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOEVANY AYALA CAMERON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 547 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOEWY X MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JOEY A OYOLA BRAVO | ADDRESS ON FILE | | | | | | | |
| JOEY PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| JOEY R COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOEY RAMIREZ GALEANY | ADDRESS ON FILE | | | | | | | |
| JOEY SAINZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOEY TIRE CENTER & SUPER ESPECIALES JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| JOEYNELL CRUZ HERNAIZ | ADDRESS ON FILE | | | | | | | |
| JOFFRE ALVAREZ DOLZ | ADDRESS ON FILE | | | | | | | |
| JOFFRE J ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOFFREY LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOGINS MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| JOGINS MEDINA, JUAN N. | ADDRESS ON FILE | | | | | | | |
| JOGLAR BILLOCH, OLGA A | ADDRESS ON FILE | | | | | | | |
| JOGLAR BURROWES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| JOGLAR CACHO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JOGLAR CACHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Joglar Clivilles, Raul | ADDRESS ON FILE | | | | | | | |
| JOGLAR DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Joglar Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| JOGLAR MALDONADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| JOGLAR ORLANDI, JORGE | ADDRESS ON FILE | | | | | | | |
| JOGLAR PAGAN MD, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| JOGLAR PAGAN, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| JOGLAR PESQUERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JOGLAR RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JOGLAR SANTANA, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| JOGLAR VICENS, LUISA | ADDRESS ON FILE | | | | | | | |
| JOGRA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| JOGRAJ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| JOHAB CALDERON GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOHAIRA RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHAIRO L FLORES CORREA | ADDRESS ON FILE | | | | | | | |
| JOHAIZA ARES NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOHALY MUNIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| JOHAN A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHAN A. MELÉNDEZ LAUREANO | LCDA. MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON | SUITE 304 THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| JOHAN DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOHAN FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| JOHAN JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOHAN M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHAN M ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHAN M SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| JOHAN M. ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| JOHAN M. VALCARCEL DE LEON | ADDRESS ON FILE | | | | | | | |
| JOHAN O CARELA SANTANA | ADDRESS ON FILE | | | | | | | |
| JOHAN O DUCOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHAN PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHAN PAGAN ALMA | ADDRESS ON FILE | | | | | | | |
| JOHAN PAGAN ROJAS | ADDRESS ON FILE | | | | | | | |
| JOHAN PUJOLS FUENTES | ADDRESS ON FILE | | | | | | | |
| JOHAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| JOHAN ROSA / KARLA D. SANTIAGO RODRÍGUEZ | LCDA. JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| JOHANA CLAUDIO VALLELLANES | ADDRESS ON FILE | | | | | | | |
| JOHANA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 548 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHANA FLORES SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOHANA GINES MATOS | ADDRESS ON FILE | | | | | | | |
| JOHANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANA I ECHANDY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOHANA I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANA L CURBELO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANA M MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANA M SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOHANA MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOHANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANA NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANA PULIZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANA ROJAS ROJAS | ADDRESS ON FILE | | | | | | | |
| JOHANA ROMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| JOHANA ROMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| JOHANA RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| JOHANA SANTIAGO GORDIAN OPE | ADDRESS ON FILE | | | | | | | |
| JOHANALICE APELLANIZ CANEDA | ADDRESS ON FILE | | | | | | | |
| JOHANALIZ BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOHANELLY RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| JOHANIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANIE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOHANIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANIS GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOHANIT GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOHANIVETT MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| JOHANLEE M MUNIZ LEON | ADDRESS ON FILE | | | | | | | |
| JOHANN COLON CORDOVA | ADDRESS ON FILE | | | | | | | |
| JOHANN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANN H CAMIS ROSADO | ADDRESS ON FILE | | | | | | | |
| JOHANN NEGRON ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHANN O GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANN S ROSARIO REGUERO | ADDRESS ON FILE | | | | | | | |
| JOHANN Y. LIZARDO | ADDRESS ON FILE | | | | | | | |
| JOHANNA A RIVEROS RIVEROS | ADDRESS ON FILE | | | | | | | |
| JOHANNA ACEVEDO MATEO | ADDRESS ON FILE | | | | | | | |
| JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | | |
| JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | | |
| JOHANNA ALVARADO ARROYO | ADDRESS ON FILE | | | | | | | |
| JOHANNA AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA ARROYO ALEMAN | ADDRESS ON FILE | | | | | | | |
| JOHANNA AVILES CARRERO | ADDRESS ON FILE | | | | | | | |
| JOHANNA BARRETO ALDIVA | ADDRESS ON FILE | | | | | | | |
| JOHANNA BARRETO, NIVIA CANDELARIA, LYMAR | LCDA. JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | | |
| JOHANNA BONAPARTE DURAN | ADDRESS ON FILE | | | | | | | |
| JOHANNA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA BURGOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA BURGOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOHANNA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| JOHANNA CALDERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOHANNA CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOHANNA CANDELARIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA CARBONELL MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHANNA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOHANNA D GODINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| JOHANNA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA DE LA CRUZ JAMES | ADDRESS ON FILE | | | | | | | |
| JOHANNA DELGADO PASTOR | ADDRESS ON FILE | | | | | | | |
| JOHANNA DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOHANNA DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| JOHANNA E NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| JOHANNA E SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| JOHANNA E. CALDERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOHANNA ESPARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANNA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA FELICIANO MARGRETTA | ADDRESS ON FILE | | | | | | | |
| JOHANNA FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOHANNA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| JOHANNA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| JOHANNA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| JOHANNA GILOT OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| JOHANNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOHANNA GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOHANNA GONZALEZ LAGUNA | ADDRESS ON FILE | | | | | | | |
| JOHANNA GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOHANNA GREY AYALA | ADDRESS ON FILE | | | | | | | |
| JOHANNA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOHANNA I ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| JOHANNA I ALIERS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHANNA I FONSECA LUGO | ADDRESS ON FILE | | | | | | | |
| JOHANNA IGLESIAS VERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA IVETTE APONTE VIDAL | ADDRESS ON FILE | | | | | | | |
| JOHANNA J PENA DIAZ / DEPTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| JOHANNA L DURAN REYES | ADDRESS ON FILE | | | | | | | |
| JOHANNA L MARTINEZ RECIO | ADDRESS ON FILE | | | | | | | |
| JOHANNA L QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA L ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA LOPEZ FALERO | ADDRESS ON FILE | | | | | | | |
| JOHANNA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANNA M ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA M BERRIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA M CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOHANNA M MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA M MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA M PAGAN MERCADO | ADDRESS ON FILE | | | | | | | |
| JOHANNA M REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA M ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA M. CARMONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA M. CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOHANNA MADERA VARGAS | ADDRESS ON FILE | | | | | | | |
| JOHANNA MALDONADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOHANNA MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA MANON MANON | ADDRESS ON FILE | | | | | | | |
| JOHANNA MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOHANNA MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA MARTINEZ DOSAL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHANNA MARTINEZ FALU | ADDRESS ON FILE | | | | | | | |
| JOHANNA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOHANNA MEDINA BORRERO | ADDRESS ON FILE | | | | | | | |
| JOHANNA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA MELENDEZ JIMENEZ | LCDO. MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| JOHANNA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JOHANNA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA MICHELLE URBINA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA MORALES CORTES | ADDRESS ON FILE | | | | | | | |
| JOHANNA MULERO BARRETO | ADDRESS ON FILE | | | | | | | |
| JOHANNA N GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA NAVARRO TORRES | ADDRESS ON FILE | | | | | | | |
| JOHANNA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOHANNA OLIVERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| JOHANNA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| JOHANNA PADRO IRIZZARRY | ADDRESS ON FILE | | | | | | | |
| JOHANNA PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |
| JOHANNA PASTRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | | |
| JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | | |
| JOHANNA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA QUINTANA RENTAS | ADDRESS ON FILE | | | | | | | |
| JOHANNA R CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA R MAYMI CAEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| JOHANNA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOHANNA RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| JOHANNA RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANNA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOHANNA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOHANNA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JOHANNA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROHENA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROSADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOHANNA SANJURJO ANDINO | ADDRESS ON FILE | | | | | | | |
| JOHANNA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| JOHANNA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JOHANNA SOLIS O'FARRIL | ADDRESS ON FILE | | | | | | | |
| JOHANNA SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOHANNA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHANNA TEISSONNIERE COMAS | ADDRESS ON FILE | | | | | | | |
| JOHANNA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 551 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| JOHANNA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA VERONICA RUBIO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA VIVONI SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNA ZAPATA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHANNALITZ LEON GAUD | ADDRESS ON FILE | | | | | | | |
| JOHANNE COLON TORRES | ADDRESS ON FILE | | | | | | | |
| JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | | |
| JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | | |
| JOHANNE M BERRIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| JOHANNE MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHANNE PHANORD FELIPE | ADDRESS ON FILE | | | | | | | |
| JOHANNE T. SOSA JOVE | ADDRESS ON FILE | | | | | | | |
| JOHANNES BERASTAIN | ADDRESS ON FILE | | | | | | | |
| JOHANNESSEN RIVERA, BRANDON | ADDRESS ON FILE | | | | | | | |
| JOHANNEY JACA MUNDO | ADDRESS ON FILE | | | | | | | |
| JOHANNI QUIJANO AYALA | ADDRESS ON FILE | | | | | | | |
| JOHANNIE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANNIE GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNIE PINEIRO QUILES | ADDRESS ON FILE | | | | | | | |
| JOHANNIE SIERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOHANNIE VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNISBERG VALDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JOHANNOS NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOHANNY DISLA RODRIGUEZ CPA-PSC | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON PH C | | | SAN JUAN | PR | 00907-3635 | |
| JOHANNY LIZARDO | ADDRESS ON FILE | | | | | | | |
| JOHANNY LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNY MARIZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNY PADILLA SOTO | ADDRESS ON FILE | | | | | | | |
| JOHANNY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNY VALENTINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOHANNYS I TALAVERA VIERA | ADDRESS ON FILE | | | | | | | |
| JOHANNYS MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHANNYS MATTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOHANSEN MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHANSSEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHANSY J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHANY ADORNO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOHANY VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHANYS ARENA BORRERO | ADDRESS ON FILE | | | | | | | |
| JOHARA ROBINSON CALVO | ADDRESS ON FILE | | | | | | | |
| JOHARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHARIS E CARRION SOTO | ADDRESS ON FILE | | | | | | | |
| JOHARRY RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOHARY MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHARY Z COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHATHAN G RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOHAZIEL CRUZ CARINO | ADDRESS ON FILE | | | | | | | |
| JOHEL O. GUERRA GORGOS | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| JOHEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHELLY MARTINEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| JOHIRAM RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (eof pt.) Page 552 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN A . MALAVE SILVA DBA JM MALAVE SERV | P. O. BOX 804 | | | | COTO LAUREL | PR | 00780-0000 | |
| JOHN A ESPINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOHN A MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOHN A MUNOZ OLMO | ADDRESS ON FILE | | | | | | | |
| JOHN A NAPOLI ROMERO | ADDRESS ON FILE | | | | | | | |
| JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| JOHN A RANGEL FALU | ADDRESS ON FILE | | | | | | | |
| JOHN A RIVERA POMALES | ADDRESS ON FILE | | | | | | | |
| JOHN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN A ROSADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| JOHN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOHN A. FABREGAS LAMBERTY | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| JOHN A. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN A. NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN ALVES TORRES | LCDO. ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| JOHN ALVES TORRES | LCDO. JESÚS MANUEL ROSARIO FÉLIX | APARTADO 1564 | | | JUANA DÍAZ | PR | 00795-1564 | |
| JOHN ANNABLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOHN ATANACIO RUIZ | ADDRESS ON FILE | | | | | | | |
| JOHN B ARROYO VEGA | ADDRESS ON FILE | | | | | | | |
| JOHN B LAMING TORRES | ADDRESS ON FILE | | | | | | | |
| JOHN B. MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHN BAKER LLORET | ADDRESS ON FILE | | | | | | | |
| JOHN BANUCHI | ADDRESS ON FILE | | | | | | | |
| JOHN BROADUS SCHOOL INC | HC 5 BOX 11024 | | | | MOCA | PR | 00676 | |
| JOHN BURY TEASDALE | ADDRESS ON FILE | | | | | | | |
| JOHN C ARCE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN C ASENCIO CAPESTANY | ADDRESS ON FILE | | | | | | | |
| JOHN C BADILLO | ADDRESS ON FILE | | | | | | | |
| JOHN C BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOHN C GONZALEZ MATEO | ADDRESS ON FILE | | | | | | | |
| JOHN C KENNEDY Y FRANCES KENNEDY | ADDRESS ON FILE | | | | | | | |
| JOHN C MARTIN ASSOCIATES LLC | 941 WHEATLAND AVE STE 203 | | | | LANCASTER | PA | 17603 | |
| JOHN C OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHN C RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOHN CARLOS RIVERA BRIGNONI | ADDRESS ON FILE | | | | | | | |
| JOHN CARO MIRANDA | LCDO. CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | | SAN JUAN | PR | 00918 | |
| JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| JOHN CHRISTOPHER LANG | ADDRESS ON FILE | | | | | | | |
| JOHN CLEMENTE MARCANO | ADDRESS ON FILE | | | | | | | |
| JOHN COLON BARBOSA | ADDRESS ON FILE | | | | | | | |
| JOHN CORBET | ADDRESS ON FILE | | | | | | | |
| JOHN CUBERO / ALEXANDER CUBERO / | ADDRESS ON FILE | | | | | | | |
| JOHN D CINTRON COLON / JUAN CINTRON | ADDRESS ON FILE | | | | | | | |
| JOHN D CUESTA BAEZ | ADDRESS ON FILE | | | | | | | |
| JOHN D ESCOBAR DELGADO | ADDRESS ON FILE | | | | | | | |
| JOHN D FIGUEROA AND LEONOR E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN D KAWESKE | ADDRESS ON FILE | | | | | | | |
| JOHN D MC GLONE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN D MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN D NAVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN D RIVAS | ADDRESS ON FILE | | | | | | | |
| JOHN D SILVA BOADA | ADDRESS ON FILE | | | | | | | |
| JOHN DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHN DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOHN DELGADO /JENNIFER ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| JOHN DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHN DOMENECH ROSARIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN DONATO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| JOHN E ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN E ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JOHN E RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOHN E RAMOS / IVONNE J MOLINA | ADDRESS ON FILE | | | | | | | |
| JOHN E RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| JOHN E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| JOHN E ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOHN E SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOHN E SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| JOHN E. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOHN ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN ESTRADA Y LYNETTE MATOS | ADDRESS ON FILE | | | | | | | |
| JOHN F BROWN CO INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| JOHN F BURNETT DISDIER | ADDRESS ON FILE | | | | | | | |
| JOHN F EXUN VENSON | ADDRESS ON FILE | | | | | | | |
| JOHN F KENNEDY MEDICAL CENTER | 09 BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| JOHN F LOMBARDO | ADDRESS ON FILE | | | | | | | |
| JOHN F MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHN F ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOHN F SIERRA | ADDRESS ON FILE | | | | | | | |
| JOHN FERRER BROOKS | ADDRESS ON FILE | | | | | | | |
| JOHN FLYNN FUERTES | ADDRESS ON FILE | | | | | | | |
| JOHN FRANCO | ADDRESS ON FILE | | | | | | | |
| JOHN FUENTES | ADDRESS ON FILE | | | | | | | |
| JOHN G AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| JOHN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHN GONZALEZ DA SILVA | ADDRESS ON FILE | | | | | | | |
| JOHN GONZALEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| JOHN GRAZEL INC | PO BOX 6187 | | | | SAN JUAN | PR | 00914 | |
| JOHN H MCCARTHY DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOHN H STROGER JR HOSPITAL OF COOK | MEDICAL RECORDS | 1901 W HARRISON | | | CHICAGO | IL | 60612 | |
| JOHN H VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN HANCOCK FINANCIAL SERVICES INC | PO BOX 111 Z3 237 | | | | BOSTON | MA | 02117 | |
| John Hancock Life & Health Insurance | 197 Clarendon Street | | | | Boston | MA | 02116 | |
| John Hancock Life & Health Insurance Company | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| John Hancock Life & Health Insurance Company | Attn: Michele Van Leer, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS ST Z 13 041 | | | | BOSTON | MA | 02210 | |
| John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Consumer Complaint Conta | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Regulatory Compliance Gov | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| John Hancock Life Insurance Company (U.S.A.) | Attn: Mr Craig Bromley, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| John Hancock Life Insurance Company (U.S.A.) | c/o The Prentice-Hall Corporation System, Puerto | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| JOHN HANCOCK VARIABLE LIFE INS | PO BOX 111 | | | | BOSTON | MA | 02117-0111 | |
| JOHN HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHN HOWELL GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| JOHN I COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOHN J BEIGELMAN ALBINO | ADDRESS ON FILE | | | | | | | |
| JOHN J FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOHN J LISBOA MANGUAL | ADDRESS ON FILE | | | | | | | |
| JOHN J NASTUS | ADDRESS ON FILE | | | | | | | |
| JOHN J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN J STACHNIK | ADDRESS ON FILE | | | | | | | |
| JOHN J. FRAGOSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN J. RAMIREZ LEITON | ADDRESS ON FILE | | | | | | | |
| JOHN J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN JAVIER JAVIER | ADDRESS ON FILE | | | | | | | |
| JOHN JAY COLLEGE | 899 TENTH AVENUE | | | | NEW YORK CITY | NY | 10019 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN JOHN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOHN K ARINSLIE SOLIS | ADDRESS ON FILE | | | | | | | |
| JOHN K PASTRAMA OJEDA | ADDRESS ON FILE | | | | | | | |
| JOHN K. DIAZ VARGAS | LIC. EDWIN CASTRO | PMB 101 suite # 1 Carr. 853 | | | CAROLINA | PR | 00987-8799 | |
| JOHN KARBAN SOSA | ADDRESS ON FILE | | | | | | | |
| JOHN KAY GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOHN L CASTRO BADILLO | ADDRESS ON FILE | | | | | | | |
| JOHN L MAYORAL LABOY | ADDRESS ON FILE | | | | | | | |
| JOHN L ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| JOHN L VAZQUEZ PORTER | ADDRESS ON FILE | | | | | | | |
| JOHN LEE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOHN LEE VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| JOHN LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOHN LOPEZ VALLEJO | ADDRESS ON FILE | | | | | | | |
| JOHN LUIS REYES FEIKERT V ELA | LCDO. CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| JOHN M CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JOHN M CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOHN M FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN M FUENTES BENABE | ADDRESS ON FILE | | | | | | | |
| JOHN M GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOHN M GILL ECCLES | ADDRESS ON FILE | | | | | | | |
| JOHN M GONZALEZ SALOME | ADDRESS ON FILE | | | | | | | |
| JOHN M MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOHN M PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| JOHN M PIETRI VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOHN M RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| JOHN M RODRIGUEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| JOHN M RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOHN M ROMAN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| JOHN M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOHN M SOTOMAYOR MOJICA | ADDRESS ON FILE | | | | | | | |
| JOHN M. LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JOHN MALAVE SILVA DBA JM MALAVE SERVICE | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| JOHN MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN MENDEZ, GLENFORD | ADDRESS ON FILE | | | | | | | |
| JOHN MICHAEL CORDERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOHN MICHAEL MUNOZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| JOHN MICHAEL PARIS FLORES | ADDRESS ON FILE | | | | | | | |
| JOHN MICHAEL RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| JOHN MILLER ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | | |
| JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | | |
| JOHN MONTERREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN MORELL SOTO | ADDRESS ON FILE | | | | | | | |
| JOHN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOHN NAPOLI | ADDRESS ON FILE | | | | | | | |
| JOHN NAPOLI AND ASSOC INC | P O BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| JOHN NAPOLIS ASSOCIATES INC | P.O. BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| JOHN NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOHN NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOHN P FUENTES PONCE | ADDRESS ON FILE | | | | | | | |
| JOHN P MAURAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOHN P MUJICA Y KATHIA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| JOHN P. STEINES JR | ADDRESS ON FILE | | | | | | | |
| JOHN PADILLA MATOS | ADDRESS ON FILE | | | | | | | |
| JOHN PAUL ACEVEDO CARRASCO | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PAUL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOHN PAUL ROLLOCKS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN PAUL SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOHN PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| JOHN PIERETTI ORENGO | ADDRESS ON FILE | | | | | | | |
| JOHN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHN R EMMANUELLI FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOHN R OLSEN JENSEN | ADDRESS ON FILE | | | | | | | |
| JOHN R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHN R RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOHN RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| JOHN RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| JOHN RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| JOHN RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| JOHN ROBERT MOJICA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOHN RODRIGUEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| JOHN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOHN RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| JOHN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOHN ROJAS ESPADA | ADDRESS ON FILE | | | | | | | |
| JOHN ROSADO COLLS | ADDRESS ON FILE | | | | | | | |
| JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | | |
| JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | | |
| JOHN S GINORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN S VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN SANABRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOHN SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | | |
| JOHN SHERRARD | ADDRESS ON FILE | | | | | | | |
| JOHN STEVEN AYALA | ADDRESS ON FILE | | | | | | | |
| JOHN STEVEN NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| JOHN STEVEN TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOHN STROGER JR HOSPITAL OF COOK COUNTY | 7423 W ARCHER AVE UNIT 1A | | | | SUMMIT | IL | 60501 | |
| John Torres Rosas | ADDRESS ON FILE | | | | | | | |
| John Torres Rosas | ADDRESS ON FILE | | | | | | | |
| JOHN TORRES VIROLA | ADDRESS ON FILE | | | | | | | |
| JOHN V HOY RIVERO | ADDRESS ON FILE | | | | | | | |
| JOHN V ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| JOHN V TIRADO MUNIZ/ PURA ENERGIA INC | PO BOX 37 | | | | AGUADA | PR | 00602 | |
| JOHN VARGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| JOHN VELEZ ROLLING DOORS | URB LAS VEREDAS | 719 CALLE 68 | | | GURABO | PR | 00778 | |
| JOHN VERGELI VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOHN VICENT SANTELL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOHN VIDOT RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHN VO | ADDRESS ON FILE | | | | | | | |
| JOHN W MUNOZ CEDENO DBA LOS FURGONES | PO BOX 877 | | | | LAJAS | PR | 00667 | |
| JOHN WILEY & SONS | PO BOX 416502 | | | | BOSTON | MA | 02241-6502 | |
| JOHN WILEY & SONS INC | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| JOHN WILEY & SONS INC | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| JOHN WILSON OAKEY | ADDRESS ON FILE | | | | | | | |
| JOHNAIDA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNAIRA M VECCHIOLI SANTANA | ADDRESS ON FILE | | | | | | | |
| JOHNALIZ M COTTE TORRES/CORALIZ TORRES R | ADDRESS ON FILE | | | | | | | |
| JOHNATAN PEREZ CANINO | ADDRESS ON FILE | | | | | | | |
| JOHNATHAN A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOHNATHAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHNATHAN M SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHNATHAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOHNATTAN A OLIVERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| JOHNATTAN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNCRISTMIG HOUSE INC. | C/50 A  BLOQ. 7#8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 556 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNELL RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JOHNELL ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOHNELY WRIGHT DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOHNJAVI CORP | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| JOHNMAR WALKER TORRES | ADDRESS ON FILE | | | | | | | |
| JOHNNIE J NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHNNIE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOHNNY A RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| JOHNNY A RIVERA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY ACEVEDO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JOHNNY ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHNNY ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOHNNY ALSINA BONILLA | ADDRESS ON FILE | | | | | | | |
| JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY ANDUJAR VEGA | ADDRESS ON FILE | | | | | | | |
| JOHNNY ARTURO RODRIGUEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JOHNNY ASENCIO MORALES | ADDRESS ON FILE | | | | | | | |
| JOHNNY AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| JOHNNY BARONA / LUZMELIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHNNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | | |
| JOHNNY CALCANO LIND | ADDRESS ON FILE | | | | | | | |
| JOHNNY CATALA BORRERO | ADDRESS ON FILE | | | | | | | |
| JOHNNY CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOHNNY CORREA NOA | ADDRESS ON FILE | | | | | | | |
| JOHNNY CRESPO CAMPOS | ADDRESS ON FILE | | | | | | | |
| JOHNNY DELGADO | ADDRESS ON FILE | | | | | | | |
| JOHNNY DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JOHNNY FELICIANO FEBUS | ADDRESS ON FILE | | | | | | | |
| JOHNNY FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHNNY FERRER OBREGON | ADDRESS ON FILE | | | | | | | |
| JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOHNNY GONZALEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| JOHNNY GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| JOHNNY GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOHNNY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHNNY HEREDIA | ADDRESS ON FILE | | | | | | | |
| JOHNNY HEREDIA CALOCA | ADDRESS ON FILE | | | | | | | |
| JOHNNY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY LOPEZ SIMMONS | ADDRESS ON FILE | | | | | | | |
| JOHNNY LOUBRIEL FERRER | ADDRESS ON FILE | | | | | | | |
| JOHNNY M GRANA RUTLEDGE | ADDRESS ON FILE | | | | | | | |
| JOHNNY M. CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| JOHNNY MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOHNNY MONTERO MARIN | ADDRESS ON FILE | | | | | | | |
| JOHNNY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY MUNOZ CAMPS | ADDRESS ON FILE | | | | | | | |
| JOHNNY N SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY NAVARRO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHNNY NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| JOHNNY ORTIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JOHNNY PASTRANA BRUNO | ADDRESS ON FILE | | | | | | | |
| JOHNNY PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY POUERIET Y LETICIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY QUINONES BRILLON | ADDRESS ON FILE | | | | | | | |
| JOHNNY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| JOHNNY QUINONES TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 557 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY RODRIGUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| JOHNNY RODRIGUEZ CHERVONY | ADDRESS ON FILE | | | | | | | |
| JOHNNY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOHNNY RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| JOHNNY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOHNNY ROSA FREYTES | ADDRESS ON FILE | | | | | | | |
| JOHNNY ROSARIO QUEZADA | ADDRESS ON FILE | | | | | | | |
| JOHNNY RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| JOHNNY RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| JOHNNY RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANTIAGO FULLER | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOHNNY SEGUI AQUINO | ADDRESS ON FILE | | | | | | | |
| JOHNNY SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| JOHNNY SOLA SALGADO | ADDRESS ON FILE | | | | | | | |
| JOHNNY SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOHNNY TAVERAS CINTRON | ADDRESS ON FILE | | | | | | | |
| JOHNNY TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 | |
| JOHNNY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOHNNY VEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| JOHNNY VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOHNNY VELEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| JOHNOS & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| JOHNS HOPKINS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| JOHNS HOPKINS PEDIATRIC | 5901 HOLABIRD AVE, STE A | | | | BALTIMORE | MD | 21224-6015 | |
| JOHNS HOPKINS UNIVERSITY | 3003 NORTH CHARLES ST | SUITE 200 | | | BALTIMORE | MD | 21218 | |
| JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| JOHNSIE ARIAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOHNSON & JOHNSON INTERNATIONAL | CALL BOX 4987 | | | | CAGUAS | PR | 00725-0000 | |
| JOHNSON & JOHNSON MEDICAL CARIBBEAN | PO BOX  70304 | | | | SAN JUAN | PR | 00936-8304 | |
| JOHNSON & JOHNSON SERVICE INC | 501 GEORGE STREET JH 1240 | | | | NEW BRUNSWICK | NJ | 08906 | |
| JOHNSON & WALES UNIVERSITY | 1701 NE 127TH STREET | | | | NORTH MIAMI | FL | 33181 | |
| JOHNSON & WALES UNIVERSITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| JOHNSON AND JOHNSON ETHICON | ADDRESS ON FILE | | | | | | | |
| JOHNSON ARROYO, LISMARI | ADDRESS ON FILE | | | | | | | |
| JOHNSON CONTROL AIR CONDITIONING % REFRI | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| JOHNSON CONTROL AIR CONDITIONING INC. | P O BOX 3419 | | | | CAROLINA | PR | 00987-3419 | |
| JOHNSON CONTROLS | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| JOHNSON CONTROLS AIR CONDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| JOHNSON CONTROLS AIR CONDITIONING & REFR | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| JOHNSON CONTROLS INC. | 1405 CALLE RIO DANUBIO | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00982-1705 | |
| JOHNSON CONTROLS OF PR INC | P.O. BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| JOHNSON CONTROLS OF PR INC. | P.O.BOX 6508 | | | | BAYAMON | PR | 00960-0000 | |
| JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 6508 | | | | BAYAMON | PR | 00960 5508 | |
| JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| JOHNSON DE FONTANEZ, SYLVIA P | ADDRESS ON FILE | | | | | | | |
| JOHNSON DELGADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| JOHNSON DIAZ, NERISSA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 558 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| JOHNSON GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| JOHNSON INFANTE, EDEIMER | ADDRESS ON FILE | | | | | | | |
| JOHNSON LAMBOY, NORMA | ADDRESS ON FILE | | | | | | | |
| JOHNSON LUGO, JAMES | ADDRESS ON FILE | | | | | | | |
| JOHNSON MED SCH, ROBERT WOOD | ADDRESS ON FILE | | | | | | | |
| JOHNSON POLANCO MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| JOHNSON POLANCO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| JOHNSON POLANCO, QUENIA | ADDRESS ON FILE | | | | | | | |
| JOHNSON RAMOS CATHERINE | ADDRESS ON FILE | | | | | | | |
| JOHNSON RAMOS, ERNFRID | ADDRESS ON FILE | | | | | | | |
| JOHNSON RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOHNSON ROSARIO, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| JOHNSON ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| JOHNSON SALES COMPANY FL | P O BOX 221370 | | | | HOLLYWOOD | FL | 33022-1370 | |
| JOHNSON SUEDBECK, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRITTNEY L. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAWREWCE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| JOHNSTON OCASIO, ERIC V | ADDRESS ON FILE | | | | | | | |
| Johnston Ocasio, Eric V. | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, JIMMY | ADDRESS ON FILE | | | | | | | |
| JOHNY TAYLOR NAVEDO | ADDRESS ON FILE | | | | | | | |
| JOHVAN C SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOHVANY VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOIBEL COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| JOIE LIN LAO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOINAJOIN, INC | 1353 AVE LUIS VIGOREAUX PMB 752 | | | | GUAYNABO | PR | 00966-2715 | |
| JOINT COMMISSION | 16353 collection center drive | | | | CHICAGO | IL | 60693-0000 | |
| JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| JOINT COMMISSION OF ACREDITATION | PO BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| JOINT COMMISSION RESOURCES | 16353 collection center drive | | | | CHICAGO | IL | 60693 | |
| JOINT TECHNOLOGIES FOR AUTOMATION INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| JOISSETTE MARIE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOIVE JANCEL BERRIOS LEON | ADDRESS ON FILE | | | | | | | |
| JOIXA HERNANDEZ ABRAMS | ADDRESS ON FILE | | | | | | | |
| JOJUNA HOLDING INC | URB PARK GDNS | Y3 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| JOLANDA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| JOLEIN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JOLEISHKA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOLIN, RYAN | ADDRESS ON FILE | | | | | | | |
| JOLISSA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| JOLNY DISTRIBUTOR, INC. | URB. SAN CRISTOBAL | CALLE A #4 | | | BARRANQUITAS | PR | 00794 | |
| JOLOP SOLUTIONS CORPORATION | PMB 277 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| JOLVY MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| JOM SECURITY SERVICES INC | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| JOM TRANSPORTE CORP | HC-1 BOX 5672 | | | | TOA BAJA | PR | 00949 | |
| JOMA DESIGN GROUP CORP | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9627 | |
| JOMAEL ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOMAIR S BERMUDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | | | |
| JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | | | |
| JOMAIRIS J RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JOMAIRIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOMAIRY GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JOMALU CORP | PO BOX 88 | | | | RIO GRANDE | PR | 00745 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd)   Page 559 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOMAR A PIZARRO FEBO | ADDRESS ON FILE | | | | | | | |
| JOMAR CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOMAR D PARRILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOMAR E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOMAR FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| JOMAR GALAN NIEVES | ADDRESS ON FILE | | | | | | | |
| JOMAR GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOMAR GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOMAR GRAPHICS INC | SECT INDUSTRIAL LOS FRAILES | 696 CALLE CUBITAS | | | GUAYNABO | PR | 00969 | |
| JOMAR HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOMAR ISMAEL RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JOMAR J LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOMAR J ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| JOMAR KIRKLARD MARRERO | ADDRESS ON FILE | | | | | | | |
| JOMAR M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOMAR MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOMAR O ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOMAR ORTEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| JOMAR QUINTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOMAR QUINTANA TELLEZ | ADDRESS ON FILE | | | | | | | |
| JOMAR RADIADORES | ADDRESS ON FILE | | | | | | | |
| JOMAR ROLON SILVA | ADDRESS ON FILE | | | | | | | |
| JOMAR ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| JOMAR SATELLITES SERVICES INC | URB LA MILAGROSA | H5 CALLE 15 | | | BAYAMON | PR | 00959-4841 | |
| JOMAR TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| JOMAR VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOMARA E. ROBLES CRESPO | ADDRESS ON FILE | | | | | | | |
| JOMARA EQUIPMENT INC | PO BOX 361497 | | | | SAN JUAN | PR | 00936 | |
| JOMARA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOMARALISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOMARIE BORRERO SILVA | ADDRESS ON FILE | | | | | | | |
| JOMARIE GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOMARIE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOMARIE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOMARIE PONCE LABORDE | ADDRESS ON FILE | | | | | | | |
| JOMARIE ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOMARIES RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| JOMARILISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOMARILYS PADILLA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOMARIS CONCEPCION CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOMARIS ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOMARRON SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOMARY ESTRADA FUENTES | ADDRESS ON FILE | | | | | | | |
| JOMARY LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOMARY SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOMARYS MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOMAYLIE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOMAYRA NEGRON BANKS | ADDRESS ON FILE | | | | | | | |
| JOMAYRA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOMEL BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOMIL M.TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| JOMIL MARIE TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| JOMINER CASTRO NORALES | ADDRESS ON FILE | | | | | | | |
| JOMYRI JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JON C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JON E MESA BADILLO | ADDRESS ON FILE | | | | | | | |
| JON ISAKSON | ADDRESS ON FILE | | | | | | | |
| JONAGOLD CORPORATION | PO BOX 9014 | | | | CAGUAS | PR | 00726-9014 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 560 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONAIDA L ESTRELLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JONAIRA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONALDY FRED PEREZ | ADDRESS ON FILE | | | | | | | |
| JONAS A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JONAS AMBERT, HYMAN H | ADDRESS ON FILE | | | | | | | |
| JONAS AMBERT, NANCY | ADDRESS ON FILE | | | | | | | |
| JONAS E. CHICLANA CARLO | ADDRESS ON FILE | | | | | | | |
| JONAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JONAS SANCHEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| JONAS SANCHEZ, SUZANNE L | ADDRESS ON FILE | | | | | | | |
| JONAS SANCHEZ, SUZANNE L. | ADDRESS ON FILE | | | | | | | |
| JONATAN MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JONATAN PEREZ MARCO | ADDRESS ON FILE | | | | | | | |
| JONATAN QUINONEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDA YARITZA HERNANDEZ BONET | LCDA HERNANDEZ-PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDO JUAN C RODRIGUEZ LOPEZ | LCDO RODRIGUEZ-4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| JONATH O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | | |
| JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | | |
| JONATHAN A ALFONZO RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN A AMADOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JONATHAN A BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN A GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| JONATHAN A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN A MAESTRE MORALES | ADDRESS ON FILE | | | | | | | |
| JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN A VELEZ VILA | ADDRESS ON FILE | | | | | | | |
| JONATHAN A.MUNIZ AVILES | ADDRESS ON FILE | | | | | | | |
| JONATHAN ACEVEDO Y JANET FELICIANO | ADDRESS ON FILE | | | | | | | |
| JONATHAN ADORNO SIMMONS | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALAYON MORALES | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALEMAN ARCE | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALICEA HERNÁNDEZ | FRANCES M. RIVERA TORRES | STATION ONE | PO BOX 55020 | | Bayamón | PR | 00960-5020 | |
| JONATHAN ALTIERY SULEIMAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALVAREZ LLANOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN ALVERIO MORAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN ANDINO MATOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN AROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN ARRIETA CASTRO | ADDRESS ON FILE | | | | | | | |
| JONATHAN ATILES DIAZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN AUFFANT TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN B QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| JONATHAN B SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JONATHAN BANAHAN FERRER TRUST | URB LA VILLA DE TORRIMAR | 87 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969-3279 | |
| JONATHAN BARBOSA ROMÁN | LCDO. JOSÉ FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 | |
| JONATHAN BAUZO AYALA | ADDRESS ON FILE | | | | | | | |
| JONATHAN BERMUDEZ / JUAN A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN BERMUDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JONATHAN BERMUDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JONATHAN BETACOURT | ADDRESS ON FILE | | | | | | | |
| JONATHAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JONATHAN BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| JONATHAN BLECHINGER GOMEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN BOUZA FUENTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 194.) Page 561 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BRITO REYES | ADDRESS ON FILE | | | | | | | |
| JONATHAN BUSTER TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN C ULMER | ADDRESS ON FILE | | | | | | | |
| JONATHAN CABRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN CALDERA COLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| JONATHAN CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| JONATHAN CANDELARIA CABAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN CARBALLO ROSADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN CARRERAS ROSA | ADDRESS ON FILE | | | | | | | |
| JONATHAN CASTRO CABRERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JONATHAN CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN CEPEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| JONATHAN CONDE RAMOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN CORDERO VALENTÍN, EMMA A. VALE | MOISES ABREU CORDERO | URB. LOS MAESTROS 454 AVE. LUIS MUÑIZ SUFFRONT | | | SAN JUAN | PR | 00923 | |
| JONATHAN CORIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN CORTEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JONATHAN COSS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN CRESPO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN CRUZ AVILA | ADDRESS ON FILE | | | | | | | |
| JONATHAN CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN CRUZ PIAZZA | ADDRESS ON FILE | | | | | | | |
| JONATHAN CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN D GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JONATHAN D OLIVERAS JORGE | ADDRESS ON FILE | | | | | | | |
| JONATHAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| JONATHAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN DE JESUS VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN DOMBROWSKI FELICIANO | ADDRESS ON FILE | | | | | | | |
| JONATHAN DUMENG IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN E CLEMENTE SEMIDEY | ADDRESS ON FILE | | | | | | | |
| JONATHAN E DAVIS MEDINA | ADDRESS ON FILE | | | | | | | |
| JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN E GUEVAREZ SALGADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN E MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN E PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN E. NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| JONATHAN ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| JONATHAN F LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN FARDONK | ADDRESS ON FILE | | | | | | | |
| JONATHAN FELICIANO ROBLES | ADDRESS ON FILE | | | | | | | |
| JONATHAN FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN FERRER CORDERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 562 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN G RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN GONZALEZ Y IVELLISE GARCIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JONATHAN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN J AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN J COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| JONATHAN J FLORES SUBIRA | ADDRESS ON FILE | | | | | | | |
| JONATHAN J GALLOZA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN J GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN J HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN J LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JONATHAN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN J PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN J PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN J PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN J RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JONATHAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN J SALAS ARROYO | ADDRESS ON FILE | | | | | | | |
| JONATHAN J SANTIAGO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN J SEPULVEDA MATTEY | ADDRESS ON FILE | | | | | | | |
| JONATHAN JIMENEZ PADUA | ADDRESS ON FILE | | | | | | | |
| JONATHAN JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JONATHAN JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN JOSE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JONATHAN JOSUEL ORFILA SOTO | ADDRESS ON FILE | | | | | | | |
| JONATHAN K VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN L DAVIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JONATHAN L GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| JONATHAN LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JONATHAN LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN LOPEZ O NEILL | ADDRESS ON FILE | | | | | | | |
| JONATHAN LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JONATHAN LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN LORENZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN LUGO MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 563 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN M ALBINO INGOYEN | ADDRESS ON FILE | | | | | | | |
| JONATHAN M CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN M COTTO SALGADO DBA TWINS | THEORY | RIO HONDO 2 C/RIO JAJOME SO AF 21 | | | BAYAMON | PR | 00961 | |
| JONATHAN M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN M LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| JONATHAN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN M MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN M MOLINA CALDERON | ADDRESS ON FILE | | | | | | | |
| JONATHAN M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| JONATHAN M TORRES JULIAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN MACHADO ROLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN MACHIN PAGAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN MARCON MERCADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MARRERO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN MARTINEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| JONATHAN MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JONATHAN MEDERO SEINO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN MENDOZA BURGOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN MERCADO OCASIO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MILLER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN MONTANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MONTESINO OCASIO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MORALES CARRERAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN MOTTAS MORALES | ADDRESS ON FILE | | | | | | | |
| JONATHAN MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JONATHAN MURGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN MUSSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN N ALICEA GIRON | ADDRESS ON FILE | | | | | | | |
| JONATHAN N MONTALVO VALENTIN | ADDRESS ON FILE | | | | | | | |
| JONATHAN NAVARRO MONTES | ADDRESS ON FILE | | | | | | | |
| JONATHAN NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| JONATHAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN O MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JONATHAN O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN ONEILL ROJAS A/C ES | ADDRESS ON FILE | | | | | | | |
| JONATHAN ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JONATHAN ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 564 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN PADILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN PADUA PLAZA | ADDRESS ON FILE | | | | | | | |
| JONATHAN PALACIOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JONATHAN PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| JONATHAN PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN PERALTA CASTRO | ADDRESS ON FILE | | | | | | | |
| JONATHAN PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| JONATHAN PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| JONATHAN PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JONATHAN PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JONATHAN PEREZ MARIN | ADDRESS ON FILE | | | | | | | |
| JONATHAN PEREZ MONTILLA | ADDRESS ON FILE | | | | | | | |
| JONATHAN PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN PONCE ACOSTA | ADDRESS ON FILE | | | | | | | |
| JONATHAN PONCE JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JONATHAN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN QUINONES LARA | ADDRESS ON FILE | | | | | | | |
| JONATHAN QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| JONATHAN R FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN R RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN R SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN RENTAS ESPADA | ADDRESS ON FILE | | | | | | | |
| JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN REYES ARCE | ADDRESS ON FILE | | | | | | | |
| JONATHAN REYES BATISTA | ADDRESS ON FILE | | | | | | | |
| JONATHAN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN REYES PABON | ADDRESS ON FILE | | | | | | | |
| JONATHAN REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RICHARDSON DESOPO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RIVERA VIRUET | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JONATHAN RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROLDOS PAGAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROMERO LEBRON | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROSADO MARTI | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN S GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANCHEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANCHEZ MERCED | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO NEELS | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| JONATHAN SANTIAGO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN SERRANO AYALA | ADDRESS ON FILE | | | | | | | |
| JONATHAN SERRANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN SUSTACHE CUADRADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN TALAVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN TEXIDOR SOTO | ADDRESS ON FILE | | | | | | | |
| JONATHAN TIRADO FLORES | DEMANDANTE POR DERECHO PROPIO | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 | CELDA 41 MOD SUR | PONCE | PR | 00732-9008 | |
| JONATHAN TIRADO FLORES | LCDO. MIGUEL NAZARIO BRICEÑO | EDIF CENTRO DE SEGUROS | AVE. Ponce DE LEÓN | STE 401 | SAN JUAN | PR | 00907 | |
| JONATHAN TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| JONATHAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JONATHAN TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| JONATHAN TORRES ROLLET | ADDRESS ON FILE | | | | | | | |
| JONATHAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN V CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JONATHAN VALE CORTES | ADDRESS ON FILE | | | | | | | |
| JONATHAN VALLE CRUZADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN VAZQUEZ BOU | ADDRESS ON FILE | | | | | | | |
| JONATHAN VAZQUEZ FRESSE | ADDRESS ON FILE | | | | | | | |
| JONATHAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| JONATHAN VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| JONATHAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN VELEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| JONATHAN VELEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| JONATHAN VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN VELEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| JONATHAN VELEZ RIOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN VIERA TELLADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN WILLIAMS LEBRON | ADDRESS ON FILE | | | | | | | |
| JONATHAN X COLON COLON | ADDRESS ON FILE | | | | | | | |
| JONATHAN X MULERO DELGADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN X RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JONATHAN X RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JONATHAN Y MERCADO | ADDRESS ON FILE | | | | | | | |
| JONATTAN COSME TORRES | ADDRESS ON FILE | | | | | | | |
| JONAYRA ROCA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONEL J.GONZALEZ COMPRE | ADDRESS ON FILE | | | | | | | |
| JONELL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JONELL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JONELLY GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JONELYZ FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JONES ALCALA, LETICIA | ADDRESS ON FILE | | | | | | | |
| JONES APONTE, ARLENE Y | ADDRESS ON FILE | | | | | | | |
| JONES BURGOS, ROBERTA A. | ADDRESS ON FILE | | | | | | | |
| JONES CADENA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| JONES CAMACHO, JOEL | ADDRESS ON FILE | | | | | | | |
| JONES COMPANIES LTD | 312 SOUTH 14TH AVE | | | | HUMBOLDT | TN | 38343 | |
| JONES DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| JONES DIAZ, YUDEX | ADDRESS ON FILE | | | | | | | |
| JONES ECHEVARRIA, SANTOS Y | ADDRESS ON FILE | | | | | | | |
| Jones Guzman, Jeal R | ADDRESS ON FILE | | | | | | | |
| JONES GUZMAN, JEAL R | ADDRESS ON FILE | | | | | | | |
| JONES JACKSON, JOSUE | ADDRESS ON FILE | | | | | | | |
| JONES LOPEZ, ROSADELLE | ADDRESS ON FILE | | | | | | | |
| JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | | |
| JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | | |
| JONES MD, MARIA | ADDRESS ON FILE | | | | | | | |
| JONES MEDINA, RUT MARIA | ADDRESS ON FILE | | | | | | | |
| JONES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| JONES MOLINA, JOCELIN | ADDRESS ON FILE | | | | | | | |
| JONES ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| JONES SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| JONES ZYLON | ADDRESS ON FILE | | | | | | | |
| JONES, KRISTEN | ADDRESS ON FILE | | | | | | | |
| JONETT AGUILAR SANTIAGO HOGAR CHRISTY | ADDRESS ON FILE | | | | | | | |
| JONHATAN MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JONHATHAN MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| JONNATAN AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| JONNATHAN J FELIX RODRIGUEEZ | ADDRESS ON FILE | | | | | | | |
| JONNATHAN J PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| JONNATHAN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JONNATHAN VEGA FERRER | ADDRESS ON FILE | | | | | | | |
| JONNATHAN VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JONNEL NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| JONNTHAR CRESPO CAMACHO DBA COCOS INCH | HC 1 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| JONSET L RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JONUEL RAFAEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JONYALY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORAIKA M ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| JORANNIE TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JORAYMA LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con'd.) Page 567 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN ABDIEL MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JORDAN ACEVEDO, GLORISELIS | ADDRESS ON FILE | | | | | | | |
| JORDAN ACEVEDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| JORDAN ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| JORDAN ALVAREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| JORDAN ARROYO, MITZAIDA | ADDRESS ON FILE | | | | | | | |
| JORDAN BERMUDEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| JORDAN BIDOT GUZMAN | ADDRESS ON FILE | | | | | | | |
| JORDAN BRADFORD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JORDAN CHACON, IVETH | ADDRESS ON FILE | | | | | | | |
| JORDAN COLLADO, TAMARAH | ADDRESS ON FILE | | | | | | | |
| JORDAN COLON, DIANA C. | ADDRESS ON FILE | | | | | | | |
| Jordan Crespo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| JORDAN CRESPO, LENNYS B | ADDRESS ON FILE | | | | | | | |
| JORDAN D RAMOS BORRERO | ADDRESS ON FILE | | | | | | | |
| JORDAN DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| JORDAN DIAZ MD, GUILLERMO H | ADDRESS ON FILE | | | | | | | |
| JORDAN ECHEVARRIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| JORDAN ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| JORDAN FELICIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| JORDAN FUENTES PINEIRO | ADDRESS ON FILE | | | | | | | |
| JORDAN GARCIA, ADRIAN M. | ADDRESS ON FILE | | | | | | | |
| JORDAN GONZALEZ MD, MARLA | ADDRESS ON FILE | | | | | | | |
| JORDAN GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| JORDAN HARRISON INSURANCE BROKERS INC | 500 SANSOME STREET 408 | | | | SAN FRANCISCO | PR | 94111 | |
| JORDAN HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| JORDAN IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| JORDAN J FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JORDAN J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORDAN L CLOUSE | ADDRESS ON FILE | | | | | | | |
| JORDAN LOPEZ MD, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| JORDAN LOPEZ MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| JORDAN LOPEZ, HEDY M | ADDRESS ON FILE | | | | | | | |
| JORDAN LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| JORDAN M PEDRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORDAN MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| JORDAN MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| JORDAN MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| JORDAN MALDONADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| JORDAN MALDONADO, WILHELMINA | ADDRESS ON FILE | | | | | | | |
| JORDAN MALDONADO,ROXANA | ADDRESS ON FILE | | | | | | | |
| JORDAN MARRERO, LORENZO | ADDRESS ON FILE | | | | | | | |
| JORDAN MARRERO, MELISA | ADDRESS ON FILE | | | | | | | |
| JORDAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| JORDAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| JORDAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| JORDAN MATTEI, RAFAEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| JORDAN MIR, AMELIA | ADDRESS ON FILE | | | | | | | |
| JORDAN MOREY MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| JORDAN NATAL, FRANK H | ADDRESS ON FILE | | | | | | | |
| JORDAN O CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORDAN OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| JORDAN ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| JORDAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JORDAN ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| JORDAN PADILLA, GERSON | ADDRESS ON FILE | | | | | | | |
| JORDAN PI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JORDAN PINA, EILEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (certified) Page 568 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN RAMON, ANA | ADDRESS ON FILE | | | | | | | |
| JORDAN RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| JORDAN RAMOS, JORGE J. | ADDRESS ON FILE | | | | | | | |
| JORDAN RAMOS, NYRMA | ADDRESS ON FILE | | | | | | | |
| JORDAN REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| JORDAN RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| JORDAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| JORDAN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| JORDAN RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| JORDAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| JORDAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| JORDAN ROBLEDO, MAITE | ADDRESS ON FILE | | | | | | | |
| JORDAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| JORDAN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| JORDAN RODRIGUEZ, SCHARIE | ADDRESS ON FILE | | | | | | | |
| JORDAN RODRIGUEZ, VILMA T | ADDRESS ON FILE | | | | | | | |
| JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | | |
| JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | | |
| JORDAN ROJAS, LIGIA | ADDRESS ON FILE | | | | | | | |
| JORDAN ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JORDAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| JORDAN SALIVIA, URAYOAN | ADDRESS ON FILE | | | | | | | |
| JORDAN SALIVIA, YAUREYBO | ADDRESS ON FILE | | | | | | | |
| JORDAN SAN, CESAR | ADDRESS ON FILE | | | | | | | |
| JORDAN SARRIA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| JORDAN STUART, MARY C | ADDRESS ON FILE | | | | | | | |
| JORDAN TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JORDAN TORRES, INIABELLE | ADDRESS ON FILE | | | | | | | |
| JORDAN TORRES, MARTA S | ADDRESS ON FILE | | | | | | | |
| JORDAN TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| JORDAN VALENTIN, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| JORDAN, JOHN | ADDRESS ON FILE | | | | | | | |
| JORDANA L. MONTALVO TROCHE | ADDRESS ON FILE | | | | | | | |
| JORDANES RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JORDANSMITH, LINDA G | ADDRESS ON FILE | | | | | | | |
| JORDI ANDREU, MARIA | ADDRESS ON FILE | | | | | | | |
| JORDIMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORDY Y PENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOREL AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORGE A ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| JORGE A ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE A BAEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JORGE A BAUZO CANINO | ADDRESS ON FILE | | | | | | | |
| JORGE A BECERRIL HERNAIZ | ADDRESS ON FILE | | | | | | | |
| JORGE A BERMUDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JORGE A BOJOTO BERNABE | ADDRESS ON FILE | | | | | | | |
| JORGE A BORGES | ADDRESS ON FILE | | | | | | | |
| JORGE A BORGES SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE A BOSCH ZAYAS | ADDRESS ON FILE | | | | | | | |
| JORGE A CALDERON GAUDIO | ADDRESS ON FILE | | | | | | | |
| JORGE A CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A CARTAYA | ADDRESS ON FILE | | | | | | | |
| JORGE A CEDENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| JORGE A COLON / GEORGE COLON | ADDRESS ON FILE | | | | | | | |
| JORGE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 569 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| JORGE A CRESPO LEON | ADDRESS ON FILE | | | | | | | |
| JORGE A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE A DAVILA PSC CPA  CONSULTANT | PO BOX 9023716 | | | | SAN JUAN | PR | 00902 | |
| JORGE A DEL RIO | ADDRESS ON FILE | | | | | | | |
| JORGE A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE A DIAZ BLANCO | ADDRESS ON FILE | | | | | | | |
| JORGE A DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE A FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE A GOMEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JORGE A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A GONZALEZ DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| JORGE A GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE A GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE A GUZMAN LEON | ADDRESS ON FILE | | | | | | | |
| JORGE A HERNANDE GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | | |
| JORGE A HERNANDEZ GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | | |
| JORGE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JORGE A HUERTAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| JORGE A JIMENEZ VIERA | ADDRESS ON FILE | | | | | | | |
| JORGE A LARA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| JORGE A LAUGIER CARRION | ADDRESS ON FILE | | | | | | | |
| JORGE A LUBE LEBRON | ADDRESS ON FILE | | | | | | | |
| JORGE A MACHICOTE RAMERY | ADDRESS ON FILE | | | | | | | |
| JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE A MARCANO APONTE | ADDRESS ON FILE | | | | | | | |
| JORGE A MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JORGE A MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A MATOS AMARO | ADDRESS ON FILE | | | | | | | |
| JORGE A MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| JORGE A MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| JORGE A MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE A MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE A MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A MONTANE FABRA | ADDRESS ON FILE | | | | | | | |
| JORGE A MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A MUNDO SEGARDIA | ADDRESS ON FILE | | | | | | | |
| JORGE A MURIEL SANTANA | ADDRESS ON FILE | | | | | | | |
| JORGE A NEVAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JORGE A ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE A ORTIZ BLANCO | ADDRESS ON FILE | | | | | | | |
| JORGE A ORTIZ LUCCA | ADDRESS ON FILE | | | | | | | |
| JORGE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| JORGE A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE A PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE A PAGAN TRICOCHE | ADDRESS ON FILE | | | | | | | |
| JORGE A PAULINO/ MONICA LARGACHA | ADDRESS ON FILE | | | | | | | |
| JORGE A PELLOT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A PINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A POSADA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JORGE A QUINONEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| JORGE A RETAMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE A RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| JORGE A RIVERA MYERS | ADDRESS ON FILE | | | | | | | |
| JORGE A RIVERA OLIVO | ADDRESS ON FILE | | | | | | | |
| JORGE A ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ TOSSAS | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| JORGE A RODRIGUEZ Y NANCY L RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE A ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A ROSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE A ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE A ROTGER BONILLA | ADDRESS ON FILE | | | | | | | |
| JORGE A ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| JORGE A ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| JORGE A RUIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JORGE A SALICHS ESCALONA | ADDRESS ON FILE | | | | | | | |
| JORGE A SAN MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE A SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| JORGE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE A SOMOZA FERRALES | ADDRESS ON FILE | | | | | | | |
| JORGE A SOTO HERNANDEZ / HEIDI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE A SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A TORRES ALSINA | ADDRESS ON FILE | | | | | | | |
| JORGE A TORRES BAUZA | ADDRESS ON FILE | | | | | | | |
| JORGE A TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE A TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| JORGE A TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| JORGE A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE A VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A VEGA AGUAYO | ADDRESS ON FILE | | | | | | | |
| JORGE A VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| JORGE A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE A VILLARAN ROMERO | ADDRESS ON FILE | | | | | | | |
| JORGE A VILLENA Y LIZA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE A. CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A. CARDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| JORGE A. CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| JORGE A. COLON COLON | ADDRESS ON FILE | | | | | | | |
| JORGE A. COLÓN MORALES | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| JORGE A. COTTO ALAMO | ADDRESS ON FILE | | | | | | | |
| JORGE A. CRESPO COTTO | ADDRESS ON FILE | | | | | | | |
| JORGE A. FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE A. LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| JORGE A. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE A. NIGAGLIONI DEL VALLE | LIC. MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 571 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| JORGE A. RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JORGE A. VILLALBA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE ABDIEL ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| JORGE ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| JORGE ACEVEDO LEBRON | ADDRESS ON FILE | | | | | | | |
| JORGE ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| JORGE ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| JORGE ALBERTO DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE ALDRICH NOVOA | ADDRESS ON FILE | | | | | | | |
| JORGE ALEJANDRINO, KAREN | ADDRESS ON FILE | | | | | | | |
| JORGE ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE ALEQUÍN MARTELL | ADDRESS ON FILE | | | | | | | |
| JORGE ALIFONSO PERDOMO | ADDRESS ON FILE | | | | | | | |
| JORGE ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| JORGE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE ALVAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| JORGE AMADOR TEXIDOR | ADDRESS ON FILE | | | | | | | |
| JORGE APONTE RENTAS | ADDRESS ON FILE | | | | | | | |
| JORGE APONTE REYES | ADDRESS ON FILE | | | | | | | |
| JORGE AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORGE ARANZAMENDI TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE ARGUELLES MORAN | ADDRESS ON FILE | | | | | | | |
| JORGE ARMANDO SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| JORGE AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE ARTAUD PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE ASENCIO WEBER DBA WEBER HARDWARE | P. O. BOX 932 | | | | CAGUAS | PR | 00726-0000 | |
| JORGE AVILES COLON | ADDRESS ON FILE | | | | | | | |
| JORGE AYALA FREYTES | ADDRESS ON FILE | | | | | | | |
| JORGE AYALA MONTES | ADDRESS ON FILE | | | | | | | |
| JORGE AZIZE DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE B NIEVES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JORGE B RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| JORGE BAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JORGE BARALT SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| JORGE BARANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE BARRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| JORGE BARRETO, ALMA | ADDRESS ON FILE | | | | | | | |
| JORGE BASMESON Y ENID CORREA | ADDRESS ON FILE | | | | | | | |
| JORGE BATISTA FLORES | ISRAEL ROLDAN-GONZALEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| JORGE BATISTA, JORGE | ADDRESS ON FILE | | | | | | | |
| JORGE BATISTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| JORGE BELTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE BENITEZ BIBILONI Y/O ECOQUIDS | ADDRESS ON FILE | | | | | | | |
| JORGE BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JORGE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| JORGE BERLINGERI ESTATE | PO BOX 29473 | | | | SAN JUAN | PR | 00929-0473 | |
| JORGE BETANCOURT, ELI S | ADDRESS ON FILE | | | | | | | |
| JORGE BETANCOURT, FELIPE | ADDRESS ON FILE | | | | | | | |
| JORGE BIDO, RAMON S. | ADDRESS ON FILE | | | | | | | |
| JORGE BLASINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE BONILLA | ADDRESS ON FILE | | | | | | | |
| JORGE BONILLA OZUBA | ADDRESS ON FILE | | | | | | | |
| JORGE BRANA DAVILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 572 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE BRITO DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE BULTRON ESCUTE | ADDRESS ON FILE | | | | | | | |
| JORGE BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| JORGE C ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE C COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE C COLORADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| JORGE C CRUZ JOVE | ADDRESS ON FILE | | | | | | | |
| JORGE C LALLAVE CORTES | ADDRESS ON FILE | | | | | | | |
| JORGE C MALDONADO FERRA | ADDRESS ON FILE | | | | | | | |
| JORGE C MARTINEZ AJA | ADDRESS ON FILE | | | | | | | |
| JORGE C MILIAN DIEPPA | ADDRESS ON FILE | | | | | | | |
| JORGE C NEGRETE LEDO | ADDRESS ON FILE | | | | | | | |
| JORGE CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE CABRERA PADIN | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS | CALLE ERESO | PARCELA F-29 | TOA BAJA | PR | 00949 | |
| JORGE CABRERA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| JORGE CALAF/GREEN ENERGY & FUELS INC | VILLA CAPARRA | 3 CALLE J | | | GUAYNABO | PR | 00966 | |
| JORGE CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE CALDERON MELO | ADDRESS ON FILE | | | | | | | |
| JORGE CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE CANCEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JORGE CARABALLO, ANABEL | ADDRESS ON FILE | | | | | | | |
| JORGE CARABALLO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| JORGE CARDONA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| JORGE CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JORGE CARRERO LUGO | ADDRESS ON FILE | | | | | | | |
| JORGE CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE CASTRO, ANEYSHKA | ADDRESS ON FILE | | | | | | | |
| JORGE CEBALLOS ALICEA | ADDRESS ON FILE | | | | | | | |
| JORGE CEDEO TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE CEPEDA, JUANA T | ADDRESS ON FILE | | | | | | | |
| JORGE CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE CHEN | ADDRESS ON FILE | | | | | | | |
| JORGE CHEVERE COLON | ADDRESS ON FILE | | | | | | | |
| JORGE CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORGE CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Jorge Cintron, Abimael | ADDRESS ON FILE | | | | | | | |
| JORGE CIRINO PINET | ADDRESS ON FILE | | | | | | | |
| JORGE COCONATTI CATRARA | ADDRESS ON FILE | | | | | | | |
| JORGE COLLAZO LABOY | ADDRESS ON FILE | | | | | | | |
| JORGE COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| JORGE COLLAZO, ILSAMARIE | ADDRESS ON FILE | | | | | | | |
| JORGE COLLAZO, MARIVE | ADDRESS ON FILE | | | | | | | |
| JORGE COLON | ADDRESS ON FILE | | | | | | | |
| JORGE COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| JORGE COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE COLON DBA JC PHOTO GROUP | CAGUAS NORTE | B 5 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| JORGE COLON GERENA/AZ ENERGY LLC | PO BOX 116662 | | | | SAN JUAN | PR | 00922 | |
| JORGE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| JORGE COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| JORGE CONTRERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE CORREA MEDINA | ADDRESS ON FILE | | | | | | | |
| JORGE CORREA MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 573 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE COSME Y EULALIA TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE COSME, SILGIA | ADDRESS ON FILE | | | | | | | |
| JORGE COVAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| JORGE CRESPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| JORGE CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| JORGE CRUZ LLANES | ADDRESS ON FILE | | | | | | | |
| JORGE CRUZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| JORGE CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| Jorge Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| JORGE CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| JORGE D ACEVEDO PADILLA | ADDRESS ON FILE | | | | | | | |
| JORGE D CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE D COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| JORGE D FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| JORGE D GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| JORGE D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE D PONCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE D RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE D ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORGE D. BUZAINZ DE AGUILA | ADDRESS ON FILE | | | | | | | |
| JORGE D. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE DAVID ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE DAVILA BARRIOS | ADDRESS ON FILE | | | | | | | |
| JORGE DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE DE JESUS PADILLA | ADDRESS ON FILE | | | | | | | |
| JORGE DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE DE LOS SANTOS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE DE SALAMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| JORGE DEL RIO ARQUITECTOS C S P | A 6 YALE ST | | | | SAN JUAN | PR | 00927 | |
| JORGE DELGADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| JORGE DELGADO RIVAS | ADDRESS ON FILE | | | | | | | |
| Jorge Delgado, Jesus M | ADDRESS ON FILE | | | | | | | |
| Jorge Deschamps de León | ADDRESS ON FILE | | | | | | | |
| JORGE DIANA | ADDRESS ON FILE | | | | | | | |
| JORGE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| JORGE DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| JORGE DIGITAL SERVICES INC | PARC MAMEYAL | 127A CALLE 12 | | | DORADO | PR | 00646-2494 | |
| JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| JORGE E CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E CARRANZA QUIPUZCO | ADDRESS ON FILE | | | | | | | |
| JORGE E CHAVERRA BARAHONA | ADDRESS ON FILE | | | | | | | |
| JORGE E COLOMER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E COLON JORDAN | ADDRESS ON FILE | | | | | | | |
| JORGE E COLON/ JANETTE R SIMONETTI | ADDRESS ON FILE | | | | | | | |
| JORGE E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 94.) Page 574 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE E GONZALEZ BOU | ADDRESS ON FILE | | | | | | | |
| JORGE E GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| JORGE E LUGO COLON | ADDRESS ON FILE | | | | | | | |
| JORGE E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E MALDONADO ALGARIN | ADDRESS ON FILE | | | | | | | |
| JORGE E MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| JORGE E MATEO ALLENDE | ADDRESS ON FILE | | | | | | | |
| JORGE E MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| JORGE E PANZARDI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JORGE E PASARELL | ADDRESS ON FILE | | | | | | | |
| JORGE E PORTO PINEIRO | ADDRESS ON FILE | | | | | | | |
| JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE E RAMOS MORA | ADDRESS ON FILE | | | | | | | |
| JORGE E RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JORGE E RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| JORGE E RIVERA JIMENEZ | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. | PMB 255 | | SAN JUAN | PR | 00918 | |
| JORGE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE E RIVERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E RODRIGUEZ Y GISELA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE E ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| JORGE E TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE E. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE E. ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE ELIUT NALES RODRÍGUEZ | LCDO. MOISES ABREU CORDERO | 454 Ave. Luis Muniz Souffront Urbanizacion Los Maestros | | | RIO PIEDRAS | PR | 00923 | |
| JORGE ENRIQUE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JORGE ESCRIBANO ROSSY | ADDRESS ON FILE | | | | | | | |
| JORGE ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| JORGE ESPARRA | ADDRESS ON FILE | | | | | | | |
| JORGE ESQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE ESTRELLA Y/O JUAN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| JORGE F ALONZO | ADDRESS ON FILE | | | | | | | |
| JORGE F BIRD SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE F LUCIANO / MAGALY ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JORGE F MALAVE BURGOS | ADDRESS ON FILE | | | | | | | |
| JORGE F MORALES BARRIS | ADDRESS ON FILE | | | | | | | |
| JORGE F MUNIZ SOLER | ADDRESS ON FILE | | | | | | | |
| JORGE F MUNOZ BABILONI | ADDRESS ON FILE | | | | | | | |
| JORGE F SALCEDO CANTO | ADDRESS ON FILE | | | | | | | |
| JORGE FABREGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE FELICES VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE FELIX, YARELIS | ADDRESS ON FILE | | | | | | | |
| JORGE FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JORGE FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JORGE FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE FIGUEROA GARRIGA | LCDA. IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | Cayey | PR | 00737 | |
| JORGE FIGUEROA GARRIGA | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 79654 | | | SAN JUAN | PR | 00984-9654 | |
| JORGE FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE FLORES PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE FLORES VILAR MD, LUIS | ADDRESS ON FILE | | | | | | | |
| JORGE FONTANEZ CAMUDAS | ADDRESS ON FILE | | | | | | | |
| JORGE FONTANEZ CAMUNAS | ADDRESS ON FILE | | | | | | | |
| JORGE FRANCISCO ASAD CESANI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE FRANCISCO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE FRANQUI, WILSON | ADDRESS ON FILE | | | | | | | |
| JORGE G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE G CHEVERES SANTOS | ADDRESS ON FILE | | | | | | | |
| JORGE G CUZA SALINAS | ADDRESS ON FILE | | | | | | | |
| JORGE G GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| JORGE G LOPEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| JORGE G MEDINA PARRILLA | ADDRESS ON FILE | | | | | | | |
| JORGE G MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE G RAMOS PANTOJA | ADDRESS ON FILE | | | | | | | |
| JORGE G RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE G RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| JORGE G ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |
| JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |
| JORGE G. MINA BARBUTO | ADDRESS ON FILE | | | | | | | |
| JORGE G. MORALES GONZAEZ | ADDRESS ON FILE | | | | | | | |
| JORGE GABRIEL BAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE GAGO PINERO | ADDRESS ON FILE | | | | | | | |
| JORGE GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE GALARZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| JORGE GALLARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE GANDIA PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA RONDON | ADDRESS ON FILE | | | | | | | |
| Jorge Garcia, Juan | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA, LUISA | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| JORGE GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| JORGE GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| JORGE GIORGIE RIVERA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| JORGE GOMEZ DBA JM DISTRIBUTOR & MORE | URB MONTECASINO | 447 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| JORGE GOMEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JORGE GONZALEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| JORGE GREGORIO NEGRON POLANCO | ADDRESS ON FILE | | | | | | | |
| JORGE GRILLASCA PALOU | ADDRESS ON FILE | | | | | | | |
| JORGE GUADALUPE CRUZADO | ADDRESS ON FILE | | | | | | | |
| JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| JORGE H AFANADOR MATOS | ADDRESS ON FILE | | | | | | | |
| JORGE H AFANADOR MATOS | ADDRESS ON FILE | | | | | | | |
| JORGE H BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE H CASASNOVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE H CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (code 94.) Page 576 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE H GUEVARA PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE H MARIN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JORGE H MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE H PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE H RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JORGE H VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE H.JEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ BERRIO | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ MAIZONET | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| JORGE HIRAM VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE HOMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE HURTADO ZAMORANO | ADDRESS ON FILE | | | | | | | |
| JORGE I ALCOBA ROSADO | ADDRESS ON FILE | | | | | | | |
| JORGE I ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| JORGE I ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE I ARMENTEROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I CAJIGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I CARMONA MATOS | ADDRESS ON FILE | | | | | | | |
| JORGE I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE I DIAZ GORRITZ | ADDRESS ON FILE | | | | | | | |
| JORGE I FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE I GAVIRIA LONDONO | ADDRESS ON FILE | | | | | | | |
| JORGE I HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| JORGE I JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JORGE I JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| JORGE I MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| JORGE I MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE I MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| JORGE I ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| JORGE I RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| JORGE I RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JORGE I RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| JORGE I TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I VAZQUEZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| JORGE I VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE I, PEIRATS CENDOYA | BANCO POPULAR CENTER | 209 AVE. MUÑOZ RIVERA | SUITE 1901 | | SAN JUAN | PR | 00918 | |
| JORGE I. LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| JORGE I. MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE I. RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| JORGE INCLÁN MC CONNIE | ADDRESS ON FILE | | | | | | | |
| JORGE IRIZARRY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JORGE IRIZARRY GORDILS | ADDRESS ON FILE | | | | | | | |
| JORGE ISAAC ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE IVAN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 577 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE J DAVILA LONNEMANN | ADDRESS ON FILE | | | | | | | |
| JORGE J ESQUILIN CAMPOS | ADDRESS ON FILE | | | | | | | |
| JORGE J FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE J FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE J GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE J GIRONA MOLINA | ADDRESS ON FILE | | | | | | | |
| JORGE J GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| JORGE J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE J JIMENEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JORGE J MANFREDI RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE J PORFIL CARRERO | ADDRESS ON FILE | | | | | | | |
| JORGE J RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE J ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| JORGE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| JORGE J SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| JORGE J VALENZUELA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE J. LÓPEZ LÓPEZ | URB.ADO ALTO B1 CALLE 4 | | | | GUAYNABO | PR | 00966 | |
| JORGE J. MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JORGE J. MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE JAVIER FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE JAVIER PORFIL CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE JAVIER ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE JOSUE ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| JORGE JUNCO GALLETTI | ADDRESS ON FILE | | | | | | | |
| JORGE L ADORNO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| JORGE L AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| JORGE L AGOSTO NOGUE | ADDRESS ON FILE | | | | | | | |
| JORGE L ALDEA PIETRI | ADDRESS ON FILE | | | | | | | |
| JORGE L ALIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L ALMODOVAR LUCENA | ADDRESS ON FILE | | | | | | | |
| JORGE L ANIBARRO SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE L APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| JORGE L APONTE ORTIZ' | ADDRESS ON FILE | | | | | | | |
| JORGE L AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L AQUIRRE PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE L ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| JORGE L ARROYO HATCH | ADDRESS ON FILE | | | | | | | |
| JORGE L ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L BACO MATOS | ADDRESS ON FILE | | | | | | | |
| JORGE L BAEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| JORGE L BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L BELLIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L BOBADILLA ESPINAL | ADDRESS ON FILE | | | | | | | |
| JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L BOURDON FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE L BOURDON FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE L BURGOS CARDONA | ADDRESS ON FILE | | | | | | | |
| JORGE L CALDERON SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE L CAMACHO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 578 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L CAMACHO SEIJO | ADDRESS ON FILE | | | | | | | |
| JORGE L CAPO MATOS | ADDRESS ON FILE | | | | | | | |
| JORGE L CARBO VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE L CARDONA BELTRAN | ADDRESS ON FILE | | | | | | | |
| JORGE L CARDONA PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JORGE L CARRILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE L CASTRO | ADDRESS ON FILE | | | | | | | |
| JORGE L CATALA MONGE | ADDRESS ON FILE | | | | | | | |
| JORGE L CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE L CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE L CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L CLASS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L COLLADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| JORGE L COLON COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L COLON MATEO | ADDRESS ON FILE | | | | | | | |
| JORGE L COLON MULERO | ADDRESS ON FILE | | | | | | | |
| JORGE L COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE L COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L COLON SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE L COSME LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L COTTY ARROYO | ADDRESS ON FILE | | | | | | | |
| JORGE L COUTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JORGE L CRUZ BONANO | ADDRESS ON FILE | | | | | | | |
| JORGE L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L DAVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| JORGE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JORGE L DIAZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| JORGE L DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE L DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L DOMINGUEZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| JORGE L ELGUERA | ADDRESS ON FILE | | | | | | | |
| JORGE L ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JORGE L ENCARNACION SIACA | ADDRESS ON FILE | | | | | | | |
| JORGE L ESPADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JORGE L ESPINOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L ESTRADA VARGAS/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| JORGE L ESTRELLA GUERRERO | ADDRESS ON FILE | | | | | | | |
| JORGE L FALCON | ADDRESS ON FILE | | | | | | | |
| JORGE L FANTAUZZI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L FARINACCI | ADDRESS ON FILE | | | | | | | |
| JORGE L FERNÁNDEZ DÍAZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| JORGE L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L FIGHUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE L FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L GALARZA DONES | ADDRESS ON FILE | | | | | | | |
| JORGE L GARCIA ALARRAN | ADDRESS ON FILE | | | | | | | |
| JORGE L GARCIA FANETT | ADDRESS ON FILE | | | | | | | |
| JORGE L GARCIA MANGUAL | ADDRESS ON FILE | | | | | | | |
| JORGE L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JORGE L GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| JORGE L GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L HADDOCK SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JORGE L LA TORRE RUIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L LABOY Y/O ELVIA E MENA | ADDRESS ON FILE | | | | | | | |
| JORGE L LANDRON | ADDRESS ON FILE | | | | | | | |
| JORGE L LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE L LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE L LEBRON OTERO | ADDRESS ON FILE | | | | | | | |
| JORGE L LIZARDI LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JORGE L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L LORA AQUINO | ADDRESS ON FILE | | | | | | | |
| JORGE L LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L LUNA MORENO | ADDRESS ON FILE | | | | | | | |
| JORGE L MACHADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JORGE L MALAVE SAMOT / MARISOL SAMOT | ADDRESS ON FILE | | | | | | | |
| JORGE L MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE L MANGUAL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JORGE L MARCHAND HEREDIA | ADDRESS ON FILE | | | | | | | |
| JORGE L MARIN CORTES | ADDRESS ON FILE | | | | | | | |
| JORGE L MARQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 580 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L MARTES COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L MAS MARRERO | ADDRESS ON FILE | | | | | | | |
| JORGE L MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| JORGE L MATOS FRANCIS | ADDRESS ON FILE | | | | | | | |
| JORGE L MATTA / MARIA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JORGE L MENDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| JORGE L MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| JORGE L MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MIRANDA FEBLES | ADDRESS ON FILE | | | | | | | |
| JORGE L MIRANDA NORRIS | ADDRESS ON FILE | | | | | | | |
| JORGE L MIRANDA PADILLA | ADDRESS ON FILE | | | | | | | |
| JORGE L MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| JORGE L MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L MOLINA | ADDRESS ON FILE | | | | | | | |
| JORGE L MOLINARI | ADDRESS ON FILE | | | | | | | |
| JORGE L MONTALVO | ADDRESS ON FILE | | | | | | | |
| JORGE L MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| JORGE L MORALES SOLER | ADDRESS ON FILE | | | | | | | |
| JORGE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MORENO GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE L MORIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MOYENO PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| JORGE L NARANJO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JORGE L NEGRON MENDOZA | ADDRESS ON FILE | | | | | | | |
| JORGE L NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE L NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L NINA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JORGE L NOVEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| JORGE L OCASIO CARLE | ADDRESS ON FILE | | | | | | | |
| JORGE L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| JORGE L OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| JORGE L OLIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ MARIANI | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JORGE L OTERO PAGAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L PADILLA ARVELO | ADDRESS ON FILE | | | | | | | |
| JORGE L PADILLA MILLAN | ADDRESS ON FILE | | | | | | | |
| JORGE L PADRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PAGAN CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| JORGE L PAGAN GINES | ADDRESS ON FILE | | | | | | | |
| JORGE L PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| JORGE L PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE L PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PAGAN VALDES | ADDRESS ON FILE | | | | | | | |
| JORGE L PANTOJA AULET | ADDRESS ON FILE | | | | | | | |
| JORGE L PAREDES QUINONES | ADDRESS ON FILE | | | | | | | |
| JORGE L PE¥A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PELLICCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PEREIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PEREZ FORTY | ADDRESS ON FILE | | | | | | | |
| JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L PINEIRO LUGO | ADDRESS ON FILE | | | | | | | |
| JORGE L PLATA PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L PORTALATIN BRAVO | ADDRESS ON FILE | | | | | | | |
| JORGE L POSADA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L QUI¥ONES RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JORGE L QUINTERO VEGA | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMOS CARO | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| JORGE L REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| JORGE L REYES MARCANO | ADDRESS ON FILE | | | | | | | |
| JORGE L RIOS MORA | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L RODRIGUEZ OLIVO/ APHRODITA OLIVO | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RODRIUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE L ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE L ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L ROSADO CARPENA | ADDRESS ON FILE | | | | | | | |
| JORGE L ROSADO SANIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L ROSALY ROSELLO | ADDRESS ON FILE | | | | | | | |
| JORGE L ROSARIO NORIEGA | ADDRESS ON FILE | | | | | | | |
| JORGE L RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L RUIZ PENA | ADDRESS ON FILE | | | | | | | |
| JORGE L RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JORGE L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE L SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SALDANA | ADDRESS ON FILE | | | | | | | |
| JORGE L SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SANCHEZ LEON | ADDRESS ON FILE | | | | | | | |
| JORGE L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L SANCHEZ SERRA | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTIAGO BLANCO | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTIAGO DURAN | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SERNA VEGA | ADDRESS ON FILE | | | | | | | |
| JORGE L SILVESTRINI ALICEA | ADDRESS ON FILE | | | | | | | |
| JORGE L SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SOTO COSME | ADDRESS ON FILE | | | | | | | |
| JORGE L SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| JORGE L SOTOMAYOR VEGA | ADDRESS ON FILE | | | | | | | |
| JORGE L SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| JORGE L SUAREZ MONTES | ADDRESS ON FILE | | | | | | | |
| JORGE L SUAREZ Y CARMINA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L SURIA COLON | ADDRESS ON FILE | | | | | | | |
| JORGE L TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L TORO LANDRAU | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES / JERRY A TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 583 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| JORGE L VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L VALENTINE RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L VARGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE L VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JORGE L VEGA CORTIJO | ADDRESS ON FILE | | | | | | | |
| JORGE L VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L VELAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JORGE L VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE L VENTURA ROMAN | ADDRESS ON FILE | | | | | | | |
| JORGE L VILLANUEVA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JORGE L VIZCARRONDO PIZARRO | ADDRESS ON FILE | | | | | | | |
| JORGE L. ALEMAN BIGIO | ADDRESS ON FILE | | | | | | | |
| JORGE L. ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE L. CARRION FLORES | ADDRESS ON FILE | | | | | | | |
| JORGE L. CASES RODRÍGUEZ | LCDA. AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| Jorge L. Cintron López | ADDRESS ON FILE | | | | | | | |
| JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JORGE L. MOLINARY GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE L. MORALES AMARO | ADDRESS ON FILE | | | | | | | |
| JORGE L. OCASIO RIOS | ADDRESS ON FILE | | | | | | | |
| JORGE L. OLIVER PINERO | ADDRESS ON FILE | | | | | | | |
| JORGE L. PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. RIVERA SANTIAGO | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | SUITE #1 CARR. 853 | | CAROLINA | PR | 00987-8799 | |
| JORGE L. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| JORGE L. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| JORGE L. RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| JORGE L. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE L. UBINAS DE LEON | ADDRESS ON FILE | | | | | | | |
| JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| JORGE L. VEGAS RODRÍUEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613 | |
| JORGE L.ALMODOVAR CAPIELO | ADDRESS ON FILE | | | | | | | |
| JORGE LABERGNE, ANABEL | ADDRESS ON FILE | | | | | | | |
| JORGE LABORDE CORRETJER | ADDRESS ON FILE | | | | | | | |
| JORGE LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| JORGE LALLAVE HIDALGO | ADDRESS ON FILE | | | | | | | |
| JORGE LAPORTE CEDENO | ADDRESS ON FILE | | | | | | | |
| JORGE LARA MD, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| JORGE LASSO TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE LAY Y EMMA FUMERO | ADDRESS ON FILE | | | | | | | |
| JORGE LEDON WEBSTER P E PSC | 100 CARR 165 STE 604 | | | | GUAYNABO | PR | 00968-8053 | |
| JORGE LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| JORGE LEON, MARIO | COMPLEJO CORRECCIONAL DE PONCE | CONTROL M FASE ROJA | CELDA 329 | PO BOX 7285 | PONCE | PR | 00732 | |
| Jorge Litovich Hernandez | ADDRESS ON FILE | | | | | | | |
| JORGE LIZARDI LÓPEZ | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| JORGE LLITERA PLAZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 584 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE LLUVERAS | ADDRESS ON FILE | | | | | | | |
| JORGE LLUVERAS | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ OLEA | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| JORGE LOPEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| JORGE LORA LONGORIA | ADDRESS ON FILE | | | | | | | |
| JORGE LORA LONGORIA LAW OFFICE | URB LOS MAESTROS | 128 CALLE ISABEL ANDREU AGUILA | | | SAN JUAN | PR | 00918 | |
| JORGE LOZADA MATEO | ADDRESS ON FILE | | | | | | | |
| JORGE LUGO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUGO VILANOVA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS AQUINO CALO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS CAPACETE COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS CUEVAS SERRANO | LCDO. FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS DIAZ REVERON | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS III FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS NUNEZ LOPEZ DBA JN | CALLE BAUHINIA 248 CUIDAD JARDIN III | | | | TOA ALTA | PR | 00953-0000 | |
| JORGE LUIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS PIMENTEL URENA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RAMIREZ NEGRO C. DEPARTAMENTO | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| JORGE LUIS RAMIREZ NEGRON | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| JORGE LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS ROSADO BARREIRO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS SANABRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FIN | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FIN | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE LUIS SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE M AZIZE | ADDRESS ON FILE | | | | | | | |
| JORGE M BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE M BERMUDEZ VERGE | ADDRESS ON FILE | | | | | | | |
| JORGE M CANUELAS VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE M CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE M DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE M DELGADO ROMERO | ADDRESS ON FILE | | | | | | | |
| JORGE M EL KOURY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JORGE M FARINACCI FERNOS | ADDRESS ON FILE | | | | | | | |
| JORGE M FIGUEROA CORALES | ADDRESS ON FILE | | | | | | | |
| JORGE M GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JORGE M NODA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE M ORTIZ RANGEL | ADDRESS ON FILE | | | | | | | |
| JORGE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| JORGE M QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE M RIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| JORGE M ROMAN MALAVE | ADDRESS ON FILE | | | | | | | |
| JORGE M SAN MARTIN | ADDRESS ON FILE | | | | | | | |
| JORGE M SEGUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE M TOUS VELA | ADDRESS ON FILE | | | | | | | |
| JORGE M. BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Jorge M. Garcia Carrillo | ADDRESS ON FILE | | | | | | | |
| JORGE M. ORTIZ RANGEL | ADDRESS ON FILE | | | | | | | |
| JORGE M. VEGA COSME | ADDRESS ON FILE | | | | | | | |
| JORGE MACHADO CONTES | ADDRESS ON FILE | | | | | | | |
| JORGE MACHADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JORGE MACHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| JORGE MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| JORGE MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MANUEL MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MANUEL TORRES RODRÍGUEZ | LCDO. ALEJANDRO A. SUÁREZ CABRERA-ABOGAD | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| JORGE MANUEL TORRES RODRÍGUEZ | LCDO. JOHN UPHOFF FIGUEROA- ABOGADO DE L | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| JORGE MANUEL TORRES RODRÍGUEZ | LCDO. RAFAEL J. SOLÁ DÍAZ-ABOGADO DEMAND. | PO BOX 22871 | | | SAN JUAN | PR | 00931-2871 | |
| JORGE MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MARIANI MAESTRE | ADDRESS ON FILE | | | | | | | |
| JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ, LEISA | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| JORGE MARTINEZ, RAISELLE | ADDRESS ON FILE | | | | | | | |
| JORGE MATOS ABREU | ADDRESS ON FILE | | | | | | | |
| JORGE MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE MATOS IRIZARRY | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| JORGE MATOS REYES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE MATOS, DIANE | ADDRESS ON FILE | | | | | | | |
| JORGE MEDERO ROLDAN | ADDRESS ON FILE | | | | | | | |
| JORGE MEDINA FELICIANO | LCDO. OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| JORGE MEJIA VALLE | ADDRESS ON FILE | | | | | | | |
| JORGE MEJIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURRIN | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| JORGE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JORGE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JORGE MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JORGE MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE MENDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| JORGE MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| JORGE MERCADO ADORNO | ADDRESS ON FILE | | | | | | | |
| JORGE MERCADO, YAIRA | ADDRESS ON FILE | | | | | | | |
| JORGE MIGUEL MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MIGUEL ROSNER MCGUIRE | ADDRESS ON FILE | | | | | | | |
| JORGE MIRANDA ALICEA | ADDRESS ON FILE | | | | | | | |
| JORGE MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| JORGE MONGE, ROCHELLI | ADDRESS ON FILE | | | | | | | |
| JORGE MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE MONTALVO, FRANK J | ADDRESS ON FILE | | | | | | | |
| JORGE MONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JORGE MONTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE MONTESINO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JORGE MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| JORGE MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| JORGE MULERO MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE N MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| Jorge Negron, Juan R | ADDRESS ON FILE | | | | | | | |
| JORGE NEGRON, RAMSEL | ADDRESS ON FILE | | | | | | | |
| JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE NODA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE NOGALES MARIN | ADDRESS ON FILE | | | | | | | |
| JORGE NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JORGE O ACEVEDO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JORGE O CARABALLO/ SYLVIA I PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JORGE O CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4 ) Page 587 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE O CRESPO LEBRON | ADDRESS ON FILE | | | | | | | |
| JORGE O MATOS COLON | ADDRESS ON FILE | | | | | | | |
| JORGE O OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| JORGE O PAGAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| JORGE O QUINONEZ MERCED | ADDRESS ON FILE | | | | | | | |
| JORGE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE O. CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |
| JORGE O. ZAMBRANA NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| JORGE OCASIO DBA OCASIO BUS SEVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| JORGE OCASIO DBA OCASIO BUS SEVICE | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |
| JORGE OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JORGE OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JORGE OCASIO GUZMAN DBA OCASIO BUS LINE | CALLE C D - 9 URB. LA MILAGROSA | | | | BAYAMON | PR | 00959-0000 | |
| JORGE OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JORGE OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE OLIVER ARCHITECS AIA | PO BOX 958 | | | | ISABELA | PR | 00662 | |
| JORGE OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE OLMO, GIANSEL M | ADDRESS ON FILE | | | | | | | |
| JORGE OMAR ORTIZ VIADER | ADDRESS ON FILE | | | | | | | |
| JORGE ORENGO TROCHE | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ CLASS | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| JORGE ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| JORGE OTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| JORGE OTERO QUINTANA | ADDRESS ON FILE | | | | | | | |
| JORGE OTERO, JACOBO R | ADDRESS ON FILE | | | | | | | |
| JORGE PADRON VALLE | ADDRESS ON FILE | | | | | | | |
| JORGE PADRON VALLE | ADDRESS ON FILE | | | | | | | |
| JORGE PAGAN COSME | ADDRESS ON FILE | | | | | | | |
| JORGE PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE PAGAN, GLENDA I | ADDRESS ON FILE | | | | | | | |
| JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| JORGE PAGAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| JORGE PALACIOS BUXO | ADDRESS ON FILE | | | | | | | |
| JORGE PAOLI BRUNO | ADDRESS ON FILE | | | | | | | |
| JORGE PAOLI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| JORGE PARDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PARRILLA CONDE | ADDRESS ON FILE | | | | | | | |
| JORGE PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| JORGE PAZOL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEðA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PELEGRINA SOEGAARD | ADDRESS ON FILE | | | | | | | |
| JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 588 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ DIEGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ MUÑOZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE PINERO VIERA | ADDRESS ON FILE | | | | | | | |
| JORGE PIRIS ARROYO | ADDRESS ON FILE | | | | | | | |
| JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| JORGE PLAZA | ADDRESS ON FILE | | | | | | | |
| JORGE POMALES OFRAY | LCDA. ANA MARÍN CASTRO (CODEMANDADA) | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| JORGE POMALES OFRAY | LCDA. VALERNY RIVERA SANTIAGO (DEMANDAN | PO BOX 5009 | | | Cayey | PR | 00736 | |
| JORGE PRATS PADILLA | ADDRESS ON FILE | | | | | | | |
| JORGE PUIG RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE QUILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JORGE QUINONES FELIX | ADDRESS ON FILE | | | | | | | |
| JORGE QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JORGE QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE QUINONES, IRENE | ADDRESS ON FILE | | | | | | | |
| JORGE QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JORGE QUINTANA BRITO | ADDRESS ON FILE | | | | | | | |
| JORGE QUINTANA, ARIEL | ADDRESS ON FILE | | | | | | | |
| Jorge Quintana, Luis A | ADDRESS ON FILE | | | | | | | |
| JORGE QUINTANA, MARIO | ADDRESS ON FILE | | | | | | | |
| JORGE QUIRSOLA LUCENA | ADDRESS ON FILE | | | | | | | |
| JORGE R ASENCIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| JORGE R BARRETO YBARRA | ADDRESS ON FILE | | | | | | | |
| JORGE R BERTRAN | ADDRESS ON FILE | | | | | | | |
| JORGE R CABRERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JORGE R CAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE R DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| JORGE R ESPADA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JORGE R FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE R GARCIA SAIS | ADDRESS ON FILE | | | | | | | |
| JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R JANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JORGE R MENDEZ Y HAYDEE CUELLAR | ADDRESS ON FILE | | | | | | | |
| JORGE R ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE R OSORIO CALDERON | ADDRESS ON FILE | | | | | | | |
| JORGE R QUINTANA LAJARA | ADDRESS ON FILE | | | | | | | |
| JORGE R RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JORGE R RIVERA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JORGE R RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JORGE R URRUTIA VALLES | ADDRESS ON FILE | | | | | | | |
| JORGE R VILLANUEVA ROSA | ADDRESS ON FILE | | | | | | | |
| JORGE R. DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| JORGE R. GARCIA SAIS | LCDO. ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 589 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE R. GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R. JANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JOR | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| Jorge R. QuiNones Alvárez | ADDRESS ON FILE | | | | | | | |
| JORGE R. TORRES MARTINEZ | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| JORGE R. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE R.GONZALEZ\COMPUTRONICA | 232 CALLE 19 NE | | | | PUERTO NUEVO | PR | 00920 | |
| JORGE RAFAEL COLON TORO | ADDRESS ON FILE | | | | | | | |
| JORGE RAFAEL EDUARDO COLLAZO QUIÑONES | LCDO. SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. | SUITE 102 | | PONCE | PR | 00716-0209 | |
| JORGE RAFAEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RAFAEL RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE RAMIREZ BREAWLEY | ADDRESS ON FILE | | | | | | | |
| JORGE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| JORGE RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| JORGE RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| JORGE RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| JORGE RESTO, NOEL | ADDRESS ON FILE | | | | | | | |
| JORGE RIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RIGAU | ADDRESS ON FILE | | | | | | | |
| JORGE RIGAU ARQUITECTOS P S C | URB HYDE PK | 855 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| JORGE RIGAU ARQUITECTOS PSC | 67 1ER PISO | CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| JORGE RIOS OYOLA | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA ESPARRA | LCDO. OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE | SUITE 117 | | HOUSTON | TX | 77081 | |
| JORGE RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA RIVERA | JEAN PEREZ FIGUEROA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, HERIBERTO J. | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| Jorge Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| JORGE RIVERA, RICHARD N | ADDRESS ON FILE | | | | | | | |
| JORGE ROBLES DURAND | ADDRESS ON FILE | | | | | | | |
| JORGE ROCA | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ BERRIOS DBA JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 590 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ DAVID | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ MELANI | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ Y JUANA NOYOLA | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ Y/O GAYTA MOTORS | APT 1002 | | | | YAUCO | PR | 00698 | |
| JORGE RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| Jorge Rodriguez, Felipe | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| Jorge Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JORGE ROIG COLON | ADDRESS ON FILE | | | | | | | |
| JORGE ROIG COLON | ADDRESS ON FILE | | | | | | | |
| JORGE ROLANDO QUINTANA LAJARA | ADDRESS ON FILE | | | | | | | |
| JORGE ROLON MERCADO | ADDRESS ON FILE | | | | | | | |
| JORGE ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE ROS DANGER | ADDRESS ON FILE | | | | | | | |
| JORGE ROSA CARDONA | ADDRESS ON FILE | | | | | | | |
| JORGE ROSA CASILLAS | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| JORGE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE ROSA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| JORGE ROSADO | ADDRESS ON FILE | | | | | | | |
| JORGE ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| JORGE ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| JORGE ROSADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| JORGE ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| JORGE ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| JORGE RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| JORGE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JORGE RUIZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JORGE RUIZ, DANNY | ADDRESS ON FILE | | | | | | | |
| JORGE S ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE S PABON MATEO | ADDRESS ON FILE | | | | | | | |
| JORGE S. ORTEGA | ADDRESS ON FILE | | | | | | | |
| JORGE SABATER CLAVELL | ADDRESS ON FILE | | | | | | | |
| JORGE SAEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| JORGE SAGARDIA ABREU | ADDRESS ON FILE | | | | | | | |
| JORGE SALOME, LUIGSON J | ADDRESS ON FILE | | | | | | | |
| JORGE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| JORGE SANDERS CABAN | ADDRESS ON FILE | | | | | | | |
| JORGE SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| JORGE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JORGE SANTIAGO BERNARD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 591 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE SANTIAGO MARRERO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| JORGE SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | | |
| JORGE SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| JORGE SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| JORGE SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| JORGE SANTOS, DAVID | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| JORGE SANTOS, DAVID | JUAN M. PONCE FANTAUZZI | COND. LEMANS | 602AVE. MUÑOZ RIVERA OFIC 405 | | SAN JUAN | PR | 00918 | |
| JORGE SANTOS, DAVID | RICARDO J CACHO RODRIGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO I | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| JORGE SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| JORGE SARMIENTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| JORGE SENERIZ Y MILAGROS SENERIZ | ADDRESS ON FILE | | | | | | | |
| JORGE SEPULVEDA CARMONA | ADDRESS ON FILE | | | | | | | |
| JORGE SERRALLES RAMIS | ADDRESS ON FILE | | | | | | | |
| JORGE SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE SERRANO MARRERO | ADDRESS ON FILE | | | | | | | |
| JORGE SILVA CUETARA | ADDRESS ON FILE | | | | | | | |
| JORGE SOLA COLON | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO OLIVER | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO REYES | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JORGE T MATTA FRANCIS | ADDRESS ON FILE | | | | | | | |
| JORGE T MORALES GARICA | ADDRESS ON FILE | | | | | | | |
| JORGE TAVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE TIRADO LOPEZ FINCA JORGE TIRADO LO | ADDRESS ON FILE | | | | | | | |
| JORGE TIRADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| JORGE TOLEDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE TORREGOSA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES BORRERO | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES MARTINEZ | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ I | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| JORGE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES RODRIGUEZ/SOLAR ROOTS INC | URB VALLE DE SAN LUIS | 306 CALLE SAN MATEO | | | MOROVIS | PR | 00687-2168 | |
| JORGE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES VALLES | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES Y EVELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| JORGE TORRES/ MONICA TORRES / ANDREA | ADDRESS ON FILE | | | | | | | |
| JORGE UBINAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE URRUTIA VALLES INSURANCE BROKER | PMB 652 1353 RD | | | | GUAYNABO | PR | 00966 | |
| JORGE V COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| JORGE V TORRES OLMEDA | ADDRESS ON FILE | | | | | | | |
| JORGE VALDES MAISONET | ADDRESS ON FILE | | | | | | | |
| JORGE VALDIVIESO TORRUELLA | ADDRESS ON FILE | | | | | | | |
| JORGE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 592 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE VALENTIN SEGARRA | ADDRESS ON FILE | | | | | | | |
| JORGE VALENZUELA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JORGE VALETTE PARIS | ADDRESS ON FILE | | | | | | | |
| JORGE VASQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JORGE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JORGE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JORGE VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JORGE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JORGE VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| JORGE VAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| JORGE VEGA ORZA | ADDRESS ON FILE | | | | | | | |
| JORGE VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JORGE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JORGE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE VELAZQUEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| JORGE VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| JORGE VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JORGE VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JORGE VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JORGE VENDRELL MARTIN | ADDRESS ON FILE | | | | | | | |
| JORGE VILANOVA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| JORGE VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| JORGE VIZCARRONDO QUILES | ADDRESS ON FILE | | | | | | | |
| JORGE W BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGE W DE LEON REYES INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| JORGE W FERRER BARBER | ADDRESS ON FILE | | | | | | | |
| JORGE W JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORGE W ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JORGE W ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JORGE W PORTALATIN FEBRES | ADDRESS ON FILE | | | | | | | |
| JORGE W RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | | | |
| JORGE W ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| JORGE W TOMASSINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORGE W VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| JORGE W. MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| JORGE WHOLESALE FLOWER | VILLA CARMEN | I 31 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| JORGE Y BURGOS BONEU | ADDRESS ON FILE | | | | | | | |
| JORGE Y CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JORGE YANTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE Z FERREIRA DBA J F SAFE | CAIMITO ALTO | RR 6 BOX 4025 | | | SAN JUAN | PR | 00926 | |
| JORGE Z FERREIRA FERNANDEZ DBA J F SAFE | CAIMITO ALTO RR NUM 6 | BOX 4025 | | | SAN JUAN | PR | 00926 | |
| JORGE ZAMBRANA RENTAS | VILLA DEL CARMEN | 4193 AVE CONSTANCIA | | | PONCE | PR | 00716-2110 | |
| JORGE ZAYAS CABAN | ADDRESS ON FILE | | | | | | | |
| JORGE ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JORGE, NORAT | ADDRESS ON FILE | | | | | | | |
| JORGE. LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| JORGEDWIN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORGELINA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JORHAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JORIANYS DEL M DEL VALLE/ | ADDRESS ON FILE | | | | | | | |
| JORIVETTE ALVAREZ MATOS | ADDRESS ON FILE | | | | | | | |
| JORIVETTE SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JORLAN TORRES VARELA | ADDRESS ON FILE | | | | | | | |
| JORMA L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JORMAN D PADILLA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JORMARIE I RODRIGUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| JORMARIE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORMIL O SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (269 4) Page 593 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORNADA DE AMOR INC | PMB 307 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| JORNELL ELECTRIC CORP | P O BOX 9906 | | | | ISABELA | PR | 00662 | |
| JORNEY WORKS PUBLISHING | PO BOX 8466 | | | | SANTA CRUZ | CA | 95061 | |
| JORNEY WORKS PUBLISHING INC | P O BOX 8466 761 | | | | SANTA CRUZ | CA | 95061-8466 | |
| JORVAN DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| JORY A FLORES OCASIO | ADDRESS ON FILE | | | | | | | |
| JOS A LàPEZ SELLA | ADDRESS ON FILE | | | | | | | |
| JOS A RODRÒGUEZ CINTRàN | ADDRESS ON FILE | | | | | | | |
| JOS A VELµZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOS ALONSO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOS M SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOS OSVALDO ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| JOS R GANDIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSABET CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSADAC MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSAFAT MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSAIRA COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSARY INC | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 | |
| JOSAVELLE RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSBENNY SANTANA DURAN | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA VICARIO | COND CONCORDIA 11 | 8129 CALLE CONCORDIA STE 201 | | | PONCE | PR | 00717 | |
| JOSE A . RIOS ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| JOSE A .TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A ACEVEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSE A ACEVEDO BATISTA | ADDRESS ON FILE | | | | | | | |
| JOSE A ACEVEDO LABRADOR | ADDRESS ON FILE | | | | | | | |
| JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ACEVEDO/RUZ I TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A ACOSTA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSE A ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A ADORNO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ADORNO MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE A ADORNO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AGOSTO PABON | ADDRESS ON FILE | | | | | | | |
| JOSE A AGOSTO QUIñONES | ADDRESS ON FILE | | | | | | | |
| JOSE A AGOSTO QUIñONES | ADDRESS ON FILE | | | | | | | |
| JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AGUIRRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALBERRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALICEA MORRABAL | ADDRESS ON FILE | | | | | | | |
| JOSE A ALICEA NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | | | |
| JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVARADO REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVARADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVAREZ ALTRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVAREZ CORTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 594 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVAREZ RAMIREZ INC | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVAREZ ROHENA | ADDRESS ON FILE | | | | | | | |
| JOSE A ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AMBERT DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ANTONIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ARBELO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE A ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ARROYO APARICIO | ADDRESS ON FILE | | | | | | | |
| JOSE A ARROYO AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE A ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A ARROYO ROLON | ADDRESS ON FILE | | | | | | | |
| JOSE A ARRROYO PONT | ADDRESS ON FILE | | | | | | | |
| JOSE A ARZOLA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A ATIENZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A AVILES MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE A AVILES PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| JOSE A AVILES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA CABAN | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A BABILONIA VALE | ADDRESS ON FILE | | | | | | | |
| JOSE A BADILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE A BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSE A BAEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE A BAEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| JOSE A BAEZ CANALES | ADDRESS ON FILE | | | | | | | |
| JOSE A BAEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| JOSE A BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE A BARBOSA | ADDRESS ON FILE | | | | | | | |
| JOSE A BARBOSA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A BARRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A BARRETO LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A BARTOLOMEI DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE A BATISTA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BATLLE ASOCIADOS CSP | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| JOSE A BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A BELTRAN LUNA | ADDRESS ON FILE | | | | | | | |
| JOSE A BENIQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BERMUDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A BERMUDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE A BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BERNIER ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BERRIOS APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BERRIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A BETANCOURT CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| JOSE A BIGIO PASTRANA | ADDRESS ON FILE | | | | | | | |
| JOSE A BIGIO ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A BILBRAUT MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BINET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BIRD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BLANCO VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE A BOADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BONAL CEBALLOS | ADDRESS ON FILE | | | | | | | |
| JOSE A BONANO COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE A BONHOME ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BONILLA GANDULLA | ADDRESS ON FILE | | | | | | | |
| JOSE A BONILLA MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE A BONILLA OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A BORERRO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE A BORRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BORRERO ORSINI | ADDRESS ON FILE | | | | | | | |
| JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BOSQUES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BRAVO PARES | ADDRESS ON FILE | | | | | | | |
| JOSE A BRAVO PARES | ADDRESS ON FILE | | | | | | | |
| JOSE A BRILLON RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE A BRUNO | ADDRESS ON FILE | | | | | | | |
| JOSE A BRUNO | ADDRESS ON FILE | | | | | | | |
| JOSE A BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BURES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BURGOS LEON | ADDRESS ON FILE | | | | | | | |
| JOSE A BURGOS MARIN | ADDRESS ON FILE | | | | | | | |
| JOSE A BURGOS QUIRINDONGO Y/O VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A CABAN CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE A CABAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A CABRERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CACERES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A CALCANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE A CALIMANO RABELL | ADDRESS ON FILE | | | | | | | |
| JOSE A CAMACHO AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE A CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. P) Page 596 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A CAMUY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CANALS VIDAL | ADDRESS ON FILE | | | | | | | |
| JOSE A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| JOSE A CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A CANDELARIO LAJARA | ADDRESS ON FILE | | | | | | | |
| JOSE A CAPACETE BELEN | ADDRESS ON FILE | | | | | | | |
| JOSE A CARABALLO AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE A CARABALLO PARRILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | | |
| JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | | |
| JOSE A CARDONA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A CARLO OLAN | ADDRESS ON FILE | | | | | | | |
| JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CARLO RODRIGUEZ LAW OFFICE PSC | EDIF FIRST BANK | 1056 AVE MUNOZ RIVERA STE 508 | | | SAN JUAN | PR | 00927 | |
| JOSE A CARLO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSÉ A CARRASCO CANALES | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRASQUILLO LANZO | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRION ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE A CARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CARTAGENA MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE A CARTAGENA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A CASANOVA CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE A CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CASANOVA SILVA | ADDRESS ON FILE | | | | | | | |
| JOSE A CASIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTANEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTILLO / OLIVIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTILLO FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTRO CORREO | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTRO PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A CASTRO ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A CEBOLLERO MARCUCCI | ADDRESS ON FILE | | | | | | | |
| JOSE A CEBOLLERO MARCUCCI SURGICAL | ONCOLOGY PSC | HOSP CRISTO REDENTOR SUITE 101 | | | GUAYAMA | PR | 00785 | |
| JOSE A CEDENO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A CEPEDA NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE A CERVANTES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| JOSE A CHICLANA PASTRANA | ADDRESS ON FILE | | | | | | | |
| JOSE A CHOMPRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CINTRON BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A CINTRON RODRIGUEZ Y VIVIAN PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE A CLAUDIO GIL | ADDRESS ON FILE | | | | | | | |
| JOSE A CLAVEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CLAVELL ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE A COLLADO OLMEDA | ADDRESS ON FILE | | | | | | | |
| JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (26 of 44) Page 597 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON & ASOCIADOS | LA ALTAGRACIA | M 24 CALLE RUISENOR | | | TOA BAJA | PR | 00949 | |
| JOSE A COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON DONES | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON MATIAS | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A CONCEPCION CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CONCEPCION SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A CONTRERAS | ADDRESS ON FILE | | | | | | | |
| JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A CORIANO DUBLIN | ADDRESS ON FILE | | | | | | | |
| JOSE A CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CORRALIZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CORREA ROHENA | ADDRESS ON FILE | | | | | | | |
| JOSE A CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A CORRETJER | ADDRESS ON FILE | | | | | | | |
| JOSE A CORTES CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE A CORTIJO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A COTTO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A COTTO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A COTTO CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE A CRESPI MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE A CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 598 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ FANTAUZI | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ GONZALEZ | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BAJO 5 PO BOX 7285 | | | Ponce | PR | 00732 | |
| JOSE A CRUZ KERKADO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ MORELL | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ VILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A CRUZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JOSE A CUEBAS QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A CUEVAS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| JOSE A CUEVAS DE LUCA | ADDRESS ON FILE | | | | | | | |
| JOSE A CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A DAVILA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DAVILA SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE A DAVIS PELLOT | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS BUJOSA | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS PEðA | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE A DE LA OBRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE A DE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE A DEL VALLE OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSE A DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE A DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DELGADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| JOSE A DELIZ / DBA DELCON INC | URB VEREDAS | 493 CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| JOSE A DIAZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ AGOSTO INSURANCE INC | 420 PONCE DE LEON STE B6 | | | | SAN JUAN | PR | 00918 | |
| JOSE A DIAZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ ANAYA | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ BONNET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 599 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ MULET | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| JOSE A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DOMINGUEZ/JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A DONES KIM Y CARMEN L FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A DORTA TALAVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A DUENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A ECHEVARIA QUINONES/NATALIA CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE A ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A ECHEVARRIA MONTOYO | ADDRESS ON FILE | | | | | | | |
| JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ECHEVARRIA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A EDENHOFER KRASINSKI | ADDRESS ON FILE | | | | | | | |
| JOSE A ELIZALDE CAMPOS | ADDRESS ON FILE | | | | | | | |
| JOSE A ENCARNACION CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE A ERAZO SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE A ESCALERA ZARZUELA | ADDRESS ON FILE | | | | | | | |
| JOSE A ESCOBAL DATIL | ADDRESS ON FILE | | | | | | | |
| JOSE A ESCOBAR OSUNA | ADDRESS ON FILE | | | | | | | |
| JOSE A ESCOBAR SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A ESMERALDA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A ESPARRA MENDOZA | ADDRESS ON FILE | | | | | | | |
| JOSE A ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ESTREMERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A FALERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A FEBRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FERNANDEZ PAOLI | ADDRESS ON FILE | | | | | | | |
| JOSE A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FERRAO BOSCHETTI | ADDRESS ON FILE | | | | | | | |
| JOSE A FERRERIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA CALZAMILIA | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 600 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA OJEDA | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A FLORES COTTE | ADDRESS ON FILE | | | | | | | |
| JOSE A FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FOLCH RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A FRAGOSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FRATICELLI LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A FRET QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE A FUENTES NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE A FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A GALARCE FOURNIER | ADDRESS ON FILE | | | | | | | |
| JOSE A GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GALINDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GALLART PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA DE JESUS DBA ESTACION DE | INSPECCION JERICO AG80 | P O BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| JOSE A GARCIA EFRE | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA POMALES | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA RONZINO | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GARCIA ZAVALA | ADDRESS ON FILE | | | | | | | |
| JOSE A GASTON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A GERENA CORSINO | ADDRESS ON FILE | | | | | | | |
| JOSE A GERENA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GIRONA BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A GOMEZ CANALS | ADDRESS ON FILE | | | | | | | |
| JOSE A GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GOMEZ/ CINDY M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ / JOSEFA CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ AVILA | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col.) Page 601 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A GONZALEZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GORDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GORGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A GOZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A GRULLON MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| JOSE A GUEVARA CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE A GUEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| JOSE A GUEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| JOSE A GUILFU CAMPOS | ADDRESS ON FILE | | | | | | | |
| JOSE A GUINDIN SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE A GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A GUZMAN CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| JOSE A HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | | |
| JOSE A HERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 602 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A IGUINA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY FERRA | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY MIRO | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE A JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE A JORGE GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A JUSINO ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE A KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE A LAMBOY PALAU | ADDRESS ON FILE | | | | | | | |
| JOSE A LARREGUI NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LASANTA | ADDRESS ON FILE | | | | | | | |
| JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LAURENO MARCANO /ROSHELLY MARREI | ADDRESS ON FILE | | | | | | | |
| JOSE A LAVERGNE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LAZARO RODRIGUEZ | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| JOSE A LAZU REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LEBRON NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE A LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A LEBRON QUINONE | ADDRESS ON FILE | | | | | | | |
| JOSE A LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A LINARES DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE A LLAURADOR VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LLAVONA OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MADRAZO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 603 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE A LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE A LORENZANA OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LOZADA OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE A LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE A LUCCA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO / JUNTA APELACIONES SOBRE | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A LUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MALAVE ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE A MALBERT REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE A MALDONADO VIERA | ADDRESS ON FILE | | | | | | | |
| JOSE A MALTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A MANGUAL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARCIAL JUSINO | ADDRESS ON FILE | | | | | | | |
| JOSE A MARQUES BIBILONI | ADDRESS ON FILE | | | | | | | |
| JOSE A MARQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JOSE A MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARRERO ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE A MARRERO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| JOSE A MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTELL | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ MOLFULLEDA | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 604 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A MAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MASSANET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MATEO CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MATIAS PLAZA | ADDRESS ON FILE | | | | | | | |
| JOSE A MATIAS ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A MATIAS ROVIRA | ADDRESS ON FILE | | | | | | | |
| JOSE A MATIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MATOS ALEMANY | ADDRESS ON FILE | | | | | | | |
| JOSE A MATOS DAVID | ADDRESS ON FILE | | | | | | | |
| JOSE A MATOS FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MAURAS | ADDRESS ON FILE | | | | | | | |
| JOSE A MAURAS | ADDRESS ON FILE | | | | | | | |
| JOSE A MAYMO AZIZE | ADDRESS ON FILE | | | | | | | |
| JOSE A MAYSONET BARBOSA | ADDRESS ON FILE | | | | | | | |
| JOSE A MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MEDINA LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE A MEDINA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE A MEDINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A MEDINA SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE A MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A MELECIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A MELENDEZ Y/O MARIA F MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE A MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MENDEZ MATIAS / PURA ENERGY INC | P O BOX 1543 | | | | AGUADA | PR | 00602 | |
| JOSE A MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE A MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MENDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO CARMONA/ VILMARYS CARMO | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO QUINONEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCADO/ EGDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MERCED MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MERHEB EMANUELLI | ADDRESS ON FILE | | | | | | | |
| JOSE A MESTRE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MILLAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A MILLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MOJICA BONET | ADDRESS ON FILE | | | | | | | |
| JOSE A MOJICA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MOLINA CACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO ESPADA | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO VERA | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTALVO Y ANGEL M MAYMI | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTANEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JOSE A MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A MORA CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A MORA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES SENQUIZ DBA BEAUTY CAR CE | VILLA STATION 206 | AVE TEJAS AA2 | | | HUMACAO | PR | 00791 | |
| JOSE A MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE A MORALES Y VICTORIA E POTES | ADDRESS ON FILE | | | | | | | |
| JOSE A MORAZA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A MORELL PEREZ / EQU PENA BASEBALL | 230 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| JOSE A MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MORENO NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MORENO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNIZ FALCON | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A MUNOZ MARCANO | ADDRESS ON FILE | | | | | | | |
| JOSE A MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A MURIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A NATAL | ADDRESS ON FILE | | | | | | | |
| JOSE A NATAL SAINS | ADDRESS ON FILE | | | | | | | |
| JOSE A NATAL TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A NAVARRO DIEPPA | ADDRESS ON FILE | | | | | | | |
| JOSE A NAZARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON ARCE | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON GONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A NOGUERAS RONDON | ADDRESS ON FILE | | | | | | | |
| JOSE A NORA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A OBIS SALDANA | ADDRESS ON FILE | | | | | | | |
| JOSE A OCASIO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE A OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE A OCASIO LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE A OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A OCASIO ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE A OCHOA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A OJEDA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A OLIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A OPPENHEIMER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A OQUENDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ORDEIX ABIKARRAM | ADDRESS ON FILE | | | | | | | |
| JOSE A ORELLANO NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE A ORRIOLS DE ARCE | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 607 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ MORA | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A OSTOLAZA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A OSTOLAZA CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JOSE A OYOLA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A P PEREZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| JOSE A PABON SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A PACHECO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PADILLA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE A PADILLA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A PAGAN VELIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PANILO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| JOSE A PAOLI | ADDRESS ON FILE | | | | | | | |
| JOSE A PARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A PARRILLA GRENE | ADDRESS ON FILE | | | | | | | |
| JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PELLOT MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A PELLOT NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE A PENA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREYO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ / ALMA M CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (of 4) Page 608 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ TORREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE A PEREZ/JOSE M PEREZ/RICARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE A PINERO FALERO | ADDRESS ON FILE | | | | | | | |
| JOSE A PITRE ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A POMALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A PONS FIGUEROA ESTATE | PO BOX 694 | | | | GUAYAMA | PR | 00785-0694 | |
| JOSE A POUPAL HNC P J GROUP SERVICES INC | TERRAZAS DEL TOA | 3 H 25 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| JOSE A POZO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A PRIETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A QUESADA ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE A QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A QUIꚡONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A QUIANES ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| JOSE A QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES OROZCO | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES VARELA | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINTERO CASANOVAS | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A QUINTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ ARCE | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ CAPESTANY | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMIREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS ALERS | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS CORIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A RAVELO ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE A RAVELO ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE A REILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES CANADA | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES PUELLO | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIOS NUÑEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA AROCHO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA BLASINI | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 610 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA MOTTA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA PÉREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA VALLES | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROBLES COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ / MATEO TOOLS | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ ALCANTARA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ BARCELO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ BOSCANA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ DECLET Y ANTONIA OJEDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 611 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ LAO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROHENA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROHENA SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROIG RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE A ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE A ROJAS GINES | ADDRESS ON FILE | | | | | | | |
| JOSE A ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROLDAN CAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN BARRE | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN MARADIAGA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A ROMEU VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JOSE A ROQUE SEGARRA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSA QUIJANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (con't.)  Page 612 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A ROSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSA YULFO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSADO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSADO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSADO TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSARIO CAJIGA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSARIO MIRANDA DBA ROSARIO DISTR | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| JOSE A ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RROYO ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE A RUBIO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSE A RUIZ MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SAAVEDRA ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSÉ A SABALIER GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SALGADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANABRIA MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTANA REYNOSO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO CARMONA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO LARA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO SIVERIO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO VIENTOS | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTIAGO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTO DOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTOS DOMINGO | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTOS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A SEGARRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE A SEGARRA LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE A SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A SIERRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE A SILVA COFRESI | ADDRESS ON FILE | | | | | | | |
| JOSE A SIMONS | ADDRESS ON FILE | | | | | | | |
| JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A SKERRET TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A SOLA AMOROS | ADDRESS ON FILE | | | | | | | |
| JOSE A SOLER FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO PENA | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SUAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 4) Page 614 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A SUAREZ SANTA | ADDRESS ON FILE | | | | | | | |
| JOSE A SUSAETA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| JOSE A TELLADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES BERNARD | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES BIZALDI | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES FORTI | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES LARA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES ORENGO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES SURIA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| JOSE A TRINIDAD AULET | ADDRESS ON FILE | | | | | | | |
| JOSE A TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A TRISTANI NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VALCARCEL MAUMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 615 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A VALDES LEAL | ADDRESS ON FILE | | | | | | | |
| JOSE A VALENTIN PLUMEY | ADDRESS ON FILE | | | | | | | |
| JOSE A VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A VALERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VALLES QUINONES/ GOLDEN SOLAR | TECHNOLOGIES INC | URB CAGUAS REALA7 CALLE 2 | | | CAGUAS | PR | 00726 | |
| JOSE A VARGAS ALAMEDA | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS CALVO | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS GERENA | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VARGAS VIDOT | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ CARCANA | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ ORTA Y IVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA SALAMANCA | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A VEGUILLA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELAZQUEZ/ GILDA M VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 616 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA GERENA | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA Y MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A VERA/ MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A VERDEJO BROWN | ADDRESS ON FILE | | | | | | | |
| JOSE A VICENTE VICENTE | ADDRESS ON FILE | | | | | | | |
| JOSE A VIDAL GORDILLO | ADDRESS ON FILE | | | | | | | |
| JOSE A VIDAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A VILLALONGO MUGUIA | ADDRESS ON FILE | | | | | | | |
| JOSE A VIVALDI OLIVER | ADDRESS ON FILE | | | | | | | |
| JOSE A VIVES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A VIVIER AYALA | ADDRESS ON FILE | | | | | | | |
| JOSÉ A ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE A ZAYAS OLIVER | ADDRESS ON FILE | | | | | | | |
| JOSE A. AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. ANDREU FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSÉ A. ANDREÚ FUENTES | 261 AVE. DOMENECH | | | | SAN JUAN | PR | 00918-3518 | |
| JOSE A. APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. BONETA LOPEZ | ADDRESS ON FILE | | | | | | | |
| Jose A. Bonilla Bares | ADDRESS ON FILE | | | | | | | |
| JOSE A. CABAN CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. CALDERO GUZMAN Y CARMEN PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE A. CHAPARRO MURPHY | ADDRESS ON FILE | | | | | | | |
| JOSE A. CHEVERE FEBUS | ADDRESS ON FILE | | | | | | | |
| JOSE A. COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE A. COLON FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE A. COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. CORDERO SERRANO | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |
| JOSE A. CORTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOSE A. COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 617 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE A. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE A. DEL RIO | ADDRESS ON FILE | | | | | | | |
| JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| Jose A. Diaz PeNa | ADDRESS ON FILE | | | | | | | |
| JOSE A. ENCARNACION RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A. FERRER MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. FLORES COLON | ARAFAEL E. RIVERA SÁNCHEZ | | | | | | | |
| JOSE A. FLORES COLON | KEILA M. ORTEGA CASALS | | | | | | | |
| JOSE A. GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | | | |
| JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | | | |
| Jose A. Garcia Rosado | ADDRESS ON FILE | | | | | | | |
| JOSE A. GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A. GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE A. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A. GONZALEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| JOSE A. GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| JOSE A. GUEVARRA ORTIZ | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE | SUITE 700 | | SAN JUAN | PR | 00909 | |
| JOSE A. GUZMAN CRESPO V AC | LCDA. KARLA VIRELLA SIERRA | 623 AVE | Ponce DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | SAN JUAN | PR | 00917 | |
| JOSE A. GUZMAN OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE A. HERNÁNDEZ MEDINA | LCDO. LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 | HATO REY | | SAN JUAN | PR | 00918 | |
| JOSE A. ILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. JORGE PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE A. LARA DEL RIO | ADDRESS ON FILE | | | | | | | |
| JOSE A. LATORRE RODRIGUEZ | CALLE MANUEL TEXIDOR 1438 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| JOSE A. LAZARO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. LIZASOIN RENTA | ADDRESS ON FILE | | | | | | | |
| JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A. LOPEZ CHEVERES | ADDRESS ON FILE | | | | | | | |
| JOSE A. LOPEZ LUNA | ADDRESS ON FILE | | | | | | | |
| JOSE A. LOZADA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 618 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A. MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE A. MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A. MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE A. MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| JOSE A. MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. MATTEI MARTINEZ DBA OPTI DEL SUR | CENTRO DEL SUR MALL 1485 | BLVD MIGUEL POU | | | PONCE | PR | 00717-2719 | |
| JOSE A. MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE A. MEJIAS CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE A. MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE A. MERCADO BANOS | ADDRESS ON FILE | | | | | | | |
| JOSE A. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| JOSE A. MOJICA RODRIGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| JOSE A. MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| JOSE A. MORALES DURAN | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| JOSE A. MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE A. MUNOZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| JOSE A. NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSE A. NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE A. NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A. OLIVERAS QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A. ORTIZ ALBERTY | ADDRESS ON FILE | | | | | | | |
| JOSE A. ORTIZ SANCHEZ | DERECHO PROPIO | INST. Ponce MÁXIMA | 3793 Ponce | BYP CUAD A-2 #2021 | PONCE | PR | 00728-1504 | |
| JOSÉ A. ORTIZ SANCHEZ | SR. JOSÉ A. ORTIZ SÁNCHEZ- DEMANDANTE SE R | INSTITUCIÓN MÁXIMA SEGURIDADEDIFICIO D 5 | PO BOX 10786 | | Ponce | PR | 00732 | |
| JOSE A. OSORIO REXACH | ADDRESS ON FILE | | | | | | | |
| Jose A. Otero Montalvo | ADDRESS ON FILE | | | | | | | |
| JOSE A. PADIN HERRERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. PEREZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A. PLAUD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. QUINONES | ADDRESS ON FILE | | | | | | | |
| Jose A. QuiNones Pizarro | ADDRESS ON FILE | | | | | | | |
| JOSE A. QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A. RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE A. RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIOS RIVERA | LCDO. ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| JOSE A. RIOS ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIVERA ALVAREZ | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| JOSE A. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE A. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A. ROLDAN | ADDRESS ON FILE | | | | | | | |
| JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE A. ROSADO PLAZA | PROPIO DERECHO | INST 224 | Ponce CONTROL 25 SECCION VERDE 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 619 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | P.O. BOX 4285 | | | | AGUADILLA | PR | 00605-4285 | |
| JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 4946 | | | | AGUADILLA | PR | 00605-4946 | |
| JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 50132 | | | | BAYAMON | PR | 00960-6432 | |
| JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| JOSE A. ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| JOSE A. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. RUIZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE A. RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A. SAMPOLL SOBA | ADDRESS ON FILE | | | | | | | |
| JOSE A. SANTIAGO H/N/C MEMORIAL PLACE | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 | STATION ONE | | Bayamón | PR | 00960-5020 | |
| JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE A. SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| Jose A. Serrano Delgado | ADDRESS ON FILE | | | | | | | |
| JOSE A. SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. TORRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A. TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSE A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE A. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE A. TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE A. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE A. VALLE RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| JOSE A. VALLES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| JOSE A. VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSÉ A. VÁZQUEZ FELICIANO | LCDO. OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| Jose A. Vega Baez | ADDRESS ON FILE | | | | | | | |
| JOSE A. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE A. VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE A. VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE A. ZAYAS RIVAS | ADDRESS ON FILE | | | | | | | |
| JOSE A.CARDONA SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| JOSE A.PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE ABDIEL RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ABNER SANCHEZ ROA | CONFINADO (POR DERECHO PROPIO) | Institución | Ponce 500 2699 | Ponce By Pass Norte B Secc J | Ponce | PR | 00728-1504 | |
| JOSE ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE ACEVEDO TIZOL | ADDRESS ON FILE | | | | | | | |
| JOSE ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE ACOSTA RIVERA | LCDO JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| JOSE ACOSTA RIVERA | LCDO PEDRO CAMACHO RAMIREZ | CAMACHO-PO BOX 952 | | | BOQUERÓN | PR | 00622 | |
| JOSE ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE ADAMS MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE ADAMS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ADORNO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE AGOSTINI BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE ALAMEDA RIOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALAMO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE ALAYON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO BERDIEL TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO RUIZ CARDALDA | LCDO. KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| JOSE ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALBERTO TRANSPORT INC | URB LOS DOMINICOS | E128 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957-5922 | |
| JOSE ALBERTY ORONO | ADDRESS ON FILE | | | | | | | |
| JOSE ALBINO BELLO | ADDRESS ON FILE | | | | | | | |
| JOSE ALDEBOL COLON | ADDRESS ON FILE | | | | | | | |
| JOSE ALDEBOL CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOSE ALEJANDRO AVILES CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSE ALFREDO ADAMS DBA MAGIE TOUCH AUTO | MSO 348 100 GRAND BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00925-5955 | |
| JOSE ALFREDO MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| JOSE ALFREDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSÉ ALICEA APONTE | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| JOSE ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALID MILLAN CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE ALMODOVAR SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE ALMONTE CAPELLAN | ADDRESS ON FILE | | | | | | | |
| JOSE ALONSO | ADDRESS ON FILE | | | | | | | |
| JOSE ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALUSTIZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE ALVARADO / ANGELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALVARADO PARRILLA | ADDRESS ON FILE | | | | | | | |
| JOSE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE ALVARES MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE ALVAREZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| JOSE ALVAREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSE ALVAREZ JUST | ADDRESS ON FILE | | | | | | | |
| JOSE ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE ALVELO BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE AMADOR AMADOR | ADDRESS ON FILE | | | | | | | |
| JOSE AMADOR LOPEZ, ET ALS | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| JOSE AMAURY SANTANA COLLADO | ADDRESS ON FILE | | | | | | | |
| JOSE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANDRES MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE ANDREU FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE ANDUJAR CORREA | JOSÉ F. ANDÚJAR CORREA (POR DERECHO PROPI | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| JOSE ANGEL CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL FIDALGO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 621 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE ANGEL TORRES LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE ANIBAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE ANIBAL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANIBAL LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO BERRIOS MORALES, PE | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO CABALLERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO CAY COLON | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSÉ ANTONIO CRUZ LÓPEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| JOSE ANTONIO DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO LEBRON CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSÉ ANTONIO MOJICA RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| JOSE ANTONIO MORA DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO O'NEILL | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO ORTIZ MORALES | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| JOSE ANTONIO PAGAN NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO PEREZ JIMENEZ | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| JOSE ANTONIO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO RUIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO SERRANO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO SUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| JOSE ANTONIO TORRES MORO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO VIDAL POVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE ANTONIO VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE APONTE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| JOSE APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| JOSE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARBELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARCADIO COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARIEL CRUZADO VALLELLANES | ADDRESS ON FILE | | | | | | | |
| JOSE ARIEL NAZARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARMANDO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE ARNALDO PEREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| JOSE ARNALDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARROYO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | | |
| JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | | |
| JOSE ASENCIO MARTY | ADDRESS ON FILE | | | | | | | |
| JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 622 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE AVILES CORCHADO | ADDRESS ON FILE | | | | | | | |
| JOSE AYALA CADIZ | ADDRESS ON FILE | | | | | | | |
| JOSE AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE B AGUAYO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE B AVILES PADIN | ADDRESS ON FILE | | | | | | | |
| JOSE B BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE B BORRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSE B CARRASCO GUERRA | ADDRESS ON FILE | | | | | | | |
| JOSE B DIAZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| JOSE B IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE B MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE B MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSE B NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE B OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE B QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE B RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE B SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE B TORRES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE B TRIGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE B VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| JOSE B. APONTE COLON | ADDRESS ON FILE | | | | | | | |
| JOSE B. CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE B. MANGUAL MOJICA | LCDO. EFRAÍN LÓPEZ SANTIAGO | PO BOX 195587 | | | SAN JUAN | PR | 00919- 5587 | |
| JOSE B. MANGUAL MOJICA | LCDO. FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| JOSE B. MANGUAL MOJICA | LCDO. LUIS R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| JOSE B. MANGUAL MOJICA | LCDO. RICARDO RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919- 5587 | |
| JOSE B. MANGUAL MOJICA | MUNICIPIO DE SAN LORENZO/ LCDO. LUIS ORTIZ | PO BOX 1289 | | | SAN LORENZO | PR | 00754 | |
| JOSE B. MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| JOSE B. NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE B. WESTERBAND MILIAN | ADDRESS ON FILE | | | | | | | |
| JOSE BADILLO | ADDRESS ON FILE | | | | | | | |
| JOSE BAEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE BAEZ MARTINEZ / RADIO | ADDRESS ON FILE | | | | | | | |
| JOSE BALZAC, INC | MANS DE ROMANY | A5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| JOSE BARBOSA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| JOSE BARRERAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE BARRETO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE BARRETO PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE BAYONA | ADDRESS ON FILE | | | | | | | |
| JOSE BAYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE BELLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE BELTRAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| JOSE BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE BERGANZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE BERIO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE BERMUDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE BERMUDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE BERRIOS MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | | | |
| JOSE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE BETANCOURT GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| JOSE BETANCOURT QUINTERO | ADDRESS ON FILE | | | | | | | |
| JOSE BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 623 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE BETANCOURT ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE BLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE BOLIVAR GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| Jose Bonilla Santiago | ADDRESS ON FILE | | | | | | | |
| JOSÉ BONILLA VELÁZQUEZ | LCDO. JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| JOSÉ BONILLA VELÁZQUEZ | LCDO. RAFAEL A. CINTRÓN | URB. VALLE VERDE III -NORTE CALLE MONTES DC - 1 | | | Bayamón | PR | 00961 | |
| JOSE BORROTO CACERES | ADDRESS ON FILE | | | | | | | |
| JOSE BOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| JOSE BRANA OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSE BRILLON COLON | ADDRESS ON FILE | | | | | | | |
| JOSE BULA CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| JOSE BUSQUETS VILA | ADDRESS ON FILE | | | | | | | |
| JOSE C ABRAMS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE C AGRELOT PENA DBA JCA & ASSOCIATES | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| JOSE C APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C AYALA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE C BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C BEZARES/ LAURA E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C CARTAGENA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JOSE C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C COLLAZO SOLIS | ADDRESS ON FILE | | | | | | | |
| JOSE C COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE C CRESPO MASSA | ADDRESS ON FILE | | | | | | | |
| JOSE C CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE C CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE C DE HOYOS ESCANIO | ADDRESS ON FILE | | | | | | | |
| JOSE C DE LA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C ESTEVA COLOM | ADDRESS ON FILE | | | | | | | |
| JOSE C EYZAGUIRRE LANDAZURI | ADDRESS ON FILE | | | | | | | |
| JOSE C FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE C FERRER / CARMEN J LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSE C GONZALEZ MORELL | ADDRESS ON FILE | | | | | | | |
| JOSE C GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C HERRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE C HERRERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE C JIMINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C LAGUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C MARRERO ALVIRA | ADDRESS ON FILE | | | | | | | |
| JOSE C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE C MELENDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| JOSE C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE C MOJICA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE C MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE C NAZARIO ROY | ADDRESS ON FILE | | | | | | | |
| JOSE C ONNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C ORTIZ LLERAS | ADDRESS ON FILE | | | | | | | |
| JOSE C ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE C PENA / KIDANY PENA | ADDRESS ON FILE | | | | | | | |
| JOSE C PEREZ / MAYRA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C PINET RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE C QUINONES GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE C RAMOS COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 624 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE C RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSE C RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE C RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| JOSE C RODRIGUEZ DE LIEBANA MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE C RODRIGUEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| JOSE C RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| JOSE C ROMO MATIENZO | ADDRESS ON FILE | | | | | | | |
| JOSE C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE C SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE C SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE C SANTIAGO ALLENDE | ADDRESS ON FILE | | | | | | | |
| JOSE C SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE C SILVESTRE LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE C VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE C VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE C VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE C VELEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| JOSE C VICENTE CERNUDA | ADDRESS ON FILE | | | | | | | |
| JOSE C WHARTON SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE C ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE C. FERNANDEZ QUEIPO | ADDRESS ON FILE | | | | | | | |
| JOSE C. GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C. HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C. OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE C. QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE C. VALDES-DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE CABAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CABRERA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE CAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE CALLAVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSÉ CALVO MOLINELI | ADDRESS ON FILE | | | | | | | |
| JOSE CALZADA GARCIA DE LA NOCEDA | ADDRESS ON FILE | | | | | | | |
| JOSE CAMACHO CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE CAMACHO FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| JOSE CAPPACETTI PENA | ADDRESS ON FILE | | | | | | | |
| JOSE CAQUIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE CARABALLO AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE CARABALLO CULETO | ADDRESS ON FILE | | | | | | | |
| JOSE CARABALLO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE CARATTINI SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE CARDONA RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| JOSE CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE CARLO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE CARLOS ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE CARLOS COLON | ADDRESS ON FILE | | | | | | | |
| JOSE CARLOS JOGLAR ARQUITECTO PSC | 1353 AVE LUIS VIGOREAUX PMB 201 | | | | GUAYNABO | PR | 00966 | |
| JOSE CARLOS MANGUAL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE CARLOS MONTIJO ALVELO | ADDRESS ON FILE | | | | | | | |
| JOSE CARLOS NUNEZ RAMOS,EVELYN ANN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 625 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE CARLOS ROSA SOLIS | ADDRESS ON FILE | | | | | | | |
| JOSE CARRASCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE CARRASQUILLO ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE CARRASQUILLO SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE CARRERAS Y VENTURE TECHNOLOGIES | P O BOX 9066605 | | | | SAN JUAN | PR | 00906-6605 | |
| JOSE CARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE CASANOVA LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CASTRO ADORNO | ADDRESS ON FILE | | | | | | | |
| JOSE CASTRO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| JOSE CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE CENTENO ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE CEPEDA CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE CHANZA AVINO | ADDRESS ON FILE | | | | | | | |
| JOSE CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CINTRON DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE CIRINO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE CLASS CORUJO | ADDRESS ON FILE | | | | | | | |
| JOSE CLAUDIO BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE CLAUDIO SEDA | ADDRESS ON FILE | | | | | | | |
| JOSE CLEMENTE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE COLBERGCOMAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE COLL /DBA/ PARTY MEMBERS CLUB | URB SAN GERARDO | 324 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| JOSE COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE COLLAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE COLON (EIS) ELEVATOR INSP. SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| JOSE COLON DEGLANS | ADDRESS ON FILE | | | | | | | |
| JOSE COLON DREVON | ADDRESS ON FILE | | | | | | | |
| JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| JOSE COLON LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE COLON MORAN | ADDRESS ON FILE | | | | | | | |
| JOSE COLON OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE COLON PERALES | ADDRESS ON FILE | | | | | | | |
| JOSE COLON RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE CONAWAY MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| JOSE CONCEPCION HOLGUIN | ADDRESS ON FILE | | | | | | | |
| JOSE CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE CORCINO CARLO | ADDRESS ON FILE | | | | | | | |
| JOSE CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE COSME GRULLON | ADDRESS ON FILE | | | | | | | |
| JOSE COSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE COTTO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE CRESPI BORRAS | ADDRESS ON FILE | | | | | | | |
| JOSE CRESPO CORTES | ADDRESS ON FILE | | | | | | | |
| JOSÉ CRUZ BURGOS | | | | | | | | |
| JOSE CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col. 94.)  Page 626 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Jose Cruz Rodriguez | ADDRESS ON FILE | | | | | | | |
| José Cruz Rodriguez | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| Jose Cuebas Villanueva | ADDRESS ON FILE | | | | | | | |
| JOSE CUEVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE D ABREU BABILONIA | ADDRESS ON FILE | | | | | | | |
| JOSE D ACOSTA PENA | ADDRESS ON FILE | | | | | | | |
| JOSE D AGUAYO ARIAS | ADDRESS ON FILE | | | | | | | |
| JOSE D ALBARRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D ALLENDE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D ALVARADO LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE D APONTE SANES | ADDRESS ON FILE | | | | | | | |
| JOSE D AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE D BARRERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE D BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE D BARRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D BERRIOS BORGES | ADDRESS ON FILE | | | | | | | |
| JOSE D BORRERO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D CAMACHO Y ROSA A CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE D CAMPOS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE D CANON GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE D CARMONA SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE D CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE D CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE D CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D CORDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| Jose D De Jesus Rodriguez&Nydia Serrano | ADDRESS ON FILE | | | | | | | |
| JOSE D DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE D DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D DOLEO ROMEO | ADDRESS ON FILE | | | | | | | |
| JOSE D ECHEVARRIA MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE D ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D EMANUELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D FELICIANO ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE D FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE D FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE D GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE D HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE D HERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| JOSE D HERRERA MILLAN | ADDRESS ON FILE | | | | | | | |
| JOSE D HOMS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D HUERTAS CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D LAMBOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE D MALAVET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE D MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MARTINEZ / MARIA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D MCKENZIE WOSS | ADDRESS ON FILE | | | | | | | |
| JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MELENDEZ FERNANDEZ | LCDO. PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| JOSE D MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE D MERCEDES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE D MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MOLINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MONTALVO GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MOYETT VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE D NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE D ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE D PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE D PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE D PEREZ/ ESTERVINA ROMAN | HC 3 BOX 33489 | | | | HATILLO | PR | 00659 | |
| JOSE D QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE D REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE D RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSÉ D RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE D RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE D RIVERA OLIVERI | ADDRESS ON FILE | | | | | | | |
| JOSE D RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE D RODRIGUEZ OLIVERAS DBA DOLPHINS | RENTAL | 38 COMERCIO | | | YAUCO | PR | 00698 | |
| JOSE D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE D ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE D ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE D ROSA QUIXONES | ADDRESS ON FILE | | | | | | | |
| JOSE D RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE | | | | | | | |
| JOSE D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE D SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (con't.)  Page 628 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE D SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE D SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE D SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE D TORRES BANREY | ADDRESS ON FILE | | | | | | | |
| JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D TRINIDAD OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSE D VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE D VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE D VELEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE D VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JOSE D. BIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D. CARRION GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE D. DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D. ESCALERA SALOMON | ADDRESS ON FILE | | | | | | | |
| JOSE D. FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE D. FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D. FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSÉ D. HERNÁNDEZ | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| JOSE D. IRIZARRY COLLADO | ADDRESS ON FILE | | | | | | | |
| JOSE D. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D. JURADO CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE D. OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| JOSE D. REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE D. RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JOSE D. RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| JOSE D. RODRIGUEZ GARAY | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMERICAS SAN ANTONIO | | | Ponce | PR | 00728-1815 | |
| JOSE D. RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE D. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO | URB. CONSTANCIA | PONCE | PR | 00717-2207 | |
| JOSE D. SOLEN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE D.ROSADO CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE DANIEL REYES FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE DAUBON O'CONNELL | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID BERDECIA | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID BOSCANA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID MARTINEZ CALO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID MASSO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID PADILLA LLERA | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE DAVID VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE DAVILA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVILA CABALLERO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVILA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | | |
| JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | | |
| JOSE DE ARMAS SARDINAS | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (269 of...) Page 629 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE DE JESUS ANTONETTI | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE DE LA CRISPIN BERAS | ADDRESS ON FILE | | | | | | | |
| JOSE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DE PENA, NELLY | ADDRESS ON FILE | | | | | | | |
| JOSE DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DEL C TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE DEL OLMO ORDONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DEL R GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE DEL VALLE SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE DEL VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE DELGADO GIRAL | ADDRESS ON FILE | | | | | | | |
| JOSE DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE DELIZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ GONZALEA | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | |
| JOSE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ HAZIM | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE DIAZ, MELVYN J. | ADDRESS ON FILE | | | | | | | |
| JOSE DIEGO PADRON CARMONA | ADDRESS ON FILE | | | | | | | |
| Jose Dioscoride Santiago Torres | ADDRESS ON FILE | | | | | | | |
| JOSE DOMINGO MALAVE ORENGO | ADDRESS ON FILE | | | | | | | |
| JOSE DUBAN MARTELL CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE DUENAS VALERIA Y CLEMENCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE E  POU RUIZ | PASEO LAS BRISAS | 68 CALLE IBIZA | | | SAN JUAN | PR | 00926-5949 | |
| JOSE E ABREU ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE E ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ADORNO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E AGUILAR ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE E ALEJANDRO PONCE | ADDRESS ON FILE | | | | | | | |
| JOSE E ALICEA MELERO | ADDRESS ON FILE | | | | | | | |
| JOSE E ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ALSINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE E ALVARADO SALDANA | ADDRESS ON FILE | | | | | | | |
| JOSE E ALVARADO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| JOSE E ALVARADO SOLIVAN | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| JOSE E AMADEO | ADDRESS ON FILE | | | | | | | |
| JOSE E AMADEO NAVAS | ADDRESS ON FILE | | | | | | | |
| JOSE E ANDINO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E AROCHO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ASENCIO QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE E ATILES THILLET | ADDRESS ON FILE | | | | | | | |
| JOSE E AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE E AYALA SAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BACARDI DESCAMPS | ADDRESS ON FILE | | | | | | | |
| JOSE E BAEZ PONS | ADDRESS ON FILE | | | | | | | |
| JOSE E BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSÉ E BÁEZ VÉLEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BASORA FAGUNDO | ADDRESS ON FILE | | | | | | | |
| JOSE E BENET MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BENITEZ NAVARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE E BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| JOSE E BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BESTARD DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | | |
| JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | | |
| JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | | |
| JOSE E BORRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE E BRUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BRUNO PACHO | ADDRESS ON FILE | | | | | | | |
| JOSE E BUONO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E CALDERON RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E CALIZ LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE E CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E CAPELES OROZCO | ADDRESS ON FILE | | | | | | | |
| JOSE E CARABALLO LEANDRY | ADDRESS ON FILE | | | | | | | |
| JOSE E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE E CARDONA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE E CARRERAS ROVIRA | ADDRESS ON FILE | | | | | | | |
| JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE E CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E CEDENO CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE E CHAPARRO RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE E CINTRON DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE E COLON CRUZADO | ADDRESS ON FILE | | | | | | | |
| JOSE E COLON NUNCI | ADDRESS ON FILE | | | | | | | |
| JOSE E COLON RIVERA | 92 A CALLE KENNEDY | BARRIO MAMEYAL | | | DORADO | PR | 00646 | |
| JOSE E COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E COLON VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE E COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E COLON/ STARCO ELECTRIC INC | PO BOX 4709 | | | | AGUADILLA | PR | 00605-4709 | |
| JOSE E COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E CRUZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E CURET MICKARY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT PO BOX 6406 | | | | BAYAMON | PR | 00960 | |
| JOSE E DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE E DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 631 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E DIAZ MAYMI | ADDRESS ON FILE | | | | | | | |
| JOSE E DIAZ ROCHE | ADDRESS ON FILE | | | | | | | |
| JOSE E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | | |
| JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | | |
| JOSE E DUMENG CORCHADO | ADDRESS ON FILE | | | | | | | |
| JOSE E DUPREY DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ECHEVARRIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE E ESCOBAR BARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE E ESTEVES SEGURA | ADDRESS ON FILE | | | | | | | |
| JOSE E FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE E FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE E FIGUEROA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JOSE E FIGUEROA SANCHA | ADDRESS ON FILE | | | | | | | |
| JOSE E FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE E GALARZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| JOSE E GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE E GARRAFA LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE E GELPI ANGLERO | ADDRESS ON FILE | | | | | | | |
| JOSE E GERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GOMEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| JOSE E GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE E GOYCO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GUEITS RUBIO | ADDRESS ON FILE | | | | | | | |
| JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | | |
| JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | | |
| JOSE E GUTIERREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | | |
| JOSE E HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE E HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| JOSE E HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE E HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JOSE E HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE E HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE E IGUINA OHARRIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (c of d) Page 632 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E JOGLAR RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE E LACEN CEPEDA | ADDRESS ON FILE | | | | | | | |
| JOSE E LAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE E LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E LEZCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E LEZCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE E LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE E LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE E LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE E LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MANGUAL TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE E MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MARIN MESSEGUER | ADDRESS ON FILE | | | | | | | |
| JOSE E MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MARRERO FEBUS | ADDRESS ON FILE | | | | | | | |
| JOSE E MARRERO FIGUEROA | NO TIENE (PRO SE) | INST. GUAYAMA 1000 | PO BOX 1009 | | GUAYAMA | PR | 00785 | |
| JOSE E MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ / JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ MASSA | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ MATEO | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MARTINO ATTORNEY & COUNSELLOR AT L | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| JOSE E MATOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE E MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE E MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MEJIAS DBA MEJIASS CATERING | BOX 562 | | | | GURABO | PR | 00778-0000 | |
| JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E MELERO | ADDRESS ON FILE | | | | | | | |
| JOSE E MENDEZ VIERA | ADDRESS ON FILE | | | | | | | |
| JOSE E MERCED MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E MONTANEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE E MONTANEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| JOSE E MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE E MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E MORALES ORELLANA | ADDRESS ON FILE | | | | | | | |
| JOSE E MUNIZ GUTIEZ Y/O | ADDRESS ON FILE | | | | | | | |
| JOSE E MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| JOSE E MURATI CAINS | ADDRESS ON FILE | | | | | | | |
| JOSE E NAVARRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE E NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE E NUNEZ MESA | ADDRESS ON FILE | | | | | | | |
| JOSE E OLAZABAL GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 633 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E ORONA APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE E ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE E ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE E PABEY DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE E PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E PADILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSE E PADIN POLIDURA | ADDRESS ON FILE | | | | | | | |
| JOSE E PAGAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE E PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| JOSE E PARDO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE E PEDRO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ MACHARDO | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE E PINTO OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE E QUINONES CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOSE E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RAIMUNDI MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSE E RALAT BALLESTER | ADDRESS ON FILE | | | | | | | |
| JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RAMOS COTTO / TAPICERIA EDDIE JOE | ADDRESS ON FILE | | | | | | | |
| JOSE E RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE E RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE E RAMOS VALERA | ADDRESS ON FILE | | | | | | | |
| JOSE E REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE E REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RIBAS SALVAT | ADDRESS ON FILE | | | | | | | |
| JOSE E RIOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE E RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA ANTUNA | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA ERAZO | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA GARCES | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA GONZALEZ/R & R CONSULTORES | EL CEREZAL | 1714 ORINOCO | | | SAN JUAN | PR | 00926 | |
| JOSE E RIVERA LLERA | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 634 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E RIVERA SUAREZ/ RENEWABLE SOLUTION | PO BOX 1025 | | | | AIBONITO | PR | 00705-1025 | |
| JOSE E ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE E ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ BOU | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ Y MYRNA HUAMANI | ADDRESS ON FILE | | | | | | | |
| JOSE E RODRIGUEZ Y MYRNA HUAMANI | ADDRESS ON FILE | | | | | | | |
| JOSE E ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE E ROMERO AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE E ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSARIO Y ARACELIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E ROSSI | ADDRESS ON FILE | | | | | | | |
| JOSE E ROVIRA BURSET | ADDRESS ON FILE | | | | | | | |
| JOSE E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE E RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE E SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SANCHEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SCHELMETY HOLVINO | ADDRESS ON FILE | | | | | | | |
| JOSE E SEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE E SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SERRANO OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE E SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE E SUEIRAS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E TOLOSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E TORO RENTAS | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRES PADILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4) Page 635 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRES ZAMORA | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRES/ JOSE O TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE E TORRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E TOSADO | ADDRESS ON FILE | | | | | | | |
| JOSE E UBILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E VALDES GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE E VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE E VALLADARES VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE E VALLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE E VALLE SUAZO | ADDRESS ON FILE | | | | | | | |
| JOSE E VARGAS BADILLO | ADDRESS ON FILE | | | | | | | |
| JOSE E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| JOSE E VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E VAZQUEZ SALANO | ADDRESS ON FILE | | | | | | | |
| JOSE E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE E VEGA /DBA/ COOL AIR CONDITIONING | COND LA ALBORADA APT 1611 | | | | BAYAMON | PR | 00959 | |
| JOSE E VEGA AMARO | ADDRESS ON FILE | | | | | | | |
| JOSE E VEGA CARBONELL | ADDRESS ON FILE | | | | | | | |
| JOSE E VEGA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E VILA BARNES | ADDRESS ON FILE | | | | | | | |
| JOSE E VILELA GAY | ADDRESS ON FILE | | | | | | | |
| JOSE E YAMBO RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE E. BARRETO RIOLLANO | ADDRESS ON FILE | | | | | | | |
| JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| JOSE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | | |
| JOSE E. CENTENO AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE E. CLAUDIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | P. O. BOX 6406 SANTA ROSA UNIT | | | | BAYAMON | PR | 00692-0000 | |
| JOSE E. DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E. DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE E. FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E. GONZALEZ FALCON | ADDRESS ON FILE | | | | | | | |
| JOSE E. HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E. IBANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E. LLINAS MESSEGUER | ADDRESS ON FILE | | | | | | | |
| JOSE E. LUGO BERNIER | ADDRESS ON FILE | | | | | | | |
| JOSE E. MERCADO GINORIO | ADDRESS ON FILE | | | | | | | |
| JOSE E. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E. MUÑIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E. MUÑIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E. MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E. MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE E. ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE E. ORTIZ RIVERA | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| JOSE E. PANTOJA AYENDE | ADDRESS ON FILE | | | | | | | |
| JOSE E. ROSA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JOSE E. SANCHEZ GASTALITURRI | ADDRESS ON FILE | | | | | | | |
| JOSE E. SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE E. TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 94.) Page 636 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E. VALENTIN ARCE Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| JOSE E. VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE E. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE E.CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE E.VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE EDGARDO ORTIZ | LIC JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| JOSE EDGARDO RIVERA BANCHS | ADDRESS ON FILE | | | | | | | |
| JOSE EDIBERTO BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE EDUARDO NAZARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE EFRAIN ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE ELIAS VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE EMILIO MOTTA MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSE EMMNAUEL CARABALLO BROOKS | ADDRESS ON FILE | | | | | | | |
| JOSE ENRICO VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE ENRIQUE CRUZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE ENRIQUE LORENZO BARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE ERLYN PAGAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE ERNESTO BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ERNESTO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE ESCALERAS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JOSE ESCOBAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE ESPADA ROLON | ADDRESS ON FILE | | | | | | | |
| JOSE ESPINAL, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| JOSE ESPINAL, GLORIA ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| JOSE ESQUILIN PINTO | ADDRESS ON FILE | | | | | | | |
| JOSE ESTEVA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE ESTEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| JOSE ESTEVES MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE ESTRADA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOSE ESTRADA MONTANEZ Y VILMA LUZ GONZAL | ADDRESS ON FILE | | | | | | | |
| JOSE F AGUILAR CANALES | ADDRESS ON FILE | | | | | | | |
| JOSE F ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE F AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F BARBOSA BRANA | ADDRESS ON FILE | | | | | | | |
| JOSE F BATISTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE F BONILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE F BRAVO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE F BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE F CACERES CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE F CARDONA ROIG | ADDRESS ON FILE | | | | | | | |
| JOSE F CARDONA SONERA | ADDRESS ON FILE | | | | | | | |
| JOSE F CARDONA VEGUET | ADDRESS ON FILE | | | | | | | |
| JOSE F CARDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| JOSE F CASTA FRIAS | ADDRESS ON FILE | | | | | | | |
| JOSE F CHAVES CARABALLO PR ATTORNEY & | COUNSELLORS AT LAW PSC | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| JOSE F CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE F COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE F COLON ONEILL | ADDRESS ON FILE | | | | | | | |
| JOSE F CRESPO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| JOSE F CRUZ CORSINO | ADDRESS ON FILE | | | | | | | |
| JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE F DOMENA RIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE F ESCOBAR MACHIN | ADDRESS ON FILE | | | | | | | |
| JOSE F ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE F ESTEVEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE F FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE F FORINA | ADDRESS ON FILE | | | | | | | |
| JOSE F GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE F GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F JOSE SIRI | ADDRESS ON FILE | | | | | | | |
| JOSE F LOMENA TRIGO | ADDRESS ON FILE | | | | | | | |
| JOSE F LOPEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| JOSE F LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE F LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE F MALDONADO MOLL | ADDRESS ON FILE | | | | | | | |
| JOSE F MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F MARTINO MARTINO | ADDRESS ON FILE | | | | | | | |
| JOSE F MARTINO MARTINO | ADDRESS ON FILE | | | | | | | |
| JOSE F MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F MONTERO BELLO | ADDRESS ON FILE | | | | | | | |
| JOSE F MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE F MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE F MORELL CHICO | ADDRESS ON FILE | | | | | | | |
| JOSE F MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| JOSE F MUNOZ ARES | ADDRESS ON FILE | | | | | | | |
| JOSE F NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE F NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE F ORAMAS QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE F ORTIZ CALDERO | ADDRESS ON FILE | | | | | | | |
| JOSE F PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F PARES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F PASTRANA DBA PROD CRIOLLO | PO BOX 517 | | | | CIDRA | PR | 00739 | |
| JOSE F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE F PUEYO FONT | ADDRESS ON FILE | | | | | | | |
| JOSE F QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE F QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F RAMOS CARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE F RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F RIJOS APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE F RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE F RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE F RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE F RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSE F RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ DONES | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE F ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE F ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE F ROSA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 638 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE F SAMALOT DOVAL | ADDRESS ON FILE | | | | | | | |
| JOSE F SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| JOSE F SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F SANTOS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F SOTO CHARRAIRE | ADDRESS ON FILE | | | | | | | |
| JOSE F TELLO COLLI | ADDRESS ON FILE | | | | | | | |
| JOSE F TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F UMPIERRE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE F VALLE FERNANDEZ / JAG ENGINEERS | P O BOX 64 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE F VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE F VEGA CAPELES | ADDRESS ON FILE | | | | | | | |
| JOSE F VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE F VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. BULGALA SAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE F. CONCEPCION VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JOSE F. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. ELIZALDE SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE F. GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. NATER GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE F. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE F. SALGADO | ADDRESS ON FILE | | | | | | | |
| JOSE F.COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE FACUNDO CALAFELT | ADDRESS ON FILE | | | | | | | |
| JOSE FALCON Y OTROS | LCDA. ALICIA M. SANTOS IRIZARRY (DEMANDANT 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| JOSE FALCON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMAN | | 623 Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| JOSE FALCON Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDAI EDIFICIO COOPERATIVA DE AHORRO Y CREDITO I | 54 RESOLUCION OFICINA 303 | | | SAN JUAN | PR | 00920 | |
| JOSE FALERO VIERA | ADDRESS ON FILE | | | | | | | |
| JOSE FAVIAN MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| Jose Feliciano | ADDRESS ON FILE | | | | | | | |
| JOSÉ FELICIANO BOLET | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| JOSE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FERDINAND GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FERNANDEZ AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE FERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JOSE FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA GONZALEZ/ JAN CURET | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA QUIANES | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE FIGUEROA/ JORGE FIGUEROA /JOSE D | ADDRESS ON FILE | | | | | | | |
| JOSE FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |
| JOSE FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE FLORES NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FONT ZELINSKI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 639 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE FONTAN ROSARIOS. ELA | LIC. MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| JOSE FONTANEZ PENA | ADDRESS ON FILE | | | | | | | |
| JOSE FONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE FRADERA | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO MONROIG SALTAR | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO REYES | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| JOSE FRANCISCO SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE FULLANA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE G ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G ALCAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE G ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE G ALVELO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| JOSE G APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G ARROYO GRAU | ADDRESS ON FILE | | | | | | | |
| JOSE G ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE G ARROYO NOVOA | ADDRESS ON FILE | | | | | | | |
| JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE G BARALT MASINI | ADDRESS ON FILE | | | | | | | |
| JOSE G CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G CAMACHO CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE G CANDELARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE G CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| JOSE G CARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE G COLON LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G COLON TEXIDOR | ADDRESS ON FILE | | | | | | | |
| JOSE G COLON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE G COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE G DE COS CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE G DEYA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G DIAZ LUQUE | ADDRESS ON FILE | | | | | | | |
| JOSE G ELLERBROCK JORGE | ADDRESS ON FILE | | | | | | | |
| JOSE G ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE G FAGOT SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE G FELICIANO A/C CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE G GALINDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE G GARCIA BATISTA | ADDRESS ON FILE | | | | | | | |
| JOSE G GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE G GRATACOS NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE G GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE G HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE G HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| JOSE G HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE G MAESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE G MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 640 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE G MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE G MAYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE G MENDEZ CAMEL | ADDRESS ON FILE | | | | | | | |
| JOSE G MOLINARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE G MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE G MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE G MONTERO OLARTE | ADDRESS ON FILE | | | | | | | |
| JOSE G MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| JOSE G MUNOZ BATIZ | ADDRESS ON FILE | | | | | | | |
| JOSE G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE G NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE G ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| JOSE G PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE G PINEIRO MATIAS | ADDRESS ON FILE | | | | | | | |
| JOSE G PINEIRO MATIAS | ADDRESS ON FILE | | | | | | | |
| JOSE G QUINONES PALMERO | ADDRESS ON FILE | | | | | | | |
| JOSE G QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE G REYES SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE G RIOS CHACON | ADDRESS ON FILE | | | | | | | |
| JOSE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE G RODRIGUEZ AHUMADA | ADDRESS ON FILE | | | | | | | |
| JOSE G RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE G RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE G SAMOL COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE G SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE G SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE G SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE G SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE G SANTANA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| JOSE G SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE G SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE G SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE G SANTO DOMINGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| JOSE G TORRES BAYRON | ADDRESS ON FILE | | | | | | | |
| JOSE G TORRES LLOMPART | ADDRESS ON FILE | | | | | | | |
| JOSE G TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE G TRIPARI QUINTANA | ADDRESS ON FILE | | | | | | | |
| JOSE G UGARTE ALERS | ADDRESS ON FILE | | | | | | | |
| JOSE G VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| JOSE G VILLAFANE NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE G. BERMUDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| JOSE G. BRAVO SAAVEDRA | LCDA. RAMAGUI RIVERA DE JESÚS(DEMANDADO | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 | |
| JOSE G. BRAVO SAAVEDRA | LCDO. FELIZ MOLINA DÍAZ (DEMANDANTE) | PO BOX 195241 | | | SAN JUAN | PR | 00919-52416 | |
| JOSE G. BRAVO SAAVEDRA | LCDO. JUAN B. SOTO BALBÁS (DEMANDADO MUN | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| JOSE G. GARCIA APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE G. GONZALEZ DIAZ Y CLENDA M COLON | ADDRESS ON FILE | | | | | | | |
| JOSE G. GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| JOSE G. JAVIER LAGUER | ADDRESS ON FILE | | | | | | | |
| JOSÉ G. MARTÍNEZ FIGUEROA | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| JOSE G. RAMIREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| JOSE G. ROSARIO ROQUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd)  Page 641 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE G. SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| JOSE G. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE GABRIEL CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE GABRIEL MORAN MEDERO | ADDRESS ON FILE | | | | | | | |
| JOSE GABRIEL TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE GARAY AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA BLANCO | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA ROMAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| JOSE GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE GARCIA STELLA | ADDRESS ON FILE | | | | | | | |
| JOSE GARRIGA HIJO INC | 15 URB SAN AGUSTIN | AVE 65 INFANTERIA MARGINAL | | | SAN JUAN | PR | 00923-0000 | |
| JOSE GARRIGA HIJO INC | 2350 PONCE BY PASS | SUITE 113 | | | PONCE | PR | 00716-1440 | |
| JOSE GARRIGA HIJO INC | AVE 65 INFANTERIA MARGINAL | 15 URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| JOSE GARRIGA HIJO INC | C/O CARMEN I FORTY MORELL | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| JOSE GARRIGA HIJO INC | URB CONSTANCIA GDNS | B17 CALLE MARGINAL | | | PONCE | PR | 00731-0000 | |
| JOSE GARRIGA HIJO INC | URB SAN AGUSTIN | 15 AVE 65TH INFANTERIA MARGINAL | | | RIO PIEDRAS | PR | 00925-0000 | |
| JOSE GARRIGA HIJO INC | VALLE REAL SHOPPING CENTER | BY PASS | | | PONCE | PR | 00731-0000 | |
| JOSE GARRIGA HIJO INC. | AVENIDA 65 INF. MARGINAL SAN AGUSTIN #15 | | | | RIO PIEDRAS | PR | 00923 | |
| JOSE GARRIGA HIJO, INC. | 65TH MARGINAL 15 | URB. SAN AGUSTIN | | | | PR | 00924 | |
| JOSE GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE GAUTIER DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE GERAL MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE GERARDO ANDRES RODRIUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE GERARDO BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE GERENA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE GIL FIGUEROA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE GILBERTO RODRIGUEZ FIGUEROA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| Jose Girona y Maria De Los A Burgos | ADDRESS ON FILE | | | | | | | |
| JOSE GOMEZ CISNEROS | ADDRESS ON FILE | | | | | | | |
| JOSE GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| JOSE GONZALEZ AYALA | LCDA. WANDA RAÍCES ROMÁN | | | | | | | |
| JOSE GONZALEZ AYALA | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| JOSE GONZALEZ BARJA | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ DILAN | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ LAABES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 642 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ NORAT | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| JOSE GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE GRIFFITHS, MARIA | ADDRESS ON FILE | | | | | | | |
| JOSE GUADALUPE SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE GUEVARA FUERTES | ADDRESS ON FILE | | | | | | | |
| JOSE GUILLERMO DAVILA MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE GUILLERMO DOMINICI RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE GUILLERMO PULICHINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GUILLERMO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE GUIVAS MARTY | ADDRESS ON FILE | | | | | | | |
| JOSE GULLART MARQUES | ADDRESS ON FILE | | | | | | | |
| JOSE GUSTAVO PEREZ NOVOA | ADDRESS ON FILE | | | | | | | |
| JOSE GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| JOSE GUTIERREZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE GUZMAN FORTES | ADDRESS ON FILE | | | | | | | |
| JOSE GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE H AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE H ARRILLAGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE H BRACERO CAMARENO | ADDRESS ON FILE | | | | | | | |
| JOSE H BRAULIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H CABAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE H CAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE H CAJIGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE H CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE H FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE H GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H LANDRAU RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE H MANGUAL SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE H MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE H PEREZ BIDO | ADDRESS ON FILE | | | | | | | |
| JOSE H PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE H RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE H RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE H RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE H RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H ROJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE H ROMAN ABREU | ADDRESS ON FILE | | | | | | | |
| JOSE H RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE H RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE H RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE H SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE H SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE H SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 643 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE H TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE H TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE H VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE H VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE H VILLANUEVA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE H VIVAS PIETRI | ADDRESS ON FILE | | | | | | | |
| JOSE H. BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE H. HERRERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE H. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE H. VIVAS PIETRI Y OTROS | LCDO. ELIAS L. FERNANDEZ PÉREZ | PO Box 7500 | | | Ponce | PR | 00732 | |
| JOSE HECTOR MONROIG VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ HERNANDEZ | LCDA JEANETTE RODRIGUEZ CLAUDIO | 463 AVE Ponce DE LEON | PDA 35 PO BOX 364508 | | HATO REY | PR | 00936-4508 | |
| JOSÉ HERNANDEZ HERNANDEZ | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| JOSE HERNANDEZ ITURREGUI | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| Jose Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| JOSE HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE HIRALDO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| JOSE HIRAM GACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE HIRAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE HUMBERTO ALVARADO TORRES | LCDO. AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | Ponce | PR | 00730-5803 | |
| JOSE HUMBERTO ALVARADO TORRES | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| JOSE HUMBERTO ALVARADO TORRES | LCDO. MANUEL ÁNGEL BENÍTEZ VILLAVERDE | URB HOSTOS 7 CALLE CARLOS E CHARDÓN | | | MAYAGUEZ | PR | 00682 | |
| JOSE HUMBERTO ALVARADO TORRES | TOMAS A. IJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| JOSE I ALAMEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE I ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE I APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE I AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE I AYERDI SUSPERREQUI | ADDRESS ON FILE | | | | | | | |
| JOSE I BIDOT QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE I BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE I CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE I CARRO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| JOSE I CARTAGENA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE I COLON | ADDRESS ON FILE | | | | | | | |
| JOSE I CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE I CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I FELICIANO SEPUVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE I FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I FIGUEROA SERRA | ADDRESS ON FILE | | | | | | | |
| JOSE I FLORES MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 644 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE I GALARZA REYES | ADDRESS ON FILE | | | | | | | |
| JOSE I GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE I GARRIDO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE I GIRALDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE I GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE I GUEITS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE I GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE I GUZMAN MATIAS | ADDRESS ON FILE | | | | | | | |
| JOSE I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE I IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | | |
| JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | | |
| JOSE I JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE I LOPEZ FELIX | ADDRESS ON FILE | | | | | | | |
| JOSE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE I LUNA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE I MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I MATHEU TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE I MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE I MEDINA CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE I MULERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| JOSE I ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE I ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE I ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| JOSE I PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE I PAGAN PERALES | ADDRESS ON FILE | | | | | | | |
| JOSE I PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSE I PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE I PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE I RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE I RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE I RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE I RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I SANCHEZ DE INIGO | ADDRESS ON FILE | | | | | | | |
| JOSE I SANCHEZ FELIX | ADDRESS ON FILE | | | | | | | |
| JOSE I SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE I SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE I SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE I SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I SIERRA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 645 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | | |
| JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | | |
| JOSE I VALDERRAMA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I VALE FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE I VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE I VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE I VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE I VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE I. ALAMEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE I. MORALES BORGES | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| JOSE I. ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| JOSE I. RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE I. ROSADO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE IBANEZ ROMANY | ADDRESS ON FILE | | | | | | | |
| JOSE INGLES | ADDRESS ON FILE | | | | | | | |
| JOSE IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE ISRAEL DROZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN CUADRADO ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN NICOLAU NIN | ADDRESS ON FILE | | | | | | | |
| JOSE IVAN PADILLA CHINEA | ADDRESS ON FILE | | | | | | | |
| JOSE J ABREU VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J ADAMES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE J AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE J ALACAN RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE J ALICEA CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSE J ALLENDE MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE J ALMODOVAR E IVETTE L CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE J ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE J ARROYO NOVOA | ADDRESS ON FILE | | | | | | | |
| JOSE J AVILA REVERON | ADDRESS ON FILE | | | | | | | |
| JOSE J AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| Jose J Belen Rivera | ADDRESS ON FILE | | | | | | | |
| JOSE J BERMUDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE J BOSCHETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J BRAVO CHICO | ADDRESS ON FILE | | | | | | | |
| JOSE J BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J CABIYA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE J CAMPOS | ADDRESS ON FILE | | | | | | | |
| JOSE J CANALES MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE J CARRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE J CASIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE J CENTENO SALGADO | ADDRESS ON FILE | | | | | | | |
| JOSE J CLAUDIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J COLLAZO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE J COLON COLON | ADDRESS ON FILE | | | | | | | |
| JOSE J CORA ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 646 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE J CORCINO PENA | ADDRESS ON FILE | | | | | | | |
| JOSE J CORREA DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE J CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE J CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE J CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| JOSE J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSE J CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE J DAVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE J DE JESUS RULLAN | ADDRESS ON FILE | | | | | | | |
| JOSE J DELGADO AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE J DELGADO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE J DELGADO UGARTE TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| JOSE J DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J DIAZ DE JESUS / MARIA I DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE J DIAZ RIVERA DBA AIR2 WATER DIAZ | 331 Ave Winston Churchill Urb El Senorial | 331 Ave Winston Churchill | | | SAN JUAN | PR | 00926 | |
| JOSE J DORTA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE J DUMONT GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE J ESTERAS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J FELICIANO IBANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| JOSE J FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE J FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE J FUENTES LINARES | ADDRESS ON FILE | | | | | | | |
| JOSE J FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE J GALARZA REYES | ADDRESS ON FILE | | | | | | | |
| JOSE J GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE J GARCIA ORENGO | ADDRESS ON FILE | | | | | | | |
| JOSE J GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE J GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE J GASTON LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE J GILBES NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE J GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J GONZALEZ Y LAURA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE J GUEITS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE J GUZMAN VALIENTE | ADDRESS ON FILE | | | | | | | |
| JOSE J HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE J HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE J HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| JOSE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE J JONES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE J JUAN ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE J JUARBE ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE J LABOY Y MAYRA CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE J LARRAURI RENTA | ADDRESS ON FILE | | | | | | | |
| JOSE J LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| JOSE J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE J LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE J LUGO TORO | ADDRESS ON FILE | | | | | | | |
| JOSE J MACHICOTE VICENTE | ADDRESS ON FILE | | | | | | | |
| JOSE J MALDONADO MENDEZ/ ANILL MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MALDONADO OLIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J MALDONADO OMANA | ADDRESS ON FILE | | | | | | | |
| JOSE J MARQUEZ MAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J MARRERO OLMEDA | ADDRESS ON FILE | | | | | | | |
| JOSE J MARTES CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MARTINEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| JOSE J MATOS ALOMAR | ADDRESS ON FILE | | | | | | | |
| JOSE J MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE J MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MESA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE J MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MOJICA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| JOSE J MORALES ALIER | ADDRESS ON FILE | | | | | | | |
| JOSE J MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J MUNOZ CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE J MUNOZ COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE J MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J NEGRON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE J NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE J OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J OLIVENCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J OLVARRIA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE J OQUENDO RIVAS | ADDRESS ON FILE | | | | | | | |
| JOSE J ORTEGA | ADDRESS ON FILE | | | | | | | |
| JOSE J ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| JOSE J ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE J ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J OTONO MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSE J PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE J PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE J PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| JOSE J PAGAN COLON DBA PAGAN AUTO GLASS | RR 1 BOX 12290 | | | | OROCOVIS | PR | 00720 | |
| JOSE J PAREJO COHEN | ADDRESS ON FILE | | | | | | | |
| JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE J PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J PI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J PINTOR SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part4) Page 648 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE J QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| JOSE J RAMOS / MIGDALIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE J REYES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JOSE J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| JOSE J RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| JOSE J RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE J RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J ROBLES CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE J ROSA ARANA | ADDRESS ON FILE | | | | | | | |
| JOSE J ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE J ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J RUIZ ROLON | ADDRESS ON FILE | | | | | | | |
| JOSE J SALGADO CASILLAS | ADDRESS ON FILE | | | | | | | |
| JOSE J SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE J SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE J SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE J SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE J SOLLA DURIEUX | ADDRESS ON FILE | | | | | | | |
| JOSE J SONEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J SOTO CAPO | ADDRESS ON FILE | | | | | | | |
| JOSE J SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE J SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE J TANON DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE J TERUEL DE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE J TORO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| JOSE J TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J TURULL Y MARALIZ PORTELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE J VEGA GALIANO | ADDRESS ON FILE | | | | | | | |
| JOSE J VELEZ MILLET | ADDRESS ON FILE | | | | | | | |
| JOSE J. BAUZO JIMENEZ | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE J. BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE J. CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 649 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE J. CARRER RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J. FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE J. GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE J. GARCIA GODOY | ADDRESS ON FILE | | | | | | | |
| JOSE J. GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| JOSE J. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE J. LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE J. MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J. MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE J. ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J. RUIZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| JOSE J. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE J. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE J. ZAVALA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE J.GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE JAIME LAJARA MONTERO | ADDRESS ON FILE | | | | | | | |
| JOSE JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | | |
| JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | | |
| JOSE JAVIER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE JAVIER MALDONADO LOPEZ | LCDO. CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| JOSE JAVIER MONTALVO FEBUS | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| JOSE JAVIER ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE JAVIER RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JIMENEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSE JOAQUIN FAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JOAQUIN RODRIGUEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| JOSE JOEL ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE JOMAR ROSADO MARCANO | ADDRESS ON FILE | | | | | | | |
| JOSE JORGE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE JOSE INVESTMENT | HC-01 BOX 2900 | | | | BARRANQUITAS | PR | 00794-0000 | |
| JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN ALVAREZ MASSINI | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN CASTRO ALERS | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN HEREIDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN LATALLADI | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN NUNEZ ORTA | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN POMALES MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN ROQUE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN SALGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN SONEIRA | ADDRESS ON FILE | | | | | | | |
| JOSÉ JUAN VELEZ HERNÁNDEZ | LCDA. BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| JOSE JUAN VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JOSE JUAN VILA SHIN | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO Box 251 | | | CAGUAS | PR | 00726 | |
| JOSE JULIAN CRUZ BERRIOS | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | |
| JOSÉ JULIÁN CRUZ BERRÍOS | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | | | BAYAMON | PR | 00960 | |
| JOSE JULIAN GALIANY CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (250 of 3... ) Page 650 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE JULIAN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE K SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE K. AVILES GONZALEZ | LCDO. GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| JOSE KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE KELLY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE KELLY LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L ABRAMS QUIJANO | ADDRESS ON FILE | | | | | | | |
| JOSE L ACEVEDO CARRASCO | ADDRESS ON FILE | | | | | | | |
| JOSE L ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE L ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE L ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L ALAMEDA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE L ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| JOSE L ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L ALMESTICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVARADO ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVAREZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVAREZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVAREZ FALU | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVAREZ Y LUZ M MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ALVELO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE L AQUINO ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE L ARLEQUIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE L AROCHO ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE L ARROYO ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE L ARROYO FREYLES | ADDRESS ON FILE | | | | | | | |
| JOSE L ARROYO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE L ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE L ARVELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L AYALA CALZADA | ADDRESS ON FILE | | | | | | | |
| JOSE L AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JOSE L AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L BARRETO COLON/PURA ENERGIA INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785 | |
| JOSE L BARRETO RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE L BELARDO CARAMBOT | ADDRESS ON FILE | | | | | | | |
| JOSE L BENIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L BENITEZ APONTE/ GREEN ENERGY | SYSTEMS CORP | 15 AVE PADRE RIVERA | | | HUMACAO | PR | 00792 | |
| JOSE L BERCEDONI LISSIER | ADDRESS ON FILE | | | | | | | |
| JOSE L BERDECIA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE L BORDOY CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L BORGES TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col 194.)  Page 651 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L BRACERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L BUFFIL MERLE | ADDRESS ON FILE | | | | | | | |
| JOSE L BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE L BURGOS OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE L BUSIGO FRONTERA | ADDRESS ON FILE | | | | | | | |
| JOSE L CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CABALLERO MEANA | ADDRESS ON FILE | | | | | | | |
| JOSE L CABAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE L CABASSA SAURI | ADDRESS ON FILE | | | | | | | |
| JOSE L CABET BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE L CABRET RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE L CAEZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CALDER VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE L CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CANALES CANCEL | ADDRESS ON FILE | | | | | | | |
| JOSE L CANALES CANCEL | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| JOSE L CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| JOSE L CAPELES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L CARMONA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE L CARRASCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE L CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CARRION MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CARTAGENA ALCALA | ADDRESS ON FILE | | | | | | | |
| JOSE L CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L CASIANO BALZAC | ADDRESS ON FILE | | | | | | | |
| JOSE L CASILLAS QUINTERO | ADDRESS ON FILE | | | | | | | |
| JOSE L CASILLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CASTILLO E YVONNE B CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE L CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE L CHABERT LLOMPART | ADDRESS ON FILE | | | | | | | |
| JOSE L CINTRON BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| JOSE L CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CIRINO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L COLL ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE L COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L COLON NOVOA | ADDRESS ON FILE | | | | | | | |
| JOSE L COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L CONCEPCION VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE L CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L CORREA FALCON | ADDRESS ON FILE | | | | | | | |
| JOSE L CORREA SALDENO | ADDRESS ON FILE | | | | | | | |
| JOSE L CORREA SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE L CORTES LAUREANO | ADDRESS ON FILE | | | | | | | |
| JOSE L CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L CRISTOBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ CUBERO | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ DBA JOSE L CRUZ IMPRESOS | HC -19 CALLE 8 BERWIND ESTATES | | | | SAN JUAN | PR | 00916 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 652 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ IMPRESOS | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE L CRUZ TREVINOS | ADDRESS ON FILE | | | | | | | |
| JOSE L CUBERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L CUMBAS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L DAVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L DE LEON FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE L DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L DELGADO CADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ OROZCO | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| JOSE L DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L ELIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ESPADA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ESPINELL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ESTEVES PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| JOSE L FARIS COLON | ADDRESS ON FILE | | | | | | | |
| JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L FERNANDEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| JOSE L FERNANDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA MANGUAL | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L FIGUEROA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JOSE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L FONSECA PLAZA | ADDRESS ON FILE | | | | | | | |
| JOSE L FORTUNO APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE L FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GALARZA NERIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (269 of ...) Page 653 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L GANGULLA OLMEDA | ADDRESS ON FILE | | | | | | | |
| JOSE L GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE L GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE L GARCIA DE QUEVEDO MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GASTON ROLON | ADDRESS ON FILE | | | | | | | |
| JOSE L GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE L GINES ROSADO A/C JOSE L GINES | ADDRESS ON FILE | | | | | | | |
| JOSE L GODREAU CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE L GOMEZ COSME | ADDRESS ON FILE | | | | | | | |
| JOSE L GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ SALTAR | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JOSE L GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSE L GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L GUADALUPE DUQUE | ADDRESS ON FILE | | | | | | | |
| JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE L GUITIERREZ OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE L GUZMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE L GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSE L ITHIER Y NOEMI PRATTS | ADDRESS ON FILE | | | | | | | |
| JOSE L JIMENEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE L JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LABOY ACABEO | ADDRESS ON FILE | | | | | | | |
| JOSE L LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LAGARES SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE L LAJARA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LAMBOY | ADDRESS ON FILE | | | | | | | |
| JOSE L LEBRON GALINDO | ADDRESS ON FILE | | | | | | | |
| JOSE L LEBRON REYES | ADDRESS ON FILE | | | | | | | |
| JOSE L LIMA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ GINEL | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ GINEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 654 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ PEREZ Y ZUNILDA FLETE PENA | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ URGUIA | ADDRESS ON FILE | | | | | | | |
| JOSE L LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LUGO SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE L LUGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L LUZUNARIS MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE L MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MALDONADO LARROQUE | ADDRESS ON FILE | | | | | | | |
| JOSE L MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MALDONADO ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MARIN ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE L MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L MARRERO NAVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ BENEJAN | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ SARIEGO | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MATEO BERLY | ADDRESS ON FILE | | | | | | | |
| JOSE L MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L MATOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MEDINA / SARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE L MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE L MENDEZ SOJO | ADDRESS ON FILE | | | | | | | |
| JOSE L MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE L MENDOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE L MERCADO ALEMANY | ADDRESS ON FILE | | | | | | | |
| JOSE L MERCADO SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE L MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MIRANDA VIDALI | ADDRESS ON FILE | | | | | | | |
| JOSE L MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L MOLINA ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE L MONTES LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE L MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col 04.) Page 655 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L MORINGLANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MULLER RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSE L NARVAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE L NEGRON MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE L NERYS ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| JOSE L NIETO MINGO | ADDRESS ON FILE | | | | | | | |
| JOSE L NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE L NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L OLIVERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ONEILL RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L ONNA MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE L OROZCO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTEGA DUQUE | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTEGA MATEO | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTEGA NUÑEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE L ORTIZ VELLON | ADDRESS ON FILE | | | | | | | |
| JOSE L OSORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L PABON VENEGAS | ADDRESS ON FILE | | | | | | | |
| JOSE L PADILLA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE L PADILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE L PAGAN MARZUETA | ADDRESS ON FILE | | | | | | | |
| JOSE L PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE L PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L PARDO | ADDRESS ON FILE | | | | | | | |
| JOSE L PARES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L PARIS NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE L PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L PENSON PENA | ADDRESS ON FILE | | | | | | | |
| JOSE L PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ DIODONET | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 656 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L PLAZA ANDRADES | ADDRESS ON FILE | | | | | | | |
| JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| JOSE L PLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L QUESADA LAO | ADDRESS ON FILE | | | | | | | |
| JOSE L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L QUIROS Y CASSANDRA C QUIROS | ADDRESS ON FILE | | | | | | | |
| JOSE L RAMIREZ TUA | ADDRESS ON FILE | | | | | | | |
| JOSE L RAMON MEJIAS | ADDRESS ON FILE | | | | | | | |
| JOSE L RAMON TRUCKING INC | HC 72 BOX 7240 | | | | CAYEY | PR | 00736 | |
| JOSE L RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RENTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L REYES VALDES | ADDRESS ON FILE | | | | | | | |
| JOSE L REYES ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE L RICO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L RIOS MALPICA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA / ANA L ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA NATAL | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE L ROBLES NEGRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (con't.)  Page 657 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ FONTANEZ/JOMA DESIGN | GROUP CORP | ESTANCIAS YAUCO I2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| JOSE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ MARUCCI | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN BELLO | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| JOSE L ROMAN/HEALTHY BODY CORP | VALLE ARRIBA HEIGHTS | AC 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| JOSE L ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSA TORRE | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSADO DEXTER | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO ALBIZU | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO FABREGAS | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| JOSE L ROSSELLO ROSADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 658 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE L RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE L RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE L RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE L SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SIERRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L SIERRA WESTON | ADDRESS ON FILE | | | | | | | |
| JOSE L SIMONETTI PICORELLI | ADDRESS ON FILE | | | | | | | |
| JOSE L SOCIAS SALCEDO | ADDRESS ON FILE | | | | | | | |
| JOSE L SOLER BATISTA | ADDRESS ON FILE | | | | | | | |
| JOSE L SOTO CUBA | ADDRESS ON FILE | | | | | | | |
| JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L SUAREZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE L TAVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L TIRADO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE L TIRADO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES ORTA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L TRINIDAD TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JOSE L VALCARCEL ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE L VALDES ESCALERA | ADDRESS ON FILE | | | | | | | |
| JOSE L VALEDON PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VARGAS BOCACHICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 659 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L VARGAS DBA JOLUVAR INSTRUMENTS | P O BOX 192 | | | | GUANICA | PR | 00653-0192 | |
| JOSE L VARGAS FRATTICELLI | ADDRESS ON FILE | | | | | | | |
| JOSE L VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSE L VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VARGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ PEDROSA | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L VELAQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VELAZCO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | | | |
| JOSE L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE L VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L VELEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE L VELLON LAUREANO | ADDRESS ON FILE | | | | | | | |
| JOSE L VILELLA CASASNOVA/ KARLAN | ADDRESS ON FILE | | | | | | | |
| JOSE L VILLAFANE ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE L VILLALON PICHARDO | ADDRESS ON FILE | | | | | | | |
| JOSE L VILLAMIL CASANOVA | ADDRESS ON FILE | | | | | | | |
| JOSE L VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L ZAMBRANA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L ZAMBRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE L. ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | | |
| JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | | |
| JOSE L. ARCAY ARZOLA | ADDRESS ON FILE | | | | | | | |
| JOSE L. ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE L. AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. BRUNO DOMENECH | ADDRESS ON FILE | | | | | | | |
| JOSE L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE L. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE L. CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. CORDERO VIERA | ADDRESS ON FILE | | | | | | | |
| JOSE L. CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE L. CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE L. DAVILA CRUZ | INTITUCIÓN BAYAMON | BAYAMON 501 | EDIFICIO 2-G-111 | BOX 607073 | BAYAMON | PR | 00960 | |
| JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. ECHEVARRIA HILERIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 660 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L. GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. GONZALEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| JOSE L. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE L. GONZALEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| JOSE L. GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE L. GONZALEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| JOSE L. GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. IRIZARRY ASOCIADOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| JOSE L. IRIZARRY ASOCIADOS | PO BOX 515 | | | | PONCE | PR | 00780 | |
| JOSE L. MALDOMNADO HEVIA | ADDRESS ON FILE | | | | | | | |
| JOSE L. MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. MONTALVO CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE L. MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE L. MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. NEGRON FRAGUADA | ADDRESS ON FILE | | | | | | | |
| JOSE L. NIEVES BERMUDEZ | LCDO. ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| JOSE L. ORTOLAZA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE L. PENA ORMENO | ADDRESS ON FILE | | | | | | | |
| JOSE L. PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | JOSÉ L. QUIÑONES VILLANUEVA | GUAYAMA MIL MAX | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| JOSE L. RAIMUNDI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. RAMOS HERNANDEZ, REPRESENTADO PO | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| JOSE L. RAMOS TORRES | JOSÉ L. RAMOS TORRES - DERECHO PROPIO | INSTITUCIÓN ADULTOS 1,000 CCP 3793 | PONCE BYP SEGREGACIÓN 208 | | PONCE | PR | 00728-1504 | |
| JOSE L. RAMOS TORRES | LCDO. RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| JOSE L. RENTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE L. RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE L. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE L. RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSÉ L. RODRIGUEZ SANTOS | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE L. SALINAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. SOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| JOSE L. SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| JOSE L. VALENTIN CARRILLO | ADDRESS ON FILE | | | | | | | |
| JOSE L. VAZQUEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. VEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE L. VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LABOY MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE LAGES ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE LEON ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE LEONARDI REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LEONEL ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE LIBRAN COUVERTIER | ADDRESS ON FILE | | | | | | | |
| JOSE LINARES/WANDA LINARES/JOSE BASILIO | ADDRESS ON FILE | | | | | | | |
| JOSE LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ BERDECIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 661 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| José López QuiNonez | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LORENZO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE LUGO OSORIO | ADDRESS ON FILE | | | | | | | |
| JOSE LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS AMIAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS ATILANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS AVILES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS BERRIOS BAERGA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS BORRERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CAMACHO SILVA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CASTRO BORRERO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 4398 | | | | AGUADILLA | PR | 00605 | |
| JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| JOSE LUIS DIAZ GRAGIRENE | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS DIAZ MONTIYO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS FABRICS INC | HC 72 BOX 3766-303 | | | | NARANJITO | PR | 00719 | |
| JOSE LUIS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS FORTYS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS FUENTES BENITES | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GONZALEZ DIAZ | LCDO. CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| JOSE LUIS GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GORDREAU | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS JIMENEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS LAO RODRIGUEZ | LCDO. FRANCISCO J. TORRES DÍAZ | PO Box 874 | | | CAGUAS | PR | 00726-0874 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 662 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS LLAMAS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS LOPEZ RUANO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS LUGARO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MACHICOTE MAFUZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MARRERO BERRIOS | LCDO. ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| JOSE LUIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MARTINEZ PIETRI | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MATIAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MONTANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS NOTARIO TOLL | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS ORTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSÉ LUIS ORTIZ CRUZ | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| JOSE LUIS PACHECO CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS PADILLA COLON DBA JL PADILLA | CALLE 3 B-11, URB. SANTA ISIDRA I | | | | FAJARDO | PR | 00738-0000 | |
| JOSE LUIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS PONCE LUYANDO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RAMOS TORRES | FRANCIS & GUEITS LAW OFFICE | PO Box 267 | | | CAGUAS | PR | 00726 | |
| JOSE LUIS RENTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS RODRIGUEZ SAES | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS TORRES MAXAN | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS TROCHE | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS VAZQUEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE LUIS VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE M ABREU MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE M ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE M ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE M ACEVEDO CARMINELLI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ACOSTA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M AGIS COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M AGUIAR HIDALGO | ADDRESS ON FILE | | | | | | | |
| JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| JOSE M ALEMANY GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE M ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M ALLENDE SEDA | ADDRESS ON FILE | | | | | | | |
| JOSE M ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | | |
| JOSE M ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE M ALVAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE M ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ALVAREZ VILLARAN | ADDRESS ON FILE | | | | | | | |
| JOSE M APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| JOSE M APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ARZON DONATE | ADDRESS ON FILE | | | | | | | |
| JOSE M AUGER MARCHAND | ADDRESS ON FILE | | | | | | | |
| JOSE M AVILA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE M AVILES VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE M BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M BAEZ COSME | ADDRESS ON FILE | | | | | | | |
| JOSE M BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE M BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE M BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| JOSE M BERDECIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BETANCOURT SKERRETT | ADDRESS ON FILE | | | | | | | |
| JOSE M BIBILONI PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BLANCO SAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BONILLA SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE M BORGES LUNA | ADDRESS ON FILE | | | | | | | |
| JOSE M BORGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE M BORIA | ADDRESS ON FILE | | | | | | | |
| JOSE M BOSCH ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BRACERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE M BRACETE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOSE M BRENES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BROTONS MOSTAZO | ADDRESS ON FILE | | | | | | | |
| JOSE M BURGOS FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M BUSQUETS FERRIOL | ADDRESS ON FILE | | | | | | | |
| JOSE M CABALLERO GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSE M CACHO NATAL | ADDRESS ON FILE | | | | | | | |
| JOSE M CALDAS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CALDERON Y LUIS M CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE M CAMACHO IGUINA | ADDRESS ON FILE | | | | | | | |
| JOSE M CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M CAMPOS /DBA/ FLORIDA & CARIBBEAN | PEMBROKE PINES | 16204 NW 13 ST | | | FLORIDA | FL | 33028 | |
| JOSE M CAQUIAS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M CARABALLO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE M CARMONA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CARRASQUILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE M CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE M CARRION QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CASANOVA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CASANOVA EDELMANN | ADDRESS ON FILE | | | | | | | |
| JOSE M CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE M CASTRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE M CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CASTRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CASTRO RIVERA Y CYNTHIA M MATEO | ADDRESS ON FILE | | | | | | | |
| JOSE M CENTENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M CHEVERE MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE M CHICLANA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M CINTRON SALGADO | ADDRESS ON FILE | | | | | | | |
| JOSE M COLLAZO CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M COLLAZO SOLIS | ADDRESS ON FILE | | | | | | | |
| JOSE M COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M COLON FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE M COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE M COLON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M CONCEPCION MARTIEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CONDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE M CORA BASEBALL CLUB INC | URB MONTE BRISAS | 12 CALLE A | | | GURABO | PR | 00778 | |
| JOSE M CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE M CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE M CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CORRALES ABREU | ADDRESS ON FILE | | | | | | | |
| JOSE M COUTO | ADDRESS ON FILE | | | | | | | |
| JOSE M CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ C/O CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ CERVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ MATEO | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE M CRUZ TANON | ADDRESS ON FILE | | | | | | | |
| JOSE M CUEVAS REGUERO | ADDRESS ON FILE | | | | | | | |
| JOSE M DAVILA ARES | ADDRESS ON FILE | | | | | | | |
| JOSE M DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DE JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE M DE JESUS CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 1.) Page 665 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | | |
| JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | | |
| JOSE M DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DE LOS REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE M DE MIGUEL BARNES | ADDRESS ON FILE | | | | | | | |
| JOSE M DE PADUA | ADDRESS ON FILE | | | | | | | |
| JOSE M DEL VALLE LANDRON | ADDRESS ON FILE | | | | | | | |
| JOSE M DEL VALLE SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE M DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DELGADO PONCE | ADDRESS ON FILE | | | | | | | |
| JOSE M DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ STUART | ADDRESS ON FILE | | | | | | | |
| JOSE M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M DONATE SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE M DONES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ECHEVARRIA CHARDON | ADDRESS ON FILE | | | | | | | |
| JOSE M ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE M ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M EMMANUELLI MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSE M ENCARNACION COSME | ADDRESS ON FILE | | | | | | | |
| JOSE M ENCHAUTEGUI GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE M ESCALERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| JOSE M ESCALERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ESCOBAR ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE M ESPINOSA SANCHES | ADDRESS ON FILE | | | | | | | |
| JOSE M FAJAR MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE M FEBUS MARCANO | ADDRESS ON FILE | | | | | | | |
| JOSE M FEBUS PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE M FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE M FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M FELICIANO OSORIO | ADDRESS ON FILE | | | | | | | |
| JOSE M FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M FERNANDEZ PARA JOYCE M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M FERRER BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE M FIGUERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M FLORES GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M FONTANEZ ROBERTO | ADDRESS ON FILE | | | | | | | |
| JOSE M FRED GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE M FREYRE CONDE | ADDRESS ON FILE | | | | | | | |
| JOSE M FREYRE PEREZ | ADDRESS ON FILE | | | | | | | |
| Jose M Fullana Hernandez | ADDRESS ON FILE | | | | | | | |
| JOSE M GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE M GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| JOSE M GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE M GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE M GODEN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 666 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ DALMASY | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M GORDIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M GUADARRAMA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M GUZMAN RENTAS | ADDRESS ON FILE | | | | | | | |
| JOSE M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOSE M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE M HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE M HERRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M HUERTAS MONTESINOS | ADDRESS ON FILE | | | | | | | |
| JOSE M IGNACIO PERALTA | ADDRESS ON FILE | | | | | | | |
| JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE M IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE M JIMENEZ CONDE | ADDRESS ON FILE | | | | | | | |
| JOSE M JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M JIMENEZ SOLA | ADDRESS ON FILE | | | | | | | |
| JOSE M JUAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE M JUAN ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE M JUARBE ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE M LABOY MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M LANDRAU ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE M LAZU NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE M LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M LOZADA BRUNO | ADDRESS ON FILE | | | | | | | |
| JOSE M LUCENA | ADDRESS ON FILE | | | | | | | |
| JOSE M LUGO MALBERT | ADDRESS ON FILE | | | | | | | |
| JOSE M LUGO QUESADA | ADDRESS ON FILE | | | | | | | |
| JOSE M MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE M MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE M MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 667 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M MARCANO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE M MARCOS ABREU | ADDRESS ON FILE | | | | | | | |
| JOSE M MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MARRERO FOURNIER | ADDRESS ON FILE | | | | | | | |
| JOSE M MARRERO GERENA | ADDRESS ON FILE | | | | | | | |
| JOSE M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINEZ GALVES | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M MARTINO REY | ADDRESS ON FILE | | | | | | | |
| JOSE M MARZAN MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE M MATEO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M MATIAS REYES | ADDRESS ON FILE | | | | | | | |
| JOSE M MAYSONET VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE M MEDINA AROCHO | ADDRESS ON FILE | | | | | | | |
| JOSE M MEDINA CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE M MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MENDEZ GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| JOSE M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M MENDEZ PURCELL | ADDRESS ON FILE | | | | | | | |
| JOSE M MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M MOLINA ADORNO | ADDRESS ON FILE | | | | | | | |
| JOSE M MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MOLINA ROSES | ADDRESS ON FILE | | | | | | | |
| JOSE M MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| JOSE M MONTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JOSE M MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JOSE M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MORALES LORA | ADDRESS ON FILE | | | | | | | |
| JOSE M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M MORALES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE M MOREIRA PENA | ADDRESS ON FILE | | | | | | | |
| JOSE M MORILLO LIMARDO | ADDRESS ON FILE | | | | | | | |
| JOSE M MUNIZ ABELENDA | ADDRESS ON FILE | | | | | | | |
| JOSE M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| JOSE M MUNOZ BATIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE M NARVAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE M NATAL DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE M NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M NEGRON ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE M NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES BARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part3) Page 668 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE M NIEVES VELÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M NOUE CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE M NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M NUNEZ TRIAS | ADDRESS ON FILE | | | | | | | |
| JOSE M OCASIO CASTANON | ADDRESS ON FILE | | | | | | | |
| JOSE M OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M OGRINSONI PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE M OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ORTA VALDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ORTIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| JOSE M ORTIZ PRADO | ADDRESS ON FILE | | | | | | | |
| JOSE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M OTERO VEGUILLA | ADDRESS ON FILE | | | | | | | |
| JOSE M OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PACHECO MADERA | ADDRESS ON FILE | | | | | | | |
| JOSE M PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE M PADILLA SLMO | ADDRESS ON FILE | | | | | | | |
| JOSE M PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE M PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| JOSE M PASCUAL FERRER | ADDRESS ON FILE | | | | | | | |
| JOSE M PAZOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PEGUERO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE M PELLICIER CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| JOSE M PERDOMO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREIRA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE M PINERO FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE M PINERO Y/O CAFETERIA CEM | ADDRESS ON FILE | | | | | | | |
| JOSE M PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE M PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M PLUMEY GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 669 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M POU PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M QUINONES OLMEDA | ADDRESS ON FILE | | | | | | | |
| JOSE M QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M REGUEJO Y MARIA DEL C MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RENOVALES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RENTAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M REPOLLET PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M REQUENA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE M RESTO DE CELIS | ADDRESS ON FILE | | | | | | | |
| JOSE M REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE M REYES KIANES | ADDRESS ON FILE | | | | | | | |
| JOSE M REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M REYES MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE M REYES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE M RIOS CESTERO | ADDRESS ON FILE | | | | | | | |
| JOSE M RIOS FERREIRA | ADDRESS ON FILE | | | | | | | |
| JOSE M RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA BERG | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA CASANAS | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA RIVERA/WANDA I RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE M RIVERA STRINGER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M ROBLES BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE M ROBLES MATHEW | ADDRESS ON FILE | | | | | | | |
| JOSE M ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE M RODEIGUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ CESTERO Y NILDA R MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RODRIGUEZ Y MARÍA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ROMAN LUCIANO | ADDRESS ON FILE | | | | | | | |
| JOSE M ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ROMERO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE M ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M ROSADO SEIJO | ADDRESS ON FILE | | | | | | | |
| JOSE M ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE M SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SALA COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M SALDANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTANA ORELLANO | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 671 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTOS SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE M SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SARRO PEREZ-MORIS | ADDRESS ON FILE | | | | | | | |
| JOSE M SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SERRANO ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE M SERRANO CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE M SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M SICARDO | ADDRESS ON FILE | | | | | | | |
| JOSE M SIERRA AGUIAR | ADDRESS ON FILE | | | | | | | |
| JOSE M SIERRA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE M SOTO Y DELMA I VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| JOSE M TALAVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE M TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSE M TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M TORO ITURRINO | ADDRESS ON FILE | | | | | | | |
| JOSE M TORO LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES GOMEZ SR ESTATE | 857 AVE PONCE DE LEON APT 2N | | | | SAN JUAN | PR | 00907 | |
| JOSE M TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES Y JOSE R TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE M TOUS CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE M TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M URRUTIA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M VALLE GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE M VALLEJO CARMONA | ADDRESS ON FILE | | | | | | | |
| JOSE M VARELA BUNKER | ADDRESS ON FILE | | | | | | | |
| JOSE M VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE M VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE M VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE M VEGA CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 672 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17-BK-3283-LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE M VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| JOSE M VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE M VELEZ RODRIGUEZ/MARIANNE E MEJIA | ADDRESS ON FILE | | | | | | | |
| JOSE M VELLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M VICENTE LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE M VILLAFANE ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE M VILLEGAS COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M ZABALA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M ZAVALA DÍAZ | ADDRESS ON FILE | | | | | | | |
| JOSE M ZAYAS MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE M. | ADDRESS ON FILE | | | | | | | |
| JOSE M. ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE M. ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOSE M. APONTE GONZALEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN GUERRERO MÓDULO ANEXO A PO BOX 3999 AGUADILLA PR | | | AGUADILLA | PR | 00603 | |
| JOSE M. AYALA ROMERO | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| JOSE M. BERGODERE COLON | ADDRESS ON FILE | | | | | | | |
| JOSE M. CARABALLO CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSE M. CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. CATALA CATALA | ADDRESS ON FILE | | | | | | | |
| JOSE M. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. COLON VALLES | ADDRESS ON FILE | | | | | | | |
| Jose M. Colon Vega | ADDRESS ON FILE | | | | | | | |
| JOSE M. DOBAL FRATICHELLIE | ADDRESS ON FILE | | | | | | | |
| JOSE M. ESCUTE QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M. FONT DE SANTIAGO | JOSÉ M. FONT DE SANTIAGO, DERECHO PROPIO; | 360 DOMENECH | APT 314 | | SAN JUAN | PR | 00918 | |
| JOSÉ M. FONT DE SANTIAGO | NO TIENE ABOGADO LA PROPIA PARTE SE REPRE | 360 DOMENECH | APTO 314 | | SAN JUAN | PR | 00918 | |
| JOSE M. FUERTES PLANAS | ADDRESS ON FILE | | | | | | | |
| JOSE M. GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE M. GONZALEZ DBA WEST COPY SUPPLY | URB EL CULEBRINAS | HUCAR R-6 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M. JUSTINIANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE M. LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE M. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M. MARXUACH FAGOT | ADDRESS ON FILE | | | | | | | |
| JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| JOSE M. MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. NOVOA FIGUEROA | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| JOSE M. ORTA VALDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. ORTA VALDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. ORTIZ FONSECAS | ADDRESS ON FILE | | | | | | | |
| Jose M. Ortiz Ortiz | ADDRESS ON FILE | | | | | | | |
| JOSE M. OUSLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 673 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M. PÉREZ PAGAN | CONFINADO JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN Ponce MAXIMA | PO BOX 10786 | B2 1025 | PONCE | PR | 00732 | |
| JOSÉ M. PÉREZ PAGÁN | MPC JOSÉ M. PÉREZ PAGÁN | INSTITUCION MAXIMA SEGURIDAD | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| JOSÉ M. QUIÑONES SUÁREZ | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| JOSE M. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE M. RIVERA NIEVES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| JOSE M. RODRIGUEZ | LCDO. ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| JOSE M. RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE M. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE M. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M. RODRIGUEZ TORREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. ROHENA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE M. ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE M. SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE M. SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Jose M. Soto Velez | ADDRESS ON FILE | | | | | | | |
| JOSE M. TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE M. TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE M. TOYENS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. URRUTIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE M. VALLE PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE M. VARGAS VELEZ | AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 DE INFANTERÍA # 8 PO BOX 3052 | | | YAUCO | PR | 00698 | |
| JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE EN | CALLE 65 DE INFANTERÍA # 8 | PO BOX 3052 | | YAUCO | PR | 00698 | |
| JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE EN | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LE | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| JOSE M. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE M.MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE MALDONADO / ANNABEL MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL ARIAS SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL GRACIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL LABOY ROSA | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| JOSE MANUEL MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL PEREZ OLIVARES | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL VALLE CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE MANUEL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JOSE MANZANO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARIN ARCE | ADDRESS ON FILE | | | | | | | |
| JOSE MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARQUEZ YORRO | ADDRESS ON FILE | | | | | | | |
| JOSE MARRERO LUNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 674 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MARRERO MARTES | ADDRESS ON FILE | | | | | | | |
| JOSE MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE MARTELL MARCHANY | ADDRESS ON FILE | | | | | | | |
| JOSE MARTELL/ NEW ENERGY CONSULTANTS | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| JOSE MARTI NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARTIN BELLO | ADDRESS ON FILE | | | | | | | |
| JOSE MARTIN TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ PAGAN Y/O NELLY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSE MARZAN | ADDRESS ON FILE | | | | | | | |
| JOSE MATIAS LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE MATOS | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| JOSÉ MATOS TORRES | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| JOSE MATTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MAYSONET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| Jose Medina Colon | ADDRESS ON FILE | | | | | | | |
| JOSE MEDINA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE MEDINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| José Medina Navedo | ADDRESS ON FILE | | | | | | | |
| JOSÉ MEDINA PANTOJA | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| JOSE MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSÉ MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| José Mejias Correa | ADDRESS ON FILE | | | | | | | |
| JOSE MELENDEZ ACOBES | ADDRESS ON FILE | | | | | | | |
| JOSE MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| JOSE MELENDEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| JOSE MELENDEZ GENERAL CONTRACTOR INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956-4958 | |
| JOSE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MELENDEZ ROMERO/ INTEC SOLAR DE PR | PO BOX 776 | | | | SAINT JUST | PR | 00978 | |
| JOSE MELENDEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| JOSE MENDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JOSE MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MENDEZ PAGAN | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| JOSE MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 675 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MENDOZA | ADDRESS ON FILE | | | | | | | |
| JOSE MENDOZA PENA | ADDRESS ON FILE | | | | | | | |
| JOSE MENDOZA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE MERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE MERCADO VALE | ADDRESS ON FILE | | | | | | | |
| JOSE MERINO VINAS | ADDRESS ON FILE | | | | | | | |
| JOSE MERLE CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL CANDELARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL MATOS LIRIANO | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MIGUEL VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MILAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MILLAYES VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE MIRANDA AQUINO Y HILDA ORTIZ RAMOS | HC 57 BOX 8966 | | | | AGUADA | PR | 00602 | |
| JOSE MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE MOLINELLI FREYTES | ADDRESS ON FILE | | | | | | | |
| JOSE MONSERRATE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE MONT TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE MONTANEZ IBARRONDO | ADDRESS ON FILE | | | | | | | |
| JOSE MONTANEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE MORA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES BAUZA | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE MORALES VILLA | ADDRESS ON FILE | | | | | | | |
| JOSE MORCIGLIO ZARAGOZA | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| JOSE MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| JOSE MULERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MULERO REYES | ADDRESS ON FILE | | | | | | | |
| JOSE MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| JOSE MUNIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| JOSE MUNIZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JOSE MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 676 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MUNOZ UNCION | ADDRESS ON FILE | | | | | | | |
| JOSE N AYALA RESTO | ADDRESS ON FILE | | | | | | | |
| JOSE N BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| JOSE N CALERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE N CARMONA OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSE N COLON CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSE N COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE N DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE | 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| JOSE N FIGUEROA DBA FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| JOSE N GONZALEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| JOSE N GONZALEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| JOSE N HERNANDEZ MURIEL / AIDA MURIEL | ADDRESS ON FILE | | | | | | | |
| JOSE N ITURREGUI | ADDRESS ON FILE | | | | | | | |
| JOSE N LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE N MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE N MORENO MD CSP | CALLE ATUN 1596 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 | |
| JOSE N PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE N RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE N RIVERA TABAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE N RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE N RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE N ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE N SANCHEZ VIERA | ADDRESS ON FILE | | | | | | | |
| JOSE N VALLE BRENES | ADDRESS ON FILE | | | | | | | |
| JOSE N VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE N VELEZ GARCES | ADDRESS ON FILE | | | | | | | |
| JOSE N VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE N. MEJIAS COTTO | ADDRESS ON FILE | | | | | | | |
| JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | P.O. BOX 14553bo. | | | | OBRERO STATION | PR | 00983 | |
| JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | URB VILLA FONTANA VIA ELENA BL-9 | | | | CAROLINA | PR | 00983 | |
| JOSE NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE NATAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE NEGRON - PRESIDENTE | CALLE ROOSEVELT V-19 JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE NEGRONI VIVALDI | ADDRESS ON FILE | | | | | | | |
| JOSE NELSON RAMIREZ LUGO DBA CUENTA | REGRESIVA | PO BOX 3187 | | | MAYAGUEZ | PR | 00681 | |
| JOSE NELSON RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSE NELSON VIZCARRONDO MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE NERIS MULERO | ADDRESS ON FILE | | | | | | | |
| JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSE NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE NIEVES/ CARMEN N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE NIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE NINE CURT | ADDRESS ON FILE | | | | | | | |
| JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| JOSE NOGUERAS VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE NORIEGA CARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE NUNEZ SEDA | ADDRESS ON FILE | | | | | | | |
| JOSE O  ALLENDE ESCALERA TRUST | PO BOX 1845 | | | | ARECIBO | PR | 00613-1845 | |
| JOSE O ALBIZU CABRERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 677 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE O ALEJANDRO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE O ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE O ALVARADO OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE O ALVAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSE O ALVEIRO DOMINGUEZ DBA CAYECO DIST | COLINAS DE CAYEY #15 PACIFICO | | | | CAYEY | PR | 00736 | |
| JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | | |
| JOSE O BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSE O BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE O BENN SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE O BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE O CABAN FORTUNA | ADDRESS ON FILE | | | | | | | |
| JOSE O CARRASQUILLO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O CESTERO DE AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE O COLON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE O COSME REYES | ADDRESS ON FILE | | | | | | | |
| JOSE O CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSÉ O CRUZ NEGRÓN | ADDRESS ON FILE | | | | | | | |
| JOSE O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE O CUEVAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE O DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O ESCALERA SALAMAN | ADDRESS ON FILE | | | | | | | |
| JOSE O FABREGOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE O FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE O FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE O GARCIA ANDRADE | ADDRESS ON FILE | | | | | | | |
| JOSE O GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE O GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE O IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE O JAVIER RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE O LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O LANZO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE O MALDONADO LUNA | ADDRESS ON FILE | | | | | | | |
| JOSE O MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE O MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE O MEDINA HENRRICY | ADDRESS ON FILE | | | | | | | |
| JOSE O MIRANDA AROCHO | ADDRESS ON FILE | | | | | | | |
| JOSE O MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE O MORALES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE O MULERO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| JOSE O MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE O NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE O OLMEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE O ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE O ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE O OSORIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| JOSE O PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| JOSE O PIZARRO CERPA | ADDRESS ON FILE | | | | | | | |
| JOSE O PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JOSE O PLANADEBALL NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE O RAMOS VELEZ Y LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE O REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE O RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE O RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| JOSE O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE O ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 678 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE O RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE O RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE | | | | | | | |
| JOSE O RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE O ROMERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE O ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| JOSE O SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| JOSE O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE O SANDOVAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE O SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| JOSE O SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE O SERRANO SAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O SOLIS LLANOS | ADDRESS ON FILE | | | | | | | |
| JOSE O TAVERAS LUCAS | ADDRESS ON FILE | | | | | | | |
| JOSE O TORO | ADDRESS ON FILE | | | | | | | |
| JOSE O TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE O TORRES ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSE O TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE O VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O. BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE O. CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSE O. COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O. FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE O. FERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| JOSE O. FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE O. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE O. HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O. MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE O. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE O. ROLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE O. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE OCASIO COSME | ADDRESS ON FILE | | | | | | | |
| JOSE OCASIO COSME | ADDRESS ON FILE | | | | | | | |
| JOSE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE OCASIO RODRIGUEZ Y MARGARITA RODRIG | ADDRESS ON FILE | | | | | | | |
| JOSE OJEDA & ASOC ESQ | URB SAN AGUSTIN | 410 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| JOSE OJEDA AGOSTO Y MARTA OJEDA LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE OLIVERAS AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE OLIVERAS CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE OLIVIERI | ADDRESS ON FILE | | | | | | | |
| JOSE OLIVIERI COMULADA | ADDRESS ON FILE | | | | | | | |
| JOSE OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE OLMO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE OMAR RIVERA SANTANA | LCDO. CARLOS BELTRAN MELÉNDEZ | PO BOX 6478 | | | Bayamón | PR | 00960 | |
| JOSE OMAR RIVERA SANTANA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| JOSE OQUENDO NATAL | ADDRESS ON FILE | | | | | | | |
| JOSE ORAMA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ORAMAS | ADDRESS ON FILE | | | | | | | |
| JOSE ORLANDO COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE ORLANDO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE ORLANDO GREEN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSÉ ORLANDO JIMÉNEZ RIVERA | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 | 1007 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| JOSE ORLANDO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 679 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ OLIVER | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ RODIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE OSCAR GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JOSÉ ÓSCAR LABOY GONZÁLEZ | LCDO. VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| JOSE OSCAR RIVERA FILOMENO | ADDRESS ON FILE | | | | | | | |
| JOSE OSORIO CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE OSVALDO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| Jose Otero Contes y/o HG. La Lomita | ADDRESS ON FILE | | | | | | | |
| JOSE OTERO CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE OTERO OTERO | LCDO. CARLOS CRUZ GAVILLAN | COND. PUERTA DEL SOL | 75 CALLE JUNIN | | SAN JUAN | PR | 00926 | |
| JOSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE OYOLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE P LUGO TORO | ADDRESS ON FILE | | | | | | | |
| JOSE P MARTINEZ HARRISON | ADDRESS ON FILE | | | | | | | |
| JOSE P MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE P PEREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSE P PIZARRO OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE P.GUZMAN ZAPATA | ADDRESS ON FILE | | | | | | | |
| JOSE PABLO VIVALDI RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE PABON GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE PABON SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE PACHECO ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| JOSE PACHECO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE PACHECO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PADRO MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSE PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE PAGAN KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| JOSE PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE PANTOJA GUEVARA | ADDRESS ON FILE | | | | | | | |
| JOSE PEDRAGON FERRER | ADDRESS ON FILE | | | | | | | |
| JOSE PEDROZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE PENA OLMEDA | ADDRESS ON FILE | | | | | | | |
| JOSE PENAGARICANO SOLER | ADDRESS ON FILE | | | | | | | |
| JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| JOSE PERDOMO | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ AMAYA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 680 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE PEREZ CANALES | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ FONSECA INC | PO BOX 246 | | | | BAYAMON | PR | 00960 | |
| JOSE PEREZ FONSECA INC | PO BOX 8218 | | | | BAYAMON | PR | 00960 | |
| JOSE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ GULLON | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ NOVO | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ PEREZ V DEPTO DE LA FAMILIA | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| JOSE PEREZ QUIÑONES | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ REISLER | EILEEN LANDRÓN; LUIS A. RODRÍGUEZ; EDUARDO | 1606 Ave. Ponce De LEÓN | Edif. Bogoricin | Suite 501 | San Juan | PR | 00909 | |
| JOSE PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ SALAMANCA | ADDRESS ON FILE | | | | | | | |
| JOSE PEREZ URENA | ADDRESS ON FILE | | | | | | | |
| JOSE PESANTE PINTO | ADDRESS ON FILE | | | | | | | |
| JOSE PET SHOP | BO. SINGAPUR | SEC. CUATRO CALLES CARR. #3 #45 | | | ARROYO | PR | 00714 | |
| JOSE PINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PINEIRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE POVENTUD LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE PRADO Y CARMEN I RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE PUIG RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE PUIG RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE Q RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE QUIÑONES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JOSE QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE QUILICHINI | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES AND ASSOCIATES INC | PO BOX 13397 | | | | SAN JUAN | PR | 00908 | |
| JOSE QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| JOSE QUINONEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R  SANTIAGO, INC | PO BOX 1941 | | | | TOA BAJA | PR | 00951-1941 | |
| JOSE R ABRAMS CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE R ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R ACARON | ADDRESS ON FILE | | | | | | | |
| JOSE R ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE R ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ACOBES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE R ACOSTA DESSUS | ADDRESS ON FILE | | | | | | | |
| JOSE R AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R AGUAYO RODRIGUEZ A/C JOSE AGUAYO | ADDRESS ON FILE | | | | | | | |
| JOSE R AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 681 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R AGUILU DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ALERS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R ALFONSO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOSE R ALICEA GALAN | ADDRESS ON FILE | | | | | | | |
| JOSE R ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R ALVARADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOSE R ALVARADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| JOSE R ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE R ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R ALVAREZ GERENA | ADDRESS ON FILE | | | | | | | |
| JOSE R ANGLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R APONTE COLON | ADDRESS ON FILE | | | | | | | |
| JOSE R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE R APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R APONTE QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE R APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Jose R Arce Romero | ADDRESS ON FILE | | | | | | | |
| JOSE R ARJONA DE CELIS | ADDRESS ON FILE | | | | | | | |
| JOSE R ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE R AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R AYALA MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE R BACARDI/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| JOSE R BALZAC | ADDRESS ON FILE | | | | | | | |
| JOSE R BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE R BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R BERMUDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R BERNAL MARTINEZ | LCDA. SONYA SACKS | USDOJ PHB ROOM 4024 | 950 PENNSYLVANIA AVENUE | NW | WASHINGTON | DC | 20530 | |
| JOSE R BETANCOURT/ NEW ENERGY | ESANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANAS | PR | 00745 | |
| JOSE R BORDONADA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R BURGOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| JOSE R BURGOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| JOSE R BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE R CABELLO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R CABRERA ADORNO | ADDRESS ON FILE | | | | | | | |
| JOSE R CACHO TOSSAS | ADDRESS ON FILE | | | | | | | |
| JOSE R CADAVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE R CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE R CALDERON CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JOSE R CALDERON CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JOSE R CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CALLE AGUILU | ADDRESS ON FILE | | | | | | | |
| JOSE R CALO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE R CAMACHO BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CARBONELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CARMONA | ADDRESS ON FILE | | | | | | | |
| JOSE R CARMONA BERROCAL | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRILLO MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRION - CHAPTER 13 TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION BARALT | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 2) Page 682 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |
| JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |
| JOSE R CASANOVA | ADDRESS ON FILE | | | | | | | |
| JOSE R CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE R CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE R CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE R CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE R CENTENO | ADDRESS ON FILE | | | | | | | |
| JOSE R CHEVEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE R CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| JOSE R CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CLAVELL CARMONA | ADDRESS ON FILE | | | | | | | |
| JOSE R CLEMENTE ALEMAN | ADDRESS ON FILE | | | | | | | |
| JOSE R COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R COLÓN APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON ROQUE | ADDRESS ON FILE | | | | | | | |
| JOSE R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R COMAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CORONAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R COTTO BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE R COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JOSE R CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE R CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE R CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSE R CRUZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSE R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE R DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE R DE JESUS CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSE R DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R DELIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ ECHANDY | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ NATER | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ESPINOSA APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE R ESQUILIN MANGUAL | ADDRESS ON FILE | | | | | | | |
| JOSE R ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R FARIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE R FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R FERRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE R FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE R FLORES CABAN | ADDRESS ON FILE | | | | | | | |
| JOSE R FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R FONSECA FONTANET | ADDRESS ON FILE | | | | | | | |
| JOSE R FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R FUENTES PIÐERO | ADDRESS ON FILE | | | | | | | |
| JOSE R FUENTES PIÐERO | ADDRESS ON FILE | | | | | | | |
| JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE R FUENTES RODRIGUEZ/CARIBBEAN | RENEWABLE TECHNOLOGIES INC | EST DE TORTUGUERO | 120 CALLE TOLEDO | | VEGA BAJA | PR | 00693-3602 | |
| JOSE R FUSTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE R GARAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE R GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE R GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE R GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE R GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GELPI ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GOMEZ BIAMON | ADDRESS ON FILE | | | | | | | |
| JOSÉ R GÓMEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| JOSE R GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GONZALEZ/ SYLVIA COSTA | ADDRESS ON FILE | | | | | | | |
| JOSE R GRAJALE ROLDAN | ADDRESS ON FILE | | | | | | | |
| JOSE R GRAZIANI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE R GREEN CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE R GUEVARA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R GUILLOTY MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 684 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R GUZMAN MERLY | ADDRESS ON FILE | | | | | | | |
| JOSE R GUZMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| JOSE R GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | | |
| JOSE R GUZMAN VIROLA | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE R IRIZARRY MILAN | ADDRESS ON FILE | | | | | | | |
| JOSE R IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R IZQUIERDO II RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R JIMENEZ MARRANZINI | ADDRESS ON FILE | | | | | | | |
| JOSE R JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LA SANTA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R LABOY FERNANDINI | ADDRESS ON FILE | | | | | | | |
| JOSE R LABOY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LABRADOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE R LAMBOY ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE R LANDRON GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| JOSE R LATORRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE R LAZARO PAOLI | ADDRESS ON FILE | | | | | | | |
| JOSE R LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE R LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LLOP DAPENA | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSE R LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE R LUGO AFANADOR | ADDRESS ON FILE | | | | | | | |
| JOSE R LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE R MACHADO ARCE | ADDRESS ON FILE | | | | | | | |
| JOSE R MACHADO BARRETO | ADDRESS ON FILE | | | | | | | |
| JOSE R MADERA PRADO | ADDRESS ON FILE | | | | | | | |
| JOSE R MAISONET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MAISONET RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R MALAVE ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R MALDONADO ESTRADA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part4) Page 685 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE R MARCHAND | ADDRESS ON FILE | | | | | | | |
| JOSE R MARIN QUINTANA | ADDRESS ON FILE | | | | | | | |
| JOSE R MARRERO FOSSE | ADDRESS ON FILE | | | | | | | |
| JOSE R MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MARRERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MARTINEZ PICART | ADDRESS ON FILE | | | | | | | |
| JOSE R MARXUACH GIL DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MAXUACH DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| JOSE R MEDINA FEBO | ADDRESS ON FILE | | | | | | | |
| JOSE R MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| JOSE R MEDRANO PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE R MELENDEZ COX | ADDRESS ON FILE | | | | | | | |
| JOSE R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MELENDEZ Y RAMONITA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE R MENENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MONTALVO LORENZO | ADDRESS ON FILE | | | | | | | |
| JOSE R MONTANEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE R MONTES | ADDRESS ON FILE | | | | | | | |
| JOSE R MONTES CARRERAS | ADDRESS ON FILE | | | | | | | |
| JOSE R MONTIJO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES MARTELL | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE R MORELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE R MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE R MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JOSE R MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MUNOZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| JOSE R MUNOZ BUSQUETS | ADDRESS ON FILE | | | | | | | |
| JOSE R MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R MURATI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSE R NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE R NAZARIO CHERENA | ADDRESS ON FILE | | | | | | | |
| JOSE R NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE R NEGRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R NIETO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| JOSE R NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSE R OCASIO NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R OJEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE R OLLER NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSE R ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (color) Page 686 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ORTIZ CABAN | ADDRESS ON FILE | | | | | | | |
| JOSE R ORTIZ CASTELLO | ADDRESS ON FILE | | | | | | | |
| JOSE R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE R ORTIZ RIJOS | ADDRESS ON FILE | | | | | | | |
| JOSE R ORTUZAR RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R OSORIO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE R OSORIO SAMO | ADDRESS ON FILE | | | | | | | |
| JOSE R OTERO CANCEL | ADDRESS ON FILE | | | | | | | |
| JOSE R OTERO FREIRIA | ADDRESS ON FILE | | | | | | | |
| JOSE R OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| JOSE R PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE R PADILLA SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSE R PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE R PAGAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JOSE R PAGAN MARCHAND | ADDRESS ON FILE | | | | | | | |
| JOSE R PEXA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R PEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R PENA | ADDRESS ON FILE | | | | | | | |
| JOSE R PENA COLON/HOGAR ARCANGEL GABRIEL | ADDRESS ON FILE | | | | | | | |
| JOSE R PENA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ CORTES/ EP ENERGY LLC | PMB 435 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| JOSE R PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ LABIOSA | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ LISBOA | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ RIERA | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ VIENTO | ADDRESS ON FILE | | | | | | | |
| JOSE R PEREZ ZAYAS /DBA EDICION | 608 CALLE OLIMPO | APT 21 A | | | SAN JUAN | PR | 00907 | |
| JOSE R PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE R PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R POMALES MENDOZA | ADDRESS ON FILE | | | | | | | |
| JOSE R PONS MADERA | ADDRESS ON FILE | | | | | | | |
| JOSE R QUINONES HNC FLOWER GIFT SHOP | URB BORINQUEN | N 14 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| JOSE R QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS PIETRI | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS URBINA | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R REYES BENEZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R REYES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R RIO OTERO,MRCHUCHIN ENTERTAINMEN | PLAZA RIO HONDO | PMB SUITE 201 | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd)   Page 687 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R RIOS PABON | ADDRESS ON FILE | | | | | | | |
| JOSE R RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA BARRERA | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA DERIEUX | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R RODAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ / MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ ANDREU | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE R RODRIGUEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| JOSE R ROLDAN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE R ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE R ROMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE R ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSA CANALES | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSADO OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSA | RR 3  BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSA | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| JOSE R ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSARIO LARA | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 688 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE R RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R SANABRIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R SANABRIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R SANCHEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| JOSE R SANCHEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE R SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTANA FARDONK | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTANA/ JAG ENGINEERS PSC | 177 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| JOSE R SANTIAGO CORDIBA | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTIAGO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTIAGO PERELES | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTIAGO/KEMPO KARATE STUDIO | SEPTIMA SECC LEVITTOWN | HQ 1 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| JOSE R SANTOS MATOS | ADDRESS ON FILE | | | | | | | |
| JOSE R SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R SCHARON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| JOSE R SELLAS APONTE DBA THE TROPICAL | CORNER | URB ANA MARIA H 5 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| JOSE R SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R SERVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R SIACA CANALS | ADDRESS ON FILE | | | | | | | |
| JOSE R SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE R SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R TOLENTINO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R TORO VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES BRULL | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES COLON | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES PARA CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R TORRES/PEQUENAS LIGAS DE CAGUAX | ADDRESS ON FILE | | | | | | | |
| JOSE R UBIOR MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE R URBINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSE R URENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VALDES MAYMI | ADDRESS ON FILE | | | | | | | |
| JOSE R VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSE R VARGAS COLL | ADDRESS ON FILE | | | | | | | |
| JOSE R VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | | |
| JOSE R VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSE R VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE R VAZQUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| JOSE R VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE R VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSE R VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| JOSE R VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VELEZ PANETO | ADDRESS ON FILE | | | | | | | |
| JOSE R VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VICENS PINERO | ADDRESS ON FILE | | | | | | | |
| JOSE R VICENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VICENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VICENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VILORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VINAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R VIZCARRONDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSE R. BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE R. BERNARDI BERRIOS | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| JOSE R. BIRD JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. CARRION, CH 13 | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| JOSE R. CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE R. CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE R. CUMBA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE R. DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| JOSE R. DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| JOSÉ R. DÍAZ FLORES | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| Jose R. Esquilin Ortiz | ADDRESS ON FILE | | | | | | | |
| JOSE R. GOMEZ ALBA | ADDRESS ON FILE | | | | | | | |
| JOSE R. GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |
| JOSE R. GUZMAN ARIAS | ADDRESS ON FILE | | | | | | | |
| JOSE R. GUZMAN PEREORA | ADDRESS ON FILE | | | | | | | |
| JOSE R. HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| JOSE R. HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| JOSE R. LEON MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE R. LLAMAS LAZUZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. MALDONADO BONES | LCDO. ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | Bayamón | PR | 00960-5013 | |
| JOSE R. MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE R. MEZQUIDA ESCRIVA | ADDRESS ON FILE | | | | | | | |
| JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. MORENO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE R. MOYA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE R. ORTIZ RUBIO | ADDRESS ON FILE | | | | | | | |
| JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 94.) Page 690 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R. PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. PEREZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R. PLA GRAU | ADDRESS ON FILE | | | | | | | |
| JOSE R. PONS MADERA | ADDRESS ON FILE | | | | | | | |
| JOSE R. RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE R. RAMOS ROBLES | LIC MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 | GUAYNABO PUEBLO | | GUAYNABO | PR | 00969 | |
| JOSE R. REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE R. RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSE R. RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSE R. RIVERA OLIVERO | ADDRESS ON FILE | | | | | | | |
| JOSE R. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. RIVERA PEREZ DBA TRANSPORTE ESC. | BOX 217 | | | | CIDRA | PR | 00739-0000 | |
| JOSE R. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE R. RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE R. ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| JOSE R. SANTANA RABELL | ADDRESS ON FILE | | | | | | | |
| JOSE R. SANTIAGO FIGUEROA | LCDO. FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| JOSE R. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSÉ R. VALLE CARRERO | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE | 1422 AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| JOSE R. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE R. VAZQUEZ Y JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE R. VELAZQUEZ CAMARENA | ADDRESS ON FILE | | | | | | | |
| JOSE R. VIÑALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. VIÑALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. VILLABRILLE MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL CAPO | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL MAGE COLON | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| JOSE RAICES VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMIREZ ESTADES | ADDRESS ON FILE | | | | | | | |
| JOSE RAMIREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE RAMIREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMIREZ ROA | JOSÉ A. RAMIREZ ROA | JOSÉ A. RAMIREZ ROA BO. DOMINGUITO | SECTOR LA PRA | | ARECIBO | PR | 00612 | |
| JOSÉ RAMIREZ VEGA | LCDA. JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| JOSÉ RAMIREZ VEGA | LCDO. JORGE J. LÓPEZ LÓPEZ | SAN JOSÉ BUILDING | SUITE 800 | 11250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| JOSÉ RAMIREZ VEGA | LCDO. JOSÉ R. SERVERA RIVERA | APARTADO POSTAL 234 | | | SAN GERMÁN | PR | 00683-0234 | |
| JOSE RAMON ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON CURET ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE RAMON FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON GONZALEZ Y JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON LEON CALVERT | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| JOSE RAMON LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON LOPEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON MAYOL SANCHEZ Y OTROS | LIC JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| JOSE RAMON MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON ROMAN RAMIREZ | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| JOSE RAMON TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE RAMON VEGA | RAFAEL GARCÍA | EDIF. BANCO POPULAR | | | | | | |
| JOSE RAMON VELAZQUEZ CALCANO | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS RIVERA | LCDA. CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL 675 SERGIO CUEVAS BUSTAMANTE BUZÓN # 3 | | | SAN JUAN | PR | 00918-4091 | |
| JOSE RAMOS RIVERA | LCDO. EUGENIO L. RIVERA RAMOS | LCDO. EUGENIO L RIVERA RAMOS: APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE SANTIAGO IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| JOSE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JOSE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL ARIAGA | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL NEGRON CABIYA | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RAUL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE REGUERO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE REINALDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE RENGEL OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSE RENTAS DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE RESTO CASIANO | ADDRESS ON FILE | | | | | | | |
| JOSE REXACH MATTA | ADDRESS ON FILE | | | | | | | |
| JOSE REY HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| JOSE REYES | ADDRESS ON FILE | | | | | | | |
| JOSE REYES ANYELO | ADDRESS ON FILE | | | | | | | |
| JOSE REYES CONTRACTOR INC | VILLA SONADA | 10 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSÉ REYES CONTRACTOR, INC. | LCDO. JOSÉ E. RAMÍREZ DE ARELLANO CALDERÓN | 650 Plaza Ave. Muñoz Rivera #650 Ste. 205 | | | SAN JUAN | PR | 00918 | |
| JOSE REYES LUNA | LCDO. OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO | PLAZA SOLLER | SUITE 206 | ARECIBO | PR | 00612 | |
| JOSE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSE REYES ORTIZ /DBA/ REYES ELECTRIC | PO BOX 616 | SAINT JUST | | | SAN JUAN | PR | 00978 | |
| JOSE REYES ORTIZ/JOSE REYES CONTRACTOR | URB DAVILA Y LLENZA | CALLE EMANUELI # 217 | | | SAN JUAN | PR | 00917 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 692 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE REYES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE RICARDO LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| JOSÉ RICARDO SERRANO GUERRA | ADDRESS ON FILE | | | | | | | |
| JOSE RINCON INC | URB DORADO DEL MAR | M-23 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| JOSE RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| JOSE RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| JOSE RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| JOSE RIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSE RIOS RODRIGUEZ | ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| JOSE RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVAS ABRAHAM | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA DUENO /RETAURANTE CASA MONT | COND REXVILLE PARK | APT 305 C CALLE 17A | | | BAYAMON | PR | 00957 | |
| JOSE RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| JOSE RIVERA/GLADYS RIVERA/DORIS ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSE ROBERTO CARATINI COLON Y ROBERTO JOS | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | Arroyo | PR | 00714 | |
| JOSE ROBERTO CARATINI COLON Y ROBERTO JOS | CÁNDIDO CORDERO PUEYO | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| JOSE ROBERTO CASANOVA LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE ROBERTO LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE ROBERTO LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE ROBERTO LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JOSE ROBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE ROBRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE ROCAFORT BUSTELO | ADDRESS ON FILE | | | | | | | |
| JOSE RODIRGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ AGRELOT | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| Jose Rodriguez Diaz y/o HG. La Lomita | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| JOSE RODRIGUEZ DONATE | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ SANCHEZ | CARLOS J. MORALES BAUZÁ | 262 URUGUAY ST. | CONDOMINIO ALTAGRACIA | SUITE C3-C4 | SAN JUAN | PR | 00917-2017 | |
| JOSE RODRIGUEZ SANCHEZ | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| JOSÉ RODRÍGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE RODRÍGUEZ SANTIAGO Y LUZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| JOSE RODRIGUEZ, ELVIO | ADDRESS ON FILE | | | | | | | |
| JOSE ROJAS CORREA | ADDRESS ON FILE | | | | | | | |
| JOSE ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE ROMAN RUDON | ADDRESS ON FILE | | | | | | | |
| JOSÉ ROMERO CASANOVA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| JOSE ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROSA AROCHO | LCDO. CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROSA RIVERA & ASSOCIATES P S C | PO BOX 191318 | | | | SAN JUAN | PR | 00919 | |
| JOSE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| JOSE ROSA TORRES Y OTROS | LCDA. WANDA I. MARÍN LUGO / LCDO. ARMAND | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| JOSE ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 694 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Rosado Ramos | ADDRESS ON FILE | | | | | | | |
| José Rosado Rosario | ADDRESS ON FILE | | | | | | | |
| JOSE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSE ROSARIO CABA | ADDRESS ON FILE | | | | | | | |
| JOSE ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| José Rosario Valdéz | ADDRESS ON FILE | | | | | | | |
| JOSE ROSARIO, TEODORO | ADDRESS ON FILE | | | | | | | |
| JOSE ROSSY LAMPON | ADDRESS ON FILE | | | | | | | |
| JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE S APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE S DIAZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JOSE S LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE S MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE S MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE S PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSE S PIZARRO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSE S RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| JOSE S RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSE S REYES MATEO | ADDRESS ON FILE | | | | | | | |
| JOSE S RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE S SOTO VICENT | ADDRESS ON FILE | | | | | | | |
| JOSE SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSE SALAS MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE SALOMON ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JOSE SAMPAYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| JOSE SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ RUBIO | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSE SANTANA APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE SANTANA QUINTERO | ADDRESS ON FILE | | | | | | | |
| JOSE SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO ALMODOVAR MARTA RUIZ AYAL | LCDO. ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | | Ponce | PR | 00717-0635 | |
| JOSE SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO INC | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00959 | |
| JOSE SANTIAGO JORGE | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (660 of Page 695 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO RODRIGUEZ D/B/A GUAYNABO C | PO BOX 130 | | | | GUAYNABO | PR | 00970 | |
| JOSE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO RULLAN | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SANTIAGO VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE SANTOS PINOL | ADDRESS ON FILE | | | | | | | |
| JOSE SANYET SILVA | ADDRESS ON FILE | | | | | | | |
| JOSE SEGUINOT BARBOSA | ADDRESS ON FILE | | | | | | | |
| JOSE SERRANO AQUIRRE | ADDRESS ON FILE | | | | | | | |
| JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE SIGFREDO DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE SIGNORET | ADDRESS ON FILE | | | | | | | |
| JOSE SOBRINO CATONI | ADDRESS ON FILE | | | | | | | |
| JOSE SOJO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSÉ SOLÁ LAO | ADDRESS ON FILE | | | | | | | |
| Jose Sola Reyes | ADDRESS ON FILE | | | | | | | |
| JOSE SOLIS ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSE SOSTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE SOTO FONSECA | ADDRESS ON FILE | | | | | | | |
| JOSE SOTO LABORDE | ADDRESS ON FILE | | | | | | | |
| JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDA. CARMEN BENABE, REPRESENTA PARTE DE | PO BOX 1287 | | | LUQUILLO | PR | 00077 | |
| JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDO. MANUEL DE SANTIAGO SUÁREZ, REPRESE | URB. SANTA ISIDRA II | 209 AVENIDA SUR | | FAJARDO | PR | 00738-4182 | |
| JOSE SUAREZ QUESTELL | ADDRESS ON FILE | | | | | | | |
| JOSE SUGRANES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE SURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE T GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| JOSE T MOLINI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE T QUINONEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSE T SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE T.LIMA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSE TOMAS BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE TORO BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSE TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE TORRENS / ISO | ADDRESS ON FILE | | | | | | | |
| JOSE TORRENT RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES DUEN | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES MAS | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES ROSENDO | ADDRESS ON FILE | | | | | | | |
| JOSE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE TURELL GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE U DALMAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE U GRAZIANI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSE U ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSE U. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE UBLIES RODRIGUEZ | | | | | | | | |
| JOSE URIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE V ACABA RAICES | ADDRESS ON FILE | | | | | | | |
| JOSE V BENCON ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSE V CASTRO ROMERO | ADDRESS ON FILE | | | | | | | |
| JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE V FABRE LABOY | ADDRESS ON FILE | | | | | | | |
| JOSE V FABRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE V LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE V MARERO MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE V MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSE V MARTINEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| JOSE V MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSE V NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSE V NOLASCO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE V NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSE V OLIVER LEDESMA | ADDRESS ON FILE | | | | | | | |
| JOSE V OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSE V PIZARRO MERCADO / LESLIE MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE V RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSE V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE V SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE V VAZQUEZ LLAMBIAS | ADDRESS ON FILE | | | | | | | |
| JOSE V. FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE V. ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| Jose V. Rivera Collazo | ADDRESS ON FILE | | | | | | | |
| JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSE VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSE VALIENTE BRACERO | LCDO. ANTONIO ALVAREZ TORRES | POBox 194568 | | | SAN JUAN | PR | 00919-4568 | |
| JOSE VALLE FLORES | ADDRESS ON FILE | | | | | | | |
| JOSE VARELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VARGAS ALAMEDA | ADDRESS ON FILE | | | | | | | |
| JOSE VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| JOSE VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VARGAS MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 697 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE VEGA & ASOCIADO, INC. | PO BOX 7802 | | | | PONCE | PR | 00732-0000 | |
| JOSE VEGA APONTE | LCDA. ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| JOSE VEGA APONTE | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR – SUITE 601 | 843 CALLE ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-2114 | |
| JOSE VEGA ASOC INC | URB CONSTANCIA | 1817 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| JOSE VEGA COSME | ADDRESS ON FILE | | | | | | | |
| JOSE VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| JOSE VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| JOSE VELAZQUEZ GUZMAN JMV CONTRACTOR D | CALLE 1 H 7 ESTANCIAS | DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| JOSE VELAZQUEZ Y ROSA M RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSE VELEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JOSE VERDEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE VICENS APONTE | ADDRESS ON FILE | | | | | | | |
| JOSE VICTOR DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSE VICTOR ROJAS ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSÉ VIDAL PÉREZ | LCDA. LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| JOSÉ VIDAL PÉREZ | LCDA. RITA M. VELEZ GONZALEZ | EDIFICIO EL SEÑORIAL PLAZA | CALLE SALUD # 1326 | OFICINA 304 | PONCE | PR | 00717-1689 | |
| JOSE VILLA | ADDRESS ON FILE | | | | | | | |
| JOSE VILLA | ADDRESS ON FILE | | | | | | | |
| JOSE VILLANUEVA MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSE VILLARINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE VILLEGAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JOSE VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE VIZCARRONDO PINE | ADDRESS ON FILE | | | | | | | |
| JOSE W ANAYA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE W CABEZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE W ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSE W GONZALEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSE W GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSE W JAMES REYES | ADDRESS ON FILE | | | | | | | |
| JOSE W LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSE W MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSE W MARZAN ALBA | ADDRESS ON FILE | | | | | | | |
| JOSE W RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSE W RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE W RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| JOSE W VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE W VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE W VELEZ CALDER | ADDRESS ON FILE | | | | | | | |
| JOSE W. GUZMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| JOSE W. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE WILLIAM CABEZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSE WILSON RIVERA V FAMILIA | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE | SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |
| JOSE Y ADIEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSE Y COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSE Y HERNANDEZ CAMPIS | ADDRESS ON FILE | | | | | | | |
| JOSE Y MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSE Y OCHOA DBA J W CATERING | P O BOX 1414 | | | | CAGUAS | PR | 00726-7930 | |
| JOSE YANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSE YARIEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ZAMBRANA DBA JE POWER AND REF CONT | VILLA ESPANA | M 33 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| JOSE ZAPATA | ADDRESS ON FILE | | | | | | | |
| JOSE ZAVALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSE ZAYAS CALDERON | ADDRESS ON FILE | | | | | | | |
| JOSE ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSE ZAYAS OCASIO Y/O VICTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSE ZOFAKIS DE LEON | ADDRESS ON FILE | | | | | | | |
| JOSE, CAEZ | ADDRESS ON FILE | | | | | | | |
| JOSE, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSE, JOSE | ADDRESS ON FILE | | | | | | | |
| JOSE, RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSEALEXIS VELAZQUEZ GUADALUPE | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| JOSEAMID ALVAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSEAN BARBOSA TORO | ADDRESS ON FILE | | | | | | | |
| JOSEAN CORTES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEAN CRUZ OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSEAN FELICIANO DBA VERDE MENTA CAFE | PO BOX 1148 | | | | ISABELA | PR | 00662 | |
| JOSEAN FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSEAN GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSEAN GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| JOSEAN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSEAN GUILBE PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| JOSEAN LAGUNA PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSEAN MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSEAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEAN O MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSEAN OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSEAN OMAR CASANOVA LABOY | ADDRESS ON FILE | | | | | | | |
| JOSEAN PADILLA ALGARIN | ADDRESS ON FILE | | | | | | | |
| JOSEAN PENA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEAN PÉREZ ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSEAN POLO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEAN R MATOS BENITEZ/GEMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSEAN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| JOSEAN RIVERA ALVAREZ / JOSE D RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEAN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSEAN SANJURJO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSEAN SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEAN TROCHE ALLENDE | ADDRESS ON FILE | | | | | | | |
| JOSEAN VALES AMADOR | ADDRESS ON FILE | | | | | | | |
| JOSECIR E CABALLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSEDITH CALDERON MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSEF PONS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSEFA B BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 14.) Page 699 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEFA CENTENO | ADDRESS ON FILE | | | | | | | |
| JOSEFA CENTENO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JOSEFA DUENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| JOSEFA DURAN CEPEDA | ADDRESS ON FILE | | | | | | | |
| JOSEFA FELIZ | ADDRESS ON FILE | | | | | | | |
| JOSEFA FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEFA IGLESIA Y MARIA J PORTELA | ADDRESS ON FILE | | | | | | | |
| JOSEFA LEBRON REYES | ADDRESS ON FILE | | | | | | | |
| JOSEFA LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| JOSEFA LEVY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFA M. PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFA MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JOSEFA MONTERROSA ARRIETA | ADDRESS ON FILE | | | | | | | |
| JOSEFA OLMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSEFA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSEFA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSEFA RODRIGUEZ PORRINOS | ADDRESS ON FILE | | | | | | | |
| JOSEFA SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JOSEFA TAPIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSEFA TORRES POLLOCK | ADDRESS ON FILE | | | | | | | |
| JOSEFA VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA AQUINO DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ARCE QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ARUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA AYALA VDA DE REYES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CANDELARIA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CARDONA MATIENZO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CASTRO FELIPE | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CENTERNO REYES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CEPEDA VELLON | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CLASS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CONFESOR SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CORREA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| JOSEFINA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSEFINA DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA FUENTES AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA GANTU PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 700 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEFINA GRISEL PEPIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA GUINOT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA IBANEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA JIMENEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA JIMENEZ PINERO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSEFINA LIMA BEAZ ESTATE | EST DE SAN FERNANDO | I20 CALLE 1 | | | CAROLINA | PR | 00985 | |
| JOSEFINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA MONGE SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSEFINA MUNOZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA NIEVES FORTY | ADDRESS ON FILE | | | | | | | |
| JOSEFINA NIEVES PABON | ADDRESS ON FILE | | | | | | | |
| JOSEFINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA O RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA OLMO COTTO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ORTIZ DIAZ Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS- ABOGADA D | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| JOSEFINA ORTIZ DIAZ Y OTROS | LCDO. NELSÓN H. MELÉNDEZ LÓPEZ-ABOGADO D | CUPEYOFESSIONAL MALL | 359 SAN CLAUDIO AVE STE 316 | | SAN JUAN | PR | 00926 | |
| JOSEFINA ORTIZ DIAZ Y OTROS | LUIS E. GERVITZ CARBONELL-ABOGADO DEMAND | EDIFICIO NACIONAL PLAZA | SUITE 1607 | 431 AVE. Ponce DE LEÓN | HATO REY | PR | 00917 316 | |
| JOSEFINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA P ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA PANTOJA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSEFINA PEDRAZA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA PEREZ BURGOS / JULIO N CHARDON | ADDRESS ON FILE | | | | | | | |
| JOSEFINA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA PEREZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA QUILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA QUINTERO MURGA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RAMIREZ FERRER | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RIVERA DUENO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RIVERA Y/O LAZARO COTTO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSEFINA RODRIGUEZ/ FELIX SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ROMERO RIOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 701 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEFINA ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| JOSEFINA SAVINON LOVELACE | ADDRESS ON FILE | | | | | | | |
| JOSEFINA SOTO LINARES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA SOTO PARA CASEY I VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSEFINA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA TORRES UMARRI | ADDRESS ON FILE | | | | | | | |
| JOSEFINA VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA VELA DE QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEFINA VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEFINA VILLALOBOS Y RITA DEL RIO | ADDRESS ON FILE | | | | | | | |
| JOSEFINA ZEDA BATISTA | ADDRESS ON FILE | | | | | | | |
| JOSEFITA OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSEHIRAM MARTINEZ PELLICIA | ADDRESS ON FILE | | | | | | | |
| JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSEIRA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSELI COLON COLON | ADDRESS ON FILE | | | | | | | |
| JOSELI MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSELI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSELIN A. IRIZARRY SANTANA | LIC. HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| JOSELIN GUZMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| JOSELIN J CONCEPCION / MAC PRECISION IND | ADDRESS ON FILE | | | | | | | |
| JOSELIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSELIN MONTALVO CALES | ADDRESS ON FILE | | | | | | | |
| JOSELIN QUIÑONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| JOSELINE ANGELINE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSELINE D MEDINA FONT | ADDRESS ON FILE | | | | | | | |
| JOSELINE FRANCESCHI FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSELINE IZQUIERDO VALLE | ADDRESS ON FILE | | | | | | | |
| JOSELINE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| JOSELINE PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSELINE ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSELINE ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| JOSELINE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSELINE VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSELINE Y PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSELINE Y. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSELITO ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSELITO BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSELITO CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSELITO COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| JOSELITO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSELITO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSELITO CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSELITO DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSELITO FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSELITO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSELITO MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSELITO SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSELITO VALE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSELIU ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSELLE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4 of 14) Page 702 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSELLY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSELLY MANZANO VILA | ADDRESS ON FILE | | | | | | | |
| JOSELLY VELAZQUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSELY A RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSELY A. CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSELY CARINA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSELY CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSELY H SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN A. TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| JOSELYN ALBELO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN CEPEDA ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSELYN COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| JOSELYN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSELYN DRULLARD ALONSO | ADDRESS ON FILE | | | | | | | |
| JOSELYN DRULLARD ALONSO | ADDRESS ON FILE | | | | | | | |
| JOSELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN FIGUEROA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN GARAY SALAMANGA | ADDRESS ON FILE | | | | | | | |
| JOSELYN GOLDEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSELYN M ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | | |
| JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | | |
| JOSELYN M TEXIDOR ROSA | ADDRESS ON FILE | | | | | | | |
| JOSELYN M. SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| JOSELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN MARIE PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| JOSELYN MARIE VALENTIN TRAVERSO | ADDRESS ON FILE | | | | | | | |
| JOSELYN MATOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| JOSELYN MOJICA CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSELYN MOLINA AVILA | ADDRESS ON FILE | | | | | | | |
| JOSELYN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| JOSELYN NATAL ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSELYN NIEVES SEDA | ADDRESS ON FILE | | | | | | | |
| JOSELYN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSELYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSELYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSELYN SERRA LATORRE | ADDRESS ON FILE | | | | | | | |
| JOSELYN STEIDEL RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSELYS PEREZ ESPIET | ADDRESS ON FILE | | | | | | | |
| JOSEM REYES ROSA | ADDRESS ON FILE | | | | | | | |
| JOSEMILIO SUAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSENIEL VAZQUEZ JORGE | ADDRESS ON FILE | | | | | | | |
| JOSEPH & EDNA JOSEPHSON INST OF ETHICS | 9841 AIRPORT BLVD | SUITE 300 BRADLEY INTERNATIONAL | | | LOS ANGELES | CA | 90045 | |
| JOSEPH & EDNA JOSEPHSON INST. OF ETHICS | 9841 AIRPORT BOULEVARD | | | | LOS ANGELES | CA | 90045 | |
| JOSEPH A ALVAREZ FEIJOO | ADDRESS ON FILE | | | | | | | |
| JOSEPH A AYENDE REYES | ADDRESS ON FILE | | | | | | | |
| JOSEPH A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSEPH A ESPADA / IRAIDA OCASIO | ADDRESS ON FILE | | | | | | | |
| JOSEPH A LONARDO | ADDRESS ON FILE | | | | | | | |
| JOSEPH A MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSEPH A MENDEZ RENGEL | ADDRESS ON FILE | | | | | | | |
| JOSEPH A OJEDA FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSEPH A PEREIRA VINAS | ADDRESS ON FILE | | | | | | | |
| JOSEPH A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| JOSEPH A RIVERA MINNICH | ADDRESS ON FILE | | | | | | | |
| JOSEPH A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 703 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSEPH A SPLAIN OTERO | ADDRESS ON FILE | | | | | | | |
| JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSEPH AGOSTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH ALEXANDER MC CARTHY | ADDRESS ON FILE | | | | | | | |
| JOSEPH ALEXANDER PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSEPH AMARO LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSEPH ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSEPH AYERS, WENDELL | ADDRESS ON FILE | | | | | | | |
| JOSEPH BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEPH BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH BENITEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH BONILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSEPH BROCCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSEPH C GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| JOSEPH CASELLAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH CHARLES, JOSENIE | ADDRESS ON FILE | | | | | | | |
| JOSEPH CHATT SANTOS/ POWER COMM INC | PO BOX 3757 | | | | AGUADILLA | PR | 00605-3757 | |
| JOSEPH COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSEPH CUEVA PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH CUEVAS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH D CITRINITI ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSEPH D FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEPH DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSEPH DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| JOSEPH DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH E REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH E RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH E VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEPH E VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSEPH E. CAICEDO ECHEVARRI | ADDRESS ON FILE | | | | | | | |
| JOSEPH EMMER FLORES | ADDRESS ON FILE | | | | | | | |
| JOSEPH ESCOBALES ALBINO | ADDRESS ON FILE | | | | | | | |
| JOSEPH ESTEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEPH FEBUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH FONSECA INC | HC 2 BOX 13860 | | | | AGUAS BUENAS | PR | 00703-9637 | |
| JOSEPH G FELDSTEIN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JOSEPH G SANTIAGO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| JOSEPH GARCIA ANDRADES | ADDRESS ON FILE | | | | | | | |
| JOSEPH GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSEPH GARCIA VERA | ADDRESS ON FILE | | | | | | | |
| JOSEPH GIULIANI GIORGI | ADDRESS ON FILE | | | | | | | |
| JOSEPH GONZALEZ PANTELOGLOUS | ADDRESS ON FILE | | | | | | | |
| JOSEPH GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| JOSEPH GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSEPH GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEPH H RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH H VOGEL | ADDRESS ON FILE | | | | | | | |
| JOSEPH HUDSON | ADDRESS ON FILE | | | | | | | |
| JOSEPH J TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEPH JAVIER MONTALVO / JAVIER MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSEPH JONES MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSEPH JULES, LISA | ADDRESS ON FILE | | | | | | | |
| JOSEPH L MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 704 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEPH LEE RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| JOSEPH LIND, ANTHONY | ADDRESS ON FILE | | | | | | | |
| JOSEPH LO PRESTI LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| JOSEPH LO PRESTI TORRES LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| JOSEPH LOPEZ VIGO | ADDRESS ON FILE | | | | | | | |
| JOSEPH LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JOSEPH LOPEZ, LESLIE C | ADDRESS ON FILE | | | | | | | |
| JOSEPH LOUIS CORTES LUGO | ADDRESS ON FILE | | | | | | | |
| JOSEPH M CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JOSEPH M MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEPH M MAYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH M PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH MACHINI NURELIAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSEPH MELENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSEPH MICHAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| JOSEPH MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| JOSEPH MORAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH MOURE DURAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH MUNOZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSEPH NAIL PABON GAGO | ADDRESS ON FILE | | | | | | | |
| JOSEPH O RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEPH PEREZ / AZ ENERGY LLC | URB TORRIMAR | M 25 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| JOSEPH PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| JOSEPH PHILIPS VALDERRAMA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSEPH R COLON | ADDRESS ON FILE | | | | | | | |
| JOSEPH R CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSEPH R DAVIS PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH R MCDEVITT CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH R TOSSAS OTERO | ADDRESS ON FILE | | | | | | | |
| JOSEPH RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSEPH RIOS PRATTS | ADDRESS ON FILE | | | | | | | |
| JOSEPH RODAS, FELIX | ADDRESS ON FILE | | | | | | | |
| JOSEPH RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JOSEPH RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| JOSEPH RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| JOSEPH ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH RUBEN CACERES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH S FRANQUI PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH SANABRIA | ADDRESS ON FILE | | | | | | | |
| JOSEPH SANTAELLA VARELA | ADDRESS ON FILE | | | | | | | |
| JOSEPH SOSA ANDRADES | ADDRESS ON FILE | | | | | | | |
| JOSEPH TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSEPH URBINA GARCED Y NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH V MONTANEZ LYON | ADDRESS ON FILE | | | | | | | |
| JOSEPH VALE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSEPH VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| JOSEPH VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JOSEPH VELAZQUEZ WEBB | ADDRESS ON FILE | | | | | | | |
| JOSEPH VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEPH W CORNIER SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JOSEPH X RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSEPH Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSEPH Y MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH YAMILL GEIGEL | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE C ACEVEDO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE E GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE POU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE R AVILES RICART | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE ROBLEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE VALENTIN DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE VIVONI SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHMIELD BEAUCHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHMIELD BEUACHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSEPHS GALBRAITH III | ADDRESS ON FILE | | | | | | | |
| JOSET EXPOSITO /DBA/ CINCO LUCES INC | PMB 218 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| JOSETH MARIE COTTO MORILLO | ADDRESS ON FILE | | | | | | | |
| JOSETTE C CENTURION HOLSTERS | URB ENCANTADA | 350 VIA AVENTURA APT 6701 | | | TRUJILLO ALTO | PR | 00976-6188 | |
| JOSETTE MARIE VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSEYDA GOMEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| JOSHABEL RENTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSHARONIEL MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JOSHAUA PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| JOSHCAR MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSHIRA M RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| JOSHMEL E. RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSHUA A CARRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA A FORNES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA A MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JOSHUA A RODRIGUEZ GUILFUCCI | ADDRESS ON FILE | | | | | | | |
| JOSHUA A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSHUA A ROMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA BATALLA GOYTIA | ADDRESS ON FILE | | | | | | | |
| JOSHUA BURGOS LLORENS | ADDRESS ON FILE | | | | | | | |
| JOSHUA CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSHUA CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSHUA CALEB NORKUS | ADDRESS ON FILE | | | | | | | |
| JOSHUA CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| JOSHUA CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSHUA DAVILA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSHUA DÍAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| JOSHUA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSHUA E CONCEPCION RIVAS | ADDRESS ON FILE | | | | | | | |
| JOSHUA E FRANCO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA E PASTRANA RIBOT | ADDRESS ON FILE | | | | | | | |
| JOSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | | |
| JOSHUA F MARTINEZ SABATER | ADDRESS ON FILE | | | | | | | |
| JOSHUA FERRER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSHUA FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSHUA FONTANEZ ZAYAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA FRED GINES | ADDRESS ON FILE | | | | | | | |
| JOSHUA G GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA G SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSHUA GONZALEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| JOSHUA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOSHUA I CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA I MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA J BURGOS BAUZA | ADDRESS ON FILE | | | | | | | |
| JOSHUA J COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| JOSHUA J CRUZ TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| JOSHUA J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSHUA J FARINACCI COLON | ADDRESS ON FILE | | | | | | | |
| JOSHUA J FRANCO PANTOJA | ADDRESS ON FILE | | | | | | | |
| JOSHUA J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSHUA J LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSHUA J RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| JOSHUA J RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JOSHUA J RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| JOSHUA JAVIER TIRADO CAMBRELEN | ADDRESS ON FILE | | | | | | | |
| JOSHUA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSHUA JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOSHUA JUSINO ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSHUA L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA LASANTA ROLON | ADDRESS ON FILE | | | | | | | |
| JOSHUA LEVIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA LUGO COLON | ADDRESS ON FILE | | | | | | | |
| JOSHUA LUNA DAVID | ADDRESS ON FILE | | | | | | | |
| JOSHUA M GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSHUA M GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSHUA M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSHUA M MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSHUA M SOTO ADAMS | ADDRESS ON FILE | | | | | | | |
| JOSHUA MAISONET AVILES | ADDRESS ON FILE | | | | | | | |
| JOSHUA MALCON MENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSHUA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSHUA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSHUA MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSHUA N BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSHUA N PENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSHUA O ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JOSHUA OCASIO OTERO | ADDRESS ON FILE | | | | | | | |
| JOSHUA ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA ORTIZ VILLA | ADDRESS ON FILE | | | | | | | |
| JOSHUA P PAGAN CARRION | ADDRESS ON FILE | | | | | | | |
| JOSHUA PACHECO CORTES | ADDRESS ON FILE | | | | | | | |
| JOSHUA PADILLA AMESQUITA | ADDRESS ON FILE | | | | | | | |
| JOSHUA PADUA APONTE | ADDRESS ON FILE | | | | | | | |
| JOSHUA PAREDES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSHUA PINEIRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSHUA R ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| JOSHUA RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JOSHUA RIVERA LARTIGAUT | ADDRESS ON FILE | | | | | | | |
| JOSHUA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSHUA RIVERO MEDINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 707 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| JOSHUA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA S PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA S RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA SOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA SANCHEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| JOSHUA SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSHUA SATTELITE SERVICES, CORP | PUERTO NUEVO | CALLE AUSTRIA #360 | | | SAN JUAN | PR | 00920 | |
| JOSHUA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| JOSHUA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA TANNENBAUM | ADDRESS ON FILE | | | | | | | |
| JOSHUA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| JOSHUA VAZQUEZ ALIERS | ADDRESS ON FILE | | | | | | | |
| JOSHUA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA VIDAL ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOSHUA X FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA X ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSHUA X VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA Y DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSHUA Y MEDERO PADIN | ADDRESS ON FILE | | | | | | | |
| JOSHUALIE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| JOSHUANTHONY ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JOSHUEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSHWA H LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JOSIAN OLIVERO FILOMENO | ADDRESS ON FILE | | | | | | | |
| JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSIANNIE ROSSELLO | ADDRESS ON FILE | | | | | | | |
| JOSIE DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| JOSIE IVAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSIE J.MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSIE R. VICENS PINERO | ADDRESS ON FILE | | | | | | | |
| JOSIEL BARREIRO CORDERO | ADDRESS ON FILE | | | | | | | |
| JOSILETTE SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSIVAN ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSLI A NAVARRO CHEVERE | ADDRESS ON FILE | | | | | | | |
| JOSLIAM JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSLIN DIABETES CENTER | 1 JOSLIN PL 440 | | | | BOSTON | MA | 02215 | |
| JOSLY GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSMARIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSMARIE MORALES SANTIAGO | POR DERECHO PROPIO | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| JOSMARIS RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSMARIS SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSMERIE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSSELIE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| JOSSELINE SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| JOSSELYN A. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSSHEID SANTIAGO JORDAN | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| JOSSIAN MEDINA MAISONET | ADDRESS ON FILE | | | | | | | |
| JOSSIAN PAGAN LISBOA | ADDRESS ON FILE | | | | | | | |
| JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| JOSSIANNE M ANADON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSSIE A PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JOSSIE ADORNO QUINTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 708 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSSIE AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSSIE AUTO AIR | 211 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| JOSSIE DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSSIE I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSSIE I. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSSIE I. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSSIE J. VELAZQUEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | | |
| JOSSIE M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| JOSSIE R ALVARADO FERRER | ADDRESS ON FILE | | | | | | | |
| JOSSIE RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSSIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| JOSSIRA A DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSSMARIE NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| JOSSUE A OQUENDO BURGOS | ADDRESS ON FILE | | | | | | | |
| JOSSUE H MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSSUE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSSY M CENTENO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSTEN G CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSTIN O PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOSTRA BENTLEY INC | PO BOX 1553 | | | | ANASCO | PR | 00610 | |
| JOSTYN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSUA BERMUDEZ TEJERO | ADDRESS ON FILE | | | | | | | |
| JOSUA M PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JOSUE A ACEITUNO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSUE A ASTOR REYES | ADDRESS ON FILE | | | | | | | |
| JOSUE A BARRETO VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSUE A BENJAMIN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE A COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE A DONES MARTINEZ /JAHAIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE A DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JOSUE A LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSUE A MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE A ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| JOSUE A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JOSUE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE A. RODRIGUEZ MUÑOZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| JOSUE ACEVEDO CARRION | ADDRESS ON FILE | | | | | | | |
| JOSUE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE ADORNO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE AGUEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSUE ALBERT MEDINA | ADDRESS ON FILE | | | | | | | |
| JOSUE ALBERTO ALETRIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSUE ALFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| JOSUE ALMODOVAR SANTIAGO DBA | TALLER ALMODOVAR | P O BOX 1134 | | | AGUADA | PR | 00602 | |
| JOSUE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE ANTONETTY RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE AQUINO | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | |
| JOSUE ARMANDO RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| JOSUE ARROYO AYALA & LUIS PINTO ANDINO | ADDRESS ON FILE | | | | | | | |
| JOSUE B RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (209 of ...) Page 709 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSUE BADILLO BATISTA | ADDRESS ON FILE | | | | | | | |
| Josue Baez Alvelo | ADDRESS ON FILE | | | | | | | |
| JOSUE BAEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| JOSUE BAEZ P.S.C. | BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| JOSUE BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE C MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| JOSUE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| JOSUE CORREA MALAVE | ADDRESS ON FILE | | | | | | | |
| JOSUE CORTES MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSUE CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSUE COSME OJEDA | ADDRESS ON FILE | | | | | | | |
| JOSUE CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE D CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE D MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| JOSUE D NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE D PIZARRO DELESTRE | ADDRESS ON FILE | | | | | | | |
| JOSUE D TALAVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JOSUE D VEGA | ADDRESS ON FILE | | | | | | | |
| JOSUE D VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSUE DE LOS SANTOS MARTIR | ADDRESS ON FILE | | | | | | | |
| JOSUE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSUE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSUE DELUCCA COLON | ADDRESS ON FILE | | | | | | | |
| JOSUE E ARROYO GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSUE E CEBOLLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| JOSUE E GONZALEZ ALADARONDO | ADDRESS ON FILE | | | | | | | |
| JOSUE F GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| JOSUE FAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JOSUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| JOSUE GONZALEZ BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| JOSUE GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JOSUE GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSUE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE H LLANES QUILES | ADDRESS ON FILE | | | | | | | |
| JOSUE H RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE H VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOSUE HERNANDERZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSUE HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOSUE HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| JOSUE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JOSUE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE HERRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE I PINERO TORRES | ADDRESS ON FILE | | | | | | | |
| JOSUE I VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSUE IRRIZARY FUENTES | ADDRESS ON FILE | | | | | | | |
| JOSUE J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE J MAISONET MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOSUE J PACHECO CARDONA | ADDRESS ON FILE | | | | | | | |
| JOSUE J QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSUE J RIVERA MENA | ADDRESS ON FILE | | | | | | | |
| JOSUE JIMENEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSUE L NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE LA LUZ APONTE | ADDRESS ON FILE | | | | | | | |
| JOSUE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JOSUE LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSUE LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE M BUTTER TORRES | ADDRESS ON FILE | | | | | | | |
| JOSUE M CARIDE ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSUE M COLON SOLER | ADDRESS ON FILE | | | | | | | |
| JOSUE M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| JOSUE M RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| JOSUE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MALDONADO CUSTODIO | ADDRESS ON FILE | | | | | | | |
| JOSUE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSUE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JOSUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MEDINA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| JOSUE MERCED DBA ESMANDAU TECHNOLOGIES | HC 3 BOX 8478 | | | | GUAYNABO | PR | 00971 | |
| JOSUE MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JOSUE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSUE MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MUNOZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSUE MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE N BECERRIL RAMOS | ADDRESS ON FILE | | | | | | | |
| JOSUE N SALAS GALARZA | ADDRESS ON FILE | | | | | | | |
| JOSUE NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSUE NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JOSUE NUNEZ CABAN | ADDRESS ON FILE | | | | | | | |
| JOSUE NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE O ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE O JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| JOSUE OLIVIERI OLMEDA | ADDRESS ON FILE | | | | | | | |
| JOSUE ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE ORTIZ COLON | CONFINADO (POR DERECHO PROPIO) | Institución Adultos 224 PO Box 7126 C-25 Naranja C-113 | | | Ponce | PR | 00732 | |
| JOSUE ORTIZ COLÓN Y DCR | LCDO. NOEL YAMIL PACHECO ÁLVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| JOSUE ORTIZ COLÓN Y DCR | SR. JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 C-25 SECCIÓN NA | PO BOX 7126 | | Ponce | PR | 00728-1504 | |
| JOSUE ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JOSUE PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSUE PADILLA COSTOSO | ADDRESS ON FILE | | | | | | | |
| JOSUE PELLOT PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE PERAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JOSUE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JOSUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSUE PLASENCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSUE QUILES QUINONES | ADDRESS ON FILE | | | | | | | |
| JOSUE QUINONES POLA | ADDRESS ON FILE | | | | | | | |
| JOSUE R BARRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSUE R BRENES | ADDRESS ON FILE | | | | | | | |
| JOSUE R CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSUE R GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSUE R GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSUE R GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| JOSUE R MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| JOSUE R ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JOSUE R TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| JOSUE R. CACERES CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSUE R. RESTO ROSA | ADDRESS ON FILE | | | | | | | |
| JOSUE R. RESTO ROSA | ADDRESS ON FILE | | | | | | | |
| JOSUE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| JOSUE REFRIGERATION INC. | PO BOX 141857 | | | | ARECIBO | PR | 00614 | |
| JOSUE REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSUE RIJOS MERCADO | ADDRESS ON FILE | | | | | | | |
| JOSUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| JOSUE RIVERA PETERSON | ADDRESS ON FILE | | | | | | | |
| JOSUE ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RODRIGUEZ GONZALES | ADDRESS ON FILE | | | | | | | |
| JOSUE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE ROMAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| JOSUE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| JOSUE RONDON RIVERA | ADDRESS ON FILE | | | | | | | |
| JOSUE ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOSUE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOSUE S LUZUNARIS NUXEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTANA MOLINA | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| JOSUE SILVERIO | ADDRESS ON FILE | | | | | | | |
| JOSUE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE TAPIA CARINO | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES PANETO | ADDRESS ON FILE | | | | | | | |
| JOSUE TORRES SANTIAGO | LCDA. NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| JOSUE TORRES SANTIAGO | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | |
| JOSUE TORRES SANTIAGO | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 | PO BOX 7285 | PONCE | PR | 00732 | |
| JOSUÉ TORRES SANTIAGO | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| JOSUE VALENTIN CHAVEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE VALLEJO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOSUE VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JOSUE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSÚE VELÁZQUEZ OCASIO | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| JOSUE XAVIER CHEVERE MORALES | ADDRESS ON FILE | | | | | | | |
| JOSUE ZAPATA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (of 34)   Page 712 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSUELI AVILES | ADDRESS ON FILE | | | | | | | |
| JOSYMIR LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| JOTACE GROUP ET ALS INC | PO BOX 56023 | | | | BAYAMON | PR | 00960-6023 | |
| JOTACE GROUP ET ALS INC | URB BELLA VISTA | V5 CALLE 25 | | | BAYAMON | PR | 00957-6114 | |
| JOTAN J LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| JOTIC, ARTUR | ADDRESS ON FILE | | | | | | | |
| JOTY DAIRY INC | | | | | | | | |
| JOU CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| JOUBERT AGRONT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| JOUBERT ALFONSO, DELIA M | ADDRESS ON FILE | | | | | | | |
| JOUBERT CANALES, ROSA | ADDRESS ON FILE | | | | | | | |
| JOUBERT CASTRO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| JOUBERT COLLAZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| JOUBERT CONTIN, MAXIMO E | ADDRESS ON FILE | | | | | | | |
| JOUBERT ESCOBAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| JOUBERT GILBERT ANA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| JOUBERT MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| JOUBERT MUNOZ, ROBERTO JORGE | ADDRESS ON FILE | | | | | | | |
| JOUBERT ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| JOUBERT QUIONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| JOUBERT RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| JOUBERT TANCO, AWILDA | ADDRESS ON FILE | | | | | | | |
| JOUBERT VAZQUEZ, ANA DEL C. | ADDRESS ON FILE | | | | | | | |
| JOUBERT, EMIL G. | ADDRESS ON FILE | | | | | | | |
| JOUEL NEVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| JOURA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOURBERT RAMOS, YANINA | ADDRESS ON FILE | | | | | | | |
| JOURDAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| JOURDAN GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| JOURNET CUEVAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| JOURNET JOURNET, JUAN K | ADDRESS ON FILE | | | | | | | |
| JOURNET MALAVE, INES L | ADDRESS ON FILE | | | | | | | |
| JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| JOURNET TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JOURNET VELEZ, RUTH Y | ADDRESS ON FILE | | | | | | | |
| JOURNETT MALAVE, SONIA | ADDRESS ON FILE | | | | | | | |
| JOUSEPH L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| JOUSSETTE MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| JOUVANNI CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| JOVA ROSA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| JOVAIKA DE L TIRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| JOVAN A ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JOVAN G LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOVAN INC | 120 VISTA DEL VALLE | | | | ANASCO | PR | 00610 | |
| JOVAN J FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOVAN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JOVANA F PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JOVANI MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| JOVANIE E CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| JOVANIEL PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| JOVANIER RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| JOVANNI LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOVANNIE A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JOVANNY BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JOVANNY DE LOS A LLUBERAS DEL JESUS | ADDRESS ON FILE | | | | | | | |
| JOVANNY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 713 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| JOVANNY ROSAS STRICKER | ADDRESS ON FILE | | | | | | | |
| JOVANNY SANABRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOVANNY W MONGE ROMAN | ADDRESS ON FILE | | | | | | | |
| JOVANSKA TAVERAS CARDONA | ADDRESS ON FILE | | | | | | | |
| JOVANY A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JOVANY APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| JOVANY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOVANY JUSTINIANO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JOVANY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOVANY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JOVANY RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| JOVASKA VEGA CUBERO | ADDRESS ON FILE | | | | | | | |
| JOVE ALVAREZ, KARLA V | ADDRESS ON FILE | | | | | | | |
| JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| JOVE DENTAL GROUP PSC | PO BOX 3325 | | | | ARECIBO | PR | 00613 | |
| JOVE FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| JOVE FRANK, INGRID S. | ADDRESS ON FILE | | | | | | | |
| JOVE GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| JOVE GUTIERREZ, ZULMA R | ADDRESS ON FILE | | | | | | | |
| JOVE MATOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| JOVE MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| JOVE MOREL, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| JOVE MUNIZ, EIXALEEN | ADDRESS ON FILE | | | | | | | |
| JOVE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Jove Ramos, Luis E | ADDRESS ON FILE | | | | | | | |
| JOVE RAMOS, LUISA M. | ADDRESS ON FILE | | | | | | | |
| JOVE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| JOVE RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| JOVE SAN MIGUEL, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| JOVE TOLLINCHI, DALIA | ADDRESS ON FILE | | | | | | | |
| JOVE VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| JOVENES DE PR EN RIESGO INC | 3071 PMB 164 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| JOVENES DE PR EN RIESGO INC | EDIF MEDINA | 112 CALLE ARZUAGA STE 1201 | | | SAN JUAN | PR | 00925-3312 | |
| JOVENES DE PUERTO RICO EN RIESGO INC. | 3071 AVE. ALEJANDRINO PMB 164 | | | | GUAYNABO | PR | 00969-0000 | |
| JOVENES DEL PASADOS INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| JOVER LLERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| JOVER VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| JOVER VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| JOVER, ANIBAL | ADDRESS ON FILE | | | | | | | |
| JOVET LE HARDY, MICHELINE | ADDRESS ON FILE | | | | | | | |
| JOVET LEHARDY, JOANNE | ADDRESS ON FILE | | | | | | | |
| JOVET MELERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| JOVET ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| JOVET ROMAN, LETICIA E | ADDRESS ON FILE | | | | | | | |
| JOVET SOLDEVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JOVET TOLEDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| JOVHANNY SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| JOVIAN GONZALEZ SOSTRE / JOVINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOVIAN MANUEL GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| Joviliano Lopez Santos | ADDRESS ON FILE | | | | | | | |
| JOVINA ROBERTO MATTA | ADDRESS ON FILE | | | | | | | |
| JOVINO A CANDELARIA ALERS | ADDRESS ON FILE | | | | | | | |
| JOVINO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOVITA ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| JOVITA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JOVITA JIMENEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| JOVITA LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JOVITA OTERO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| JOVITA PINERO Y/O ELSA V RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOVITA QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JOVITO SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| JOWIE E RIVERA PESANTE | ADDRESS ON FILE | | | | | | | |
| JOWIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOXELL RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JOXUANY SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| JOY J RAMIREZ GONZALEZ DBA RAMZ | CONTRACTOR SERVICE | PO BOX 1174 | | | CAROLINA | PR | 00987 | |
| JOY J. RAMIREZ GONZALEZ DBA RAMZ CONTRAC | PO BOX 1174 | | | | CAROLINA | PR | 00987-0000 | |
| JOY L SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| JOY M. MORRIS PADILLA | ADDRESS ON FILE | | | | | | | |
| JOY OF FREDOM PHYSICAL THERAPY SERVICES | PO BOX 142771 | | | | ARECIBO | PR | 00614-2771 | |
| JOY PUIG, ALFONSO | ADDRESS ON FILE | | | | | | | |
| JOY PUIG, MARIA I | ADDRESS ON FILE | | | | | | | |
| JOY PUIG, TRINA M | ADDRESS ON FILE | | | | | | | |
| JOY RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| JOY RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JOY SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JOY SOBRINO MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| JOY SOBRINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JOY TRANSMISION | PO BOX 372353 | | | | SAN JUAN | PR | 00901-2353 | |
| JOY X ROSARIO CORREA | ADDRESS ON FILE | | | | | | | |
| JOYCE BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | | | |
| JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | | | |
| JOYCE D PALLENS PEREZ | ADDRESS ON FILE | | | | | | | |
| JOYCE DEL VALLE OGLESBY | ADDRESS ON FILE | | | | | | | |
| JOYCE GRIFFITH | ADDRESS ON FILE | | | | | | | |
| JOYCE I. RUMMEL ARILL | ADDRESS ON FILE | | | | | | | |
| JOYCE K MEADOWS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JOYCE L TAPIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JOYCE LYNN VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOYCE M MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| JOYCE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JOYCE M. MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| JOYCE M. SANTISTEBAN Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| JOYCE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JOYCE TIRADO RUIZ | ADDRESS ON FILE | | | | | | | |
| JOYCE VEGAS | ADDRESS ON FILE | | | | | | | |
| JOYCE VERDEJO VIGO | ADDRESS ON FILE | | | | | | | |
| JOYCE Y PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| JOYCELINE MONTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| JOYCETTE SANTOS SANTORI | ADDRESS ON FILE | | | | | | | |
| JOYDALIS OTERO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| JOYERIA AL SALAM INC | 2 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| JOYERIA ALEXANDRA Y CASA DE EMPENO | HC 01 BOX 3290 | | | | COROZAL | PR | 00783-9603 | |
| JOYERIA CHIJO | ADDRESS ON FILE | | | | | | | |
| JOYERIA REFLECTIONS | ADDRESS ON FILE | | | | | | | |
| JOYERIA TONY EL RESUELVE CORP | 212 AVE JOSE DE DIEGO STE 2 | | | | ARECIBO | PR | 00612 | |
| JOYNER CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JOYNETTE BERNARDINI RIVERA | ADDRESS ON FILE | | | | | | | |
| JOYNETTE M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| JOYNETTE TORRES LACOURT | ADDRESS ON FILE | | | | | | | |
| JOYNY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JOYPR,INC | 35 CALLE 4 JUAN C. BORBON | SUITE 67-229 | | | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 715 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOYSMARI BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOZAIRY ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JP CONSTRUCTION GROUP, CORP | CONDOMINIO METRO COURT | 1800 CALLE 14 SO, APT. 301 | | | SAN JUAN | PR | 00921 | |
| JP DESIGNS LLC Y CENTRO CORTINAS | 162 AVE FD ROOSEVELT | URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| JP INDUSTRIAL SALES CO INC | PO BOX 9020758 | | | | SAN JUAN | PR | 00907 | |
| JP LANDSCAPE ARCHITECT | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4312 | |
| JP MORGAN INVESTOR SERVICES CO | BRENDON HERRICK | 70 FARGO ST SUITE 3 EAST | | | BOSTON | PR | 002210 | |
| JP OFFICE MACHINE CORP | BOX 24613 CARR 743 BO VEGAS | | | | CAYEY | PR | 00736-9442 | |
| JP OFFICE MACHINE CORP | PMB 457 | CALLE 39 UU-1 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| JP OFFICE MACHINE CORP | PMB 66 N 10 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| JP OFFICE MACHINE CORP | PO BOX 24613 | | | | CAYEY | PR | 00736-9442 | |
| JP OFFICE MACHINES CORP | BOX 24613 | CARR 743 | | | CAYEY | PR | 00736 | |
| JP PLUMBING CONTRACTOR INC | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| JP PROMOTIONS, INC | URB COUNTRY CLUB | HF3 CALLE 223 | | | CAROLINA | PR | 00982-2641 | |
| JP RECOVERY SERVICE INC | 20220 CENTER RIDGE ROAD 370 | | | | ROCKY RIVER | OH | 44116 | |
| JPATS / USMS | 1251 NW BRIARCLIFF PARKWAY | STE 300 | | | KANSAS CITY | MO | 64116 | |
| JPG MEDIA GROUP INCORPORADO | URB CAMBRIDGE PARK | A4 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| JPMORGAN CHASE BANK | P O BOX 659750 | | | | SAN ANTONIO | TX | 78265 | |
| JPR RESERVES & ECOLOGICAL AVENTURE INC | BO COCOS | 42176 CARR 482 | | | QUEBRADILLAS | PR | 00678 | |
| JPROLLC | 356 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| JPS HEALTH NETWORK | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| JR OCEAN FREIGHT SERVICES INC | URB BELMONTE | 46 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| JR AIR CONDITIONING/DBA JOSE A RODRIGUEZ | MOLINA | VILLA DE SAN AGUSTIN P 46 CALLE 12 | | | BAYAMON | PR | 00959 | |
| JR BUILDERS INC | 65TH INFANTRY STATION | PO BOX 30296 | | | SAN JUAN | PR | 00929-1296 | |
| JR CARPET CLEANER | P O BOX 8650 | | | | BAYAMON | PR | 00960 | |
| JR CATERING SERVICE | COLEGIO REGIONAL DE CAYEY | PO BOX 5300 CUC STATION | | | CAYEY | PR | 00634 | |
| JR CELLULAR CONNECTION CORP | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| JR DAY & NIGHT CARE | HC 04 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| JR DESIGN AND CONTRACTOR CORP | RR BOX 780A | | | | SAN JUAN | PR | 00926 | |
| JR EDUCATIONAL & HUMAN SERVICES PSC | PO BOX 639 | | | | QUEBRADILLAS | PR | 00678-0639 | |
| JR ENTERTAINMENT GROUP | ADDRESS ON FILE | | | | | | | |
| JR ENTERTAINMENT GROUP DBA JESUS M DIAZ | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| JR FAST DIGITAL PRINTING , INC. | CALLE MAYAGUEZ URB. PEREZ MORRIS # 108 | | | | SAN JUAN | PR | 00922-1985 | |
| JR FAST DIGITAL PRINTING, INC | PO BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |
| JR GUEVARA MD, ALEX | ADDRESS ON FILE | | | | | | | |
| JR GULF STATION | HC 3 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| JR HOLDING INC. | PO BOX 9066636 | | | | SAN JUAN | PR | 00906 | |
| JR JANITOR EXPERTS INC | URB LA CUMBRE | PMB 183 CALLE SIERRA MORENA 267 | | | SAN JUAN | PR | 00926 | |
| JR OFFICE PRODUCTS INC | PMB 291 400 STREET KALAF | | | | SAN JUAN | PR | 00919 | |
| JR RAVRY MD, MARIO | ADDRESS ON FILE | | | | | | | |
| JR WELDING SERVICE CORP | PO BOX 51731 | | | | TOA BAJA | PR | 00950-1731 | |
| JRAF LAW FIRMA INC | PO BOX 7498 | | | | PONCE | PR | 00732-7498 | |
| JRC AIR CONDITIONING | PO BOX 625 | | | | LUQUILLO | PR | 00773 | |
| JRC BUSINESS MANAGEMENT CONSULTAN LLC | URB LAS LEANDRAS | CALLE 9 F11 | | | HUMACAO | PR | 00791 | |
| JRC BUSINESS MANAGEMENT CONSULTANT LLC | URB LAS LEANDRAS | F11 CALLE 9 | | | HUMACAO | PR | 00791-3025 | |
| JRD CORP | 39 THE CLUSTERS | | | | DORADO | PR | 00646 | |
| JRDR DRAPERIES INC | PMB 556 | 1353 AVE LUIS VIGOREAUX PMB 556 | | | GUAYNABO | PR | 00966 | |
| JRM DEYGNS INC | 785 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| JRNA, INC. DBA UNCLAIMED FREIGHT | 2260 INDUSTRIAL DRIVE | | | | BETHLEHEM | PA | 18017 | |
| JRO CONSTRUCTION INC | COND LAGOS DEL NORTE | APT 1003 | | | TOA BAJA | PR | 00949 | |
| JRRA & ASOCIADOS CSP | PO BOX 3312 | | | | CAGUAS | PR | 00726 | |
| JRRA AND ASSOC CSP | PO BOX 40571 | | | | SAN JUAN | PR | 00940-0571 | |
| JRS TRASNPORTE INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 | | | BAYAMON | PR | 00959-2083 | |
| JS ARTE ESPANA | ADDRESS ON FILE | | | | | | | |
| JS GENERAL CONTRACTOR | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| JS TILE INC | HC 71 BOX 2071 | | | | NARANJITO | PR | 00719-9734 | |
| JSE ARTS SIGN FACTORY CORP | PO BOX 1414 | | | | AIBONITO | PR | 00705 | |
| JSI RESEARCH & TRAINING INSTITUTE INC | 1725 BLAKE STREET STE 400 | | | | DENVER | CO | 80202 | |
| JSN MANAGEMENT AND ADVISORY SERVICES CRI | PO BOX 9020762 | | | | SAN JUAN | PR | 00902-0762 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 716 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JSO CONTRUCTION & MAINT | ALTURAS DE CERRO GORDO | CALLE DEL CORAL #119 | | | VEGA ALTA | PR | 00692 | |
| JT REMODELING & CONTRACTORS , INC. | AVE. PONCE DE LEON 408 SUITE 2-D | | | | SAN JUAN | PR | 00901-0000 | |
| JTA APEL SOBR CONST LOT/ JAIME DOMENECH | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| JTA APEL SOBRE CONST LOT/ AIDA A TORRES | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| JTA DE CERTIFICACION PARA PROFESIONALES | EN ADICCION Y ALCOHOLISMO DE PR INC | VILLA BORINQUEN 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| JTA REC CULTURAL RIO GDE STATE II-III-IV | URB RIO GRANDE STATE | 10126 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| JTA REL DEL TRAB/CARMEN G OLIVERAS ROMAN | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| JTA RELACIONES DEL TRAB /JOHANNA I RAMOS | 1507 AVE PONCE DE LEON | EDIF STOP 22-2DO PISO PDA 221/2 | | | SAN JUAN | PR | 00926 | |
| JTED RENTAL AND CONSTRUCTION GROUP | PMB 113 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| JTP DEVELOPMENT CORP | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| JTRILLA DBA P R MOTOR COACH | PO BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| JU | PASEO LAS VISTAS II | 95 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| JU YANG MD, BEN | ADDRESS ON FILE | | | | | | | |
| JUA R SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| JUAN A ACHA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A AGUADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN A ALVARADO LA TORRE | ADDRESS ON FILE | | | | | | | |
| JUAN A ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN A ALVELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN A ANDUJAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A ARRUZA LATIMER | ADDRESS ON FILE | | | | | | | |
| JUAN A ASTOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JUAN A BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN A BARBOSA OJEDA | ADDRESS ON FILE | | | | | | | |
| JUAN A BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A BERDECIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A BURGOS PADUA | ADDRESS ON FILE | | | | | | | |
| JUAN A CABRERA DAVILA | ADDRESS ON FILE | | | | | | | |
| JUAN A CARABALLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUAN A CARATTINI OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN A CASTANER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A CASTRO LEBRON | ADDRESS ON FILE | | | | | | | |
| JUAN A CAUSSADE VEGLIO | ADDRESS ON FILE | | | | | | | |
| JUAN A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A COLLAZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A COLON PENA | ADDRESS ON FILE | | | | | | | |
| JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | | |
| JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | | |
| JUAN A CORREA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A COSME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN A CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JUAN A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A CUBERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A DAVID REYES | ADDRESS ON FILE | | | | | | | |
| JUAN A DAVILA | ADDRESS ON FILE | | | | | | | |
| JUAN A DAVILA BRENES | ADDRESS ON FILE | | | | | | | |
| JUAN A DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN A DE JESUS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| JUAN A DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 717 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN A DEL VALLE ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUAN A DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ NAZARIO/MARIA G MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ SUAZO | ADDRESS ON FILE | | | | | | | |
| JUAN A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN A ESMURRIA PLUGEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A ESPAVOL BONILLA | ADDRESS ON FILE | | | | | | | |
| JUAN A ESTRADA NERIS | ADDRESS ON FILE | | | | | | | |
| JUAN A ESTRELLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A FELICIANO CHARNECO | ADDRESS ON FILE | | | | | | | |
| JUAN A FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN A FELIX LOZADA | ADDRESS ON FILE | | | | | | | |
| JUAN A FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| JUAN A FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN A FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A FIGUEROA VAILLANT | ADDRESS ON FILE | | | | | | | |
| JUAN A FIGUEROA WILLIAM Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN A FIQUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| JUAN A FONSECA BAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A FONSECA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN A FRAU ESCUDERO | ADDRESS ON FILE | | | | | | | |
| JUAN A GANDIA ADORNO | ADDRESS ON FILE | | | | | | | |
| JUAN A GARCIA DE THOMAS | ADDRESS ON FILE | | | | | | | |
| JUAN A GARCIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| JUAN A GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A GINES VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ DAVID | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ GREEN | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ MOSCOSO | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A GUERRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A GUZMAN GARAY | ADDRESS ON FILE | | | | | | | |
| JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN A GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 718 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN A IGLESIAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A JURADO C S P | PO BOX 669 | | | | FAJARDO | PR | 00738 | |
| JUAN A LA SANTA ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN A LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN A LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A LLORET RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN A LOJO ACOSTA | ADDRESS ON FILE | | | | | | | |
| JUAN A LOPEZ DELGADO DBA ALMA MUSIC | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| JUAN A LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JUAN A LOZANO CAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| JUAN A MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JUAN A MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| JUAN A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MEDINA LIND | ADDRESS ON FILE | | | | | | | |
| JUAN A MELENDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| JUAN A MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JUAN A MERCADO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JUAN A MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MIRANDA CASIANO | ADDRESS ON FILE | | | | | | | |
| JUAN A MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| JUAN A MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JUAN A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN A MOYETT MERCEDES | ADDRESS ON FILE | | | | | | | |
| JUAN A MUNIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN A NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN A NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A NIEVES LICEAGA | ADDRESS ON FILE | | | | | | | |
| JUAN A NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN A NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A NUNEZ ABREU | ADDRESS ON FILE | | | | | | | |
| JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A OLMO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JUAN A ORENGO DUENO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN A ORTIZ PANETO Y RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A OSORIO AVILA | ADDRESS ON FILE | | | | | | | |
| JUAN A OTERO CHARDON | ADDRESS ON FILE | | | | | | | |
| JUAN A PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JUAN A PADILLA CARDONA | ADDRESS ON FILE | | | | | | | |
| JUAN A PADILLA MARTI | ADDRESS ON FILE | | | | | | | |
| JUAN A PADILLA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUAN A PAGAN MONTES | ADDRESS ON FILE | | | | | | | |
| JUAN A PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A PENA HEVIA | ADDRESS ON FILE | | | | | | | |
| JUAN A PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN A PEROZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A PINEIRO AULET | ADDRESS ON FILE | | | | | | | |
| JUAN A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN A PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A PLAZA ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN A QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN A QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| JUAN A RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN A RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN A RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RAMOS SEDA | ADDRESS ON FILE | | | | | | | |
| JUAN A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A REYES CARIBE | ADDRESS ON FILE | | | | | | | |
| JUAN A REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A RIBOT ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JUAN A RIEFKOHL RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A RIOS AROCHO | ADDRESS ON FILE | | | | | | | |
| JUAN A RIOS BLAY | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA NADAL | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA TORREFORTE | ADDRESS ON FILE | | | | | | | |
| JUAN A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ DBA LA CASA DE LOS DEP | HC 4 BOX 5604 | | | | GUAYNABO | PR | 00971 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 720 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN A RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| JUAN A RODRIGUEZ VILA/ GREEN ENERGY | SYSTEMS CORP | DORADO BEACH STATES LOTE 14 | | | DORADO | PR | 00646 | |
| JUAN A ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN A ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSA ALGARIN | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSADO SANCHEZ/ HOGAR CASA HARET | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSARIO DRIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN A ROSARIO Y LYDIA CUBERO | ADDRESS ON FILE | | | | | | | |
| JUAN A RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SALA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A SALDANA NOGUE | ADDRESS ON FILE | | | | | | | |
| JUAN A SANCHEZ CUSTODIO | ADDRESS ON FILE | | | | | | | |
| JUAN A SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| JUAN A SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTIAGO CUADRA | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SEMIDEI VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN A SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPO | ADDRESS ON FILE | | | | | | | |
| JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A TAPIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN A TELLADO CHICLANA | ADDRESS ON FILE | | | | | | | |
| JUAN A TELLADO CHICLANA | ADDRESS ON FILE | | | | | | | |
| JUAN A TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 721 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A TOSADO POLANCO | ADDRESS ON FILE | | | | | | | |
| JUAN A TRABAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUAN A VALENTIN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JUAN A VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| JUAN A VALENTIN/ JOSEFA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A VALIENTE MARRERO | ADDRESS ON FILE | | | | | | | |
| JUAN A VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| JUAN A VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| JUAN A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A VICTORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN A VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JUAN A VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| JUAN A VILLANUEVA MATOS | ADDRESS ON FILE | | | | | | | |
| JUAN A VIRUET CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JUAN A ZAMOT ROJAS | ADDRESS ON FILE | | | | | | | |
| JUAN A. ALDARONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A. BARRIOS MOLINA | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 | URB. PLAZA LAS FUENTES | | TOA ALTA | PR | 00953 | |
| JUAN A. COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. DE JESUS RUBETS | ADDRESS ON FILE | | | | | | | |
| JUAN A. DEL VALLE CELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. GALARZA PEDROSA | ADDRESS ON FILE | | | | | | | |
| JUAN A. GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JUAN A. GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN A. LASTRA ARACIL | ADDRESS ON FILE | | | | | | | |
| JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN E | LCDO. JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO | URB. PURPLE TREE | | SAN JUAN | PR | 00926 | |
| JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN E | RAMÓN M. GONZÁLEZ SANTIAGO | PO BOX 195493 | | | SAN JUAN | PR | 00919-5493 | |
| JUAN A. MELENDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| JUAN A. NEGRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| JUAN A. REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN A. RIOLLANOS CHICO | ADDRESS ON FILE | | | | | | | |
| JUAN A. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN A. ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN A. ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN A. RUANO OROZCO | ADDRESS ON FILE | | | | | | | |
| JUAN A. RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN A. SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| JUAN A. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN A. VELAZQUEZ NADAL | LCDA. ANA MARIN CASTRO | PO BOX 900 | | | PONCE | PR | 00732 | |
| JUAN A. VELAZQUEZ NADAL | PO BOX 366026 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 722 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN A. VELAZQUEZ NADAL | SR. JUAN A. VELAZQUEZ NADAL | INSTITUCION CORRECCIONAL | Ponce MAXIMA SECCION B-5 CELDA #6023 | | PONCE | PR | 00304 | |
| JUAN A.MASSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ACABA AGOSTO | ADDRESS ON FILE | | | | | | | |
| JUAN ACEVEDO FONSECA | ADDRESS ON FILE | | | | | | | |
| JUAN ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN ADORNO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN ADORNO PENA | ADDRESS ON FILE | | | | | | | |
| JUAN AGUERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JUAN ALBELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALBERTO DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN ALBERTO ESCALERA | ADDRESS ON FILE | | | | | | | |
| JUAN ALBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN ALBERTO PRIETO SUST | ADDRESS ON FILE | | | | | | | |
| JUAN ALBERTO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALBERTO ZAPATA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| JUAN ALBINO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALEXIS MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN ALEXIS MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| JUAN ALICEA COSME | ADDRESS ON FILE | | | | | | | |
| JUAN ALICEA GARCIA ,JOSE BURGOS BURGOS & | ADDRESS ON FILE | | | | | | | |
| JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALICEA MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN ALICEA RENTAS | ADDRESS ON FILE | | | | | | | |
| JUAN ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALONSO | ADDRESS ON FILE | | | | | | | |
| JUAN ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN ALVAREZ CASTRILLON | ADDRESS ON FILE | | | | | | | |
| JUAN ALVAREZ LEBRON LUZ COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ALVAREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN ALVAREZ MORALES | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| JUAN ALVAREZ MORALES | IVÁN PASARELL JOVÉ | PO BOX 9021612 | | | SAN JUAN | PR | 00902-1612 | |
| JUAN AND ROSA RODRIGUEZ ESTATE | ADDRESS ON FILE | | | | | | | |
| JUAN ANDRES AGOSTO CONRAD | ADDRESS ON FILE | | | | | | | |
| JUAN ANDRES CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN ANGEL MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN ANGEL MOJICA ROCHE | ADDRESS ON FILE | | | | | | | |
| JUAN ANGEL TARDI | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO DELGADO COREANO | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO FALERO FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO GERENA COLON | LIC. ALEXIS ACEVEDO COLON | PO Box 1376 | | | GUAYNABO | PR | 00970 | |
| JUAN ANTONIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO LOTTI ORAN | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO ROIG OLIVARI | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO SANDOZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN ANTONIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN APONTE CRUZ / HILDA ROSA APONTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 723 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN APONTE FEBUS | ADDRESS ON FILE | | | | | | | |
| JUAN APONTE PELAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN AQUINO / BLANCA P NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN AQUINO CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN ARENAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ARIEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ARVELO CLASS | ADDRESS ON FILE | | | | | | | |
| JUAN ARZUAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ASENCIO 1 SECTOR LA TIZA INC | PO BOX 476 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN ATILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN AVILES CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN AYALA NATER | ADDRESS ON FILE | | | | | | | |
| JUAN AYALA ONEIL | ADDRESS ON FILE | | | | | | | |
| JUAN AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| JUAN AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN AYALA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| JUAN B ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN B AYALA SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN B BERNAL VERA | ADDRESS ON FILE | | | | | | | |
| JUAN B CARTAGENA BAUZA | ADDRESS ON FILE | | | | | | | |
| JUAN B COLON COLON | ADDRESS ON FILE | | | | | | | |
| JUAN B CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN B ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN B FELICIANO Y LOIDA R FOURNIER | ADDRESS ON FILE | | | | | | | |
| JUAN B FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| JUAN B GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN B JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN B MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN B MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| JUAN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN B OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN B PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN B RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN B RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN B RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JUAN B RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN B RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN B RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN B RODRIGUEZ MATTTEI | ADDRESS ON FILE | | | | | | | |
| JUAN B ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN B SANCHEZ LINARES | ADDRESS ON FILE | | | | | | | |
| JUAN B SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN B SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN B SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN B SOTO SASTRE | ADDRESS ON FILE | | | | | | | |
| JUAN B TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN B TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN B. APONTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| JUAN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JUAN BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 724 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN BARBOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| JUAN BARNES LLINAS | ADDRESS ON FILE | | | | | | | |
| JUAN BARRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN BATISTA ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN BATISTA COTTO | ADDRESS ON FILE | | | | | | | |
| JUAN BATISTA GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BAUTISTA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN BAUTISTA REYES | ADDRESS ON FILE | | | | | | | |
| Juan Bautista Rivera Viera | ADDRESS ON FILE | | | | | | | |
| JUAN BAUTISTA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BAUZA DE AZUA | ADDRESS ON FILE | | | | | | | |
| JUAN BENIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN BENITEZ ALAMO / MECANICA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BENITEZ GOITIA | ADDRESS ON FILE | | | | | | | |
| JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| JUAN BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN BETANCOURT ALEMAN | ADDRESS ON FILE | | | | | | | |
| JUAN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| JUAN BIBILONI | ADDRESS ON FILE | | | | | | | |
| JUAN BIGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN BISONO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN BLONDET SILVA Y AIDA MENDEZ STEIN | ADDRESS ON FILE | | | | | | | |
| JUAN BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN BOTTA | ADDRESS ON FILE | | | | | | | |
| JUAN BUCH BARZAGA | ADDRESS ON FILE | | | | | | | |
| JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ACEVEDO SANTA MARIA | ADDRESS ON FILE | | | | | | | |
| JUAN C ALEJANDRO DBA THE REPTILE SPOT | 383 C/ LAS CUEVITAS | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN C ANAYA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C ARBELO BARLUCEA | ADDRESS ON FILE | | | | | | | |
| JUAN C ARCE CANCEL | ADDRESS ON FILE | | | | | | | |
| JUAN C AROCHO VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUAN C AROCHO/ | ADDRESS ON FILE | | | | | | | |
| JUAN C AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C BANCHS CEDENO | ADDRESS ON FILE | | | | | | | |
| JUAN C BATIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN C BIDOT AVILA | ADDRESS ON FILE | | | | | | | |
| JUAN C BIGAS VALEDON | ADDRESS ON FILE | | | | | | | |
| JUAN C BIGAS VALEDON | ADDRESS ON FILE | | | | | | | |
| JUAN C BRANA OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN C BRUNO LABOY | ADDRESS ON FILE | | | | | | | |
| JUAN C CABRERA MUSSE | ADDRESS ON FILE | | | | | | | |
| JUAN C CACERES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CALCANO FUENTES | ADDRESS ON FILE | | | | | | | |
| JUAN C CALDER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CALDERON MIRANDA | ADDRESS ON FILE | | | | | | | |
| JUAN C CALDERON OYOLA | ADDRESS ON FILE | | | | | | | |
| JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd)  Page 725 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN C CANCIO REICHARD | ADDRESS ON FILE | | | | | | | |
| JUAN C CARDONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CARILLO SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN C CARRASCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| JUAN C CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN C CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CARRILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| JUAN C CASIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| JUAN C CASTELLANO SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN C CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CINTRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| JUAN C CLAUDIO BORGES | ADDRESS ON FILE | | | | | | | |
| JUAN C CLAUDIO CERVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C CONTRERAS ARRIAGA | ADDRESS ON FILE | | | | | | | |
| JUAN C CORDERO CALERO | ADDRESS ON FILE | | | | | | | |
| JUAN C CORDOVA CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN C CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN C CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CORTES SEIN | ADDRESS ON FILE | | | | | | | |
| JUAN C COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN C COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| JUAN C CRIADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN C CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN C DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| JUAN C DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN C DELIZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C DUMENG DANIEL | ADDRESS ON FILE | | | | | | | |
| JUAN C ECHEANDIA VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN C ENCARNACION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ESPINOSA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ESTARELLAS SABATER | ADDRESS ON FILE | | | | | | | |
| JUAN C FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C FERNANDEZ DBA JUMPING AND PARTY | RENTAL | PO BOX 576 | | | CAYEY | PR | 00737 | |
| JUAN C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN C FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN C FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C FIGUEROA SOTO / MIGDALIA SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN C FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| JUAN C FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | | |
| JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | | |
| JUAN C FRONTERA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN C FUENTES BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN C FUENTES CASILLAS | ADDRESS ON FILE | | | | | | | |
| JUAN C GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| JUAN C GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| JUAN C GAZTAMBIDE LLAVONA | ADDRESS ON FILE | | | | | | | |
| JUAN C GIERBOLINI LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C GOITIA ROSA | ADDRESS ON FILE | | | | | | | |
| JUAN C GOMEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN C GONZALEZ LABARCA | ADDRESS ON FILE | | | | | | | |
| JUAN C GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN C GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN C GUTIERREZ FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN C GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| JUAN C GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| JUAN C HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C HERNANDEZ REILLO | ADDRESS ON FILE | | | | | | | |
| JUAN C HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C HIDALGO BALLENILLA | ADDRESS ON FILE | | | | | | | |
| JUAN C IBANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C IGARTUA NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN C INESTA DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN C IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUAN C JAIMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C JEREZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| JUAN C JOVER CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN C LAMBERTY MANGUAL | ADDRESS ON FILE | | | | | | | |
| JUAN C LANZOT DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN C LASSALLE PELLOT | ADDRESS ON FILE | | | | | | | |
| JUAN C LIMARDO DEFENDINI | ADDRESS ON FILE | | | | | | | |
| JUAN C LIZARDI VALDES | ADDRESS ON FILE | | | | | | | |
| JUAN C LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| JUAN C LOPEZ COMPRES | ADDRESS ON FILE | | | | | | | |
| JUAN C MACHICOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUAN C MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C MARQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JUAN C MARRERO DONATE | ADDRESS ON FILE | | | | | | | |
| JUAN C MARRERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |
| JUAN C MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C MASSA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN C MATOS CALCANO | ADDRESS ON FILE | | | | | | | |
| JUAN C MATOS FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN C MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| JUAN C MOLINA DEL RIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 727 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN C MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JUAN C MORALES SOSA | ADDRESS ON FILE | | | | | | | |
| JUAN C MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN C MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN C NEGRON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JUAN C NEGRON LLOPIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C NEVAREZ ESCALERAS | ADDRESS ON FILE | | | | | | | |
| JUAN C NIEVES LINARES | ADDRESS ON FILE | | | | | | | |
| JUAN C NIEVES MURCELO | ADDRESS ON FILE | | | | | | | |
| JUAN C NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ORDUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ORTIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| JUAN C ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| JUAN C ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN C OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JUAN C PACHECO RENTAS | ADDRESS ON FILE | | | | | | | |
| JUAN C PADUA BORRERO | ADDRESS ON FILE | | | | | | | |
| JUAN C PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C PAGAN RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN C PATINO PERALTA | ADDRESS ON FILE | | | | | | | |
| JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C PENABAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C PERDOMO SILVA | ADDRESS ON FILE | | | | | | | |
| JUAN C PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| JUAN C PEREZ OTERO/ GVELOP LLC | URB MONTEHIEDRA | 148 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| JUAN C PEREZ SULE | ADDRESS ON FILE | | | | | | | |
| JUAN C PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C PONCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C PORTILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN C PRADO NICASIO | ADDRESS ON FILE | | | | | | | |
| JUAN C PUIG HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| JUAN C QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN C QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN C QUIROS CARABALLO | ADDRESS ON FILE | | | | | | | |
| JUAN C RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN C RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| JUAN C RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| JUAN C RESTO PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN C REY ASENCIO | ADDRESS ON FILE | | | | | | | |
| JUAN C REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RIOS LAGARES | ADDRESS ON FILE | | | | | | | |
| JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA / ISABEL C BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 728 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| JUAN C RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN C ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JUAN C RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| JUAN C ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| JUAN C ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN C ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ROMAN MONROING | ADDRESS ON FILE | | | | | | | |
| JUAN C ROMAN SALDANA | ADDRESS ON FILE | | | | | | | |
| JUAN C ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN C ROSANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN C RUIZ BOURDOIN | ADDRESS ON FILE | | | | | | | |
| JUAN C RUSSE RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN C SANTANA | ADDRESS ON FILE | | | | | | | |
| JUAN C SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| JUAN C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| JUAN C SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN C SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| JUAN C SEGARRA OLIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN C SEGUI | ADDRESS ON FILE | | | | | | | |
| JUAN C SERRANO OJEDA | ADDRESS ON FILE | | | | | | | |
| JUAN C SIERRA DUARTE | ADDRESS ON FILE | | | | | | | |
| JUAN C SILVAGNOLI COLON | ADDRESS ON FILE | | | | | | | |
| JUAN C SIMONS BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN C SUAREZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C TORRES CANCEL/ CARLA JOAN TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN C TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| JUAN C TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN C TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| JUAN C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C TROCHE TORO | ADDRESS ON FILE | | | | | | | |
| JUAN C TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN C TUA OTANO | ADDRESS ON FILE | | | | | | | |
| JUAN C VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUAN C VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN C VEGA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| JUAN C VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN C VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| JUAN C VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN C VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C VERA AMODIZ DBA AFFARDABLE | OFFICE SUPPLY | PO BOX 7787 | | | PONCE | PR | 00732-7787 | |
| JUAN C VIRELLA CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN C ZAMBRANA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JUAN C ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C ZULOAGA CARBONELL | ADDRESS ON FILE | | | | | | | |
| JUAN C. CEPEDA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C. CORDOVA NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN C. DE SANTIAGO ARNAU | ADDRESS ON FILE | | | | | | | |
| JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN C. FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN C. FUENTES CASILLAS | ADDRESS ON FILE | | | | | | | |
| JUAN C. FUERTES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| JUAN C. GINES CRUZ | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| JUAN C. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C. GONZALEZ FELICIANO | DEMANDANTE POR DERECHO PROPIO | FACILIDAD CORRECCIONAL 224 | Ponce: 3793 Ponce BY PASS | NARANJA C-109 A | Ponce | PR | 00728-1504 | |
| JUAN C. GORDILLO APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN C. JUSTO SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| JUAN C. MARTINEZ CRESPO | LCDO. JOSÉ S. DAPENA THOMPSON | 4140 CALLE AURORA | | | PONCE | PR | 00717-1203 | |
| JUAN C. MARTINEZ CRESPO | SR. JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| JUAN C. MARTINEZ CRESPO | SR. JUAN MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| JUAN C. MONTES ORTIZ | LCDO. ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| JUAN C. MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍR | ANEXO 292 | EDIF. 8-B-10 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍR | ANEXO 292 | EDIF. 8-A-14 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| JUAN C. PEÑA LUGUERAS | JUAN C. PEÑA LUGUERA | Bayamón Anexo 292 Edif. 8 - B10 P. O. Box 60-700 | | | Bayamón | PR | 00960 | |
| JUAN C. PEÑA LUGUERAS | LCDO. FERNANDO MELÉNDEZ LÓPEZ | RR-14 Box 5081 | | | Bayamón | PR | 00956-9731 | |
| JUAN C. PENABAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C. PEREZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| JUAN C. RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN C. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN C. SANTIAGO CALDERON | LCDO. RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE | STE. 6 | | SAN JUAN | PR | 00912-3709 | |
| JUAN CABALLERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CABAN TUBENS | ADDRESS ON FILE | | | | | | | |
| JUAN CALDERON FERRAN | ADDRESS ON FILE | | | | | | | |
| JUAN CALDERON MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN CAMACHO CUADRADO | ADDRESS ON FILE | | | | | | | |
| JUAN CAMACHO PACHECO | ADDRESS ON FILE | | | | | | | |
| JUAN CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Juan Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| JUAN CANDELARIA NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN CAPURRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN CARIDES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLO DE LA CRUZ METIVIER | ADDRESS ON FILE | | | | | | | |
| JUAN CARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLO RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS ACCORNERO OSORIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 730 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS ARCE | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS BLANCO URRUTIA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS BONILLA OLIVER | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS CARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS CORTES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS CRUZ PRATTS | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS DONES FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS GASTON TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS GUZMAN BAIGES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS LEBRON MIRO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS LEMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS LLOPIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MARRERO MEDIAVILLA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNAN | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| JUAN CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MELON VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MORENO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS OCASIO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS OVIES DOMINGO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS PADRON CANCELO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS PEREZ BOFILL | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS PUIG MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RAMIREZ DE ARELLANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS REY ASENCIO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS REYES PULLIZA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS RODRÍGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS ROMAN ITHIER | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS SANABRIA VIERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS SANTANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS SANTOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS SOTO CAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS VILLAFANE CONDE | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN CARRASQUILLO ORLANDO | ADDRESS ON FILE | | | | | | | |
| JUAN CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN CASELLAS | ADDRESS ON FILE | | | | | | | |
| JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | | |
| JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | | |
| JUAN CASELLAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CASSANOVAS LUIGGI | ADDRESS ON FILE | | | | | | | |
| JUAN CASTRO AYALA | ADDRESS ON FILE | | | | | | | |
| JUAN CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN CAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN CEDENO RIJO | ADDRESS ON FILE | | | | | | | |
| JUAN CERVANTES OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CHINEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| JUAN CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| JUAN CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CINTRON, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| JUAN CIRINO CALDERON | ADDRESS ON FILE | | | | | | | |
| JUAN CIRINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN COLL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN COLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN COLON COLON | ADDRESS ON FILE | | | | | | | |
| JUAN COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| JUAN COLON MOYA | ADDRESS ON FILE | | | | | | | |
| JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| JUAN COLON RUBERT | ADDRESS ON FILE | | | | | | | |
| JUAN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN COMAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN COMAS VALLE | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| JUAN CONCEPCION CHAPARRO | ADDRESS ON FILE | | | | | | | |
| JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| JUAN CORCHADO GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 732 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CORDOVA MARRERO | ADDRESS ON FILE | | | | | | | |
| JUAN CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN CORREA VALES | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 | |
| JUAN CORREA VALES | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 | |
| JUAN CORREA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JUAN CORTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JUAN CORTES LUGO | ADDRESS ON FILE | | | | | | | |
| JUAN COTTO ALVELO | ADDRESS ON FILE | | | | | | | |
| JUAN COTTO PINAS | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN Cruz MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Juan Cruz Ortiz | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| Juan Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZ, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| JUAN CRUZADO MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN CUBENAS UTSET | ADDRESS ON FILE | | | | | | | |
| JUAN CUENCA LAGO | ADDRESS ON FILE | | | | | | | |
| JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| JUAN CUEVAS, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| JUAN CURBELO SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN CUSTODIO QUILES | ADDRESS ON FILE | | | | | | | |
| JUAN D BASCO MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN D CALERO KREMER | ADDRESS ON FILE | | | | | | | |
| JUAN D COLLAZO | ADDRESS ON FILE | | | | | | | |
| JUAN D CUEVAS QUILES | ADDRESS ON FILE | | | | | | | |
| JUAN D FERRER VIDOT | ADDRESS ON FILE | | | | | | | |
| JUAN D GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| JUAN D GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN D GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN D MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN D MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN D OLIVERAS HUACANA | ADDRESS ON FILE | | | | | | | |
| JUAN D PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN D POPOTER MONCION | ADDRESS ON FILE | | | | | | | |
| JUAN D QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JUAN D RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN D SIERRA | ADDRESS ON FILE | | | | | | | |
| JUAN D TIRADO REYES | ADDRESS ON FILE | | | | | | | |
| JUAN D TOLENTINO ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN D TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN D. MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN D. ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN DALMAU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN DAVILA CORTES | ADDRESS ON FILE | | | | | | | |
| JUAN DAVILA DBA SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| JUAN DAVILA DBA SUNSET T-SHIRT | PO BOX 1007 | | | | SAN LORENZO | PR | 00754 | |
| JUAN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 733 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN DAVILA, EDNA I | ADDRESS ON FILE | | | | | | | |
| JUAN DE DIOS MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DE DIOS ORTIZ CASTANEDA | ADDRESS ON FILE | | | | | | | |
| JUAN DE DIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DE DIOS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| JUAN DE J.MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| JUAN DE JESUS ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| JUAN DE JESUS OQUENDO | ADDRESS ON FILE | | | | | | | |
| JUAN DE JESUS PARIS EX PARTE | | | | | | | | |
| JUAN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DE JESUS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DE LEON SANTIAGO | LCDO. CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA | CALLE ANTONIO MARQUEZ #7 | | ARECIBO | PR | 00612 | |
| JUAN DE M ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| JUAN DE PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| JUAN DECLET, CARMEN A | ADDRESS ON FILE | | | | | | | |
| JUAN DECLET, ISABEL | ADDRESS ON FILE | | | | | | | |
| JUAN DECLET, LAURA | ADDRESS ON FILE | | | | | | | |
| JUAN DECLET, SARAH | ADDRESS ON FILE | | | | | | | |
| JUAN DEL C MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DEL C MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUAN DEL ORBE | ADDRESS ON FILE | | | | | | | |
| JUAN DEL RIO PITRE | ADDRESS ON FILE | | | | | | | |
| JUAN DEL TORO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| JUAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DEL, PUEBLO | ADDRESS ON FILE | | | | | | | |
| JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| JUAN DELGADO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN DERLES | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ DBA JD WELDING & CONSTRUCTION | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ RIJOS | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUAN DOMINGO EN ACCION INC | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| JUAN DOMINGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E ALICE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E ALVARADO PENALVERT | ADDRESS ON FILE | | | | | | | |
| JUAN E ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN E APONTE COLON | ADDRESS ON FILE | | | | | | | |
| JUAN E APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN E BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (con't.)  Page 734 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN E BURGOS OCACIO | ADDRESS ON FILE | | | | | | | |
| JUAN E CABAN SOSA | ADDRESS ON FILE | | | | | | | |
| JUAN E CAPO CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN E CARRASQUILLO DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN E CATALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E CATALA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN E CHINEA COTTO | ADDRESS ON FILE | | | | | | | |
| JUAN E COLÓN ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN E COLON CARMONA | ADDRESS ON FILE | | | | | | | |
| JUAN E COLON MORENO | ADDRESS ON FILE | | | | | | | |
| JUAN E CONCEPCION PELLOT | ADDRESS ON FILE | | | | | | | |
| JUAN E CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| JUAN E DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN E DEL ROSARIO MASINI | ADDRESS ON FILE | | | | | | | |
| JUAN E ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| JUAN E FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN E GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JUAN E HERNANDEZ MAYORAL | ADDRESS ON FILE | | | | | | | |
| JUAN E INCLE MATOS | ADDRESS ON FILE | | | | | | | |
| JUAN E LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN E LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN E MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN E MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN E MEDINA QUINTANA | ADDRESS ON FILE | | | | | | | |
| JUAN E MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN E MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN E MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUAN E MILLAYES VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN E MONTES CORBETT | ADDRESS ON FILE | | | | | | | |
| JUAN E MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN E MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN E MUJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN E NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| JUAN E NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN E ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| JUAN E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN E PEREZ REILLY | ADDRESS ON FILE | | | | | | | |
| JUAN E QUINTANA TOLEDO | ADDRESS ON FILE | | | | | | | |
| JUAN E RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN E RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 735 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN R RODRIGUEZ DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| JUAN E RUIZ ASPRILLA | ADDRESS ON FILE | | | | | | | |
| JUAN E RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN E SABATHIE QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN E SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| JUAN E SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E SERINO CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN E SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN E SIERRA VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN E TORO TOLEDO | ADDRESS ON FILE | | | | | | | |
| JUAN E TORRES PALMER | ADDRESS ON FILE | | | | | | | |
| JUAN E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN E TORRUELLA | ADDRESS ON FILE | | | | | | | |
| JUAN E TORRUELLAS ROJAS | ADDRESS ON FILE | | | | | | | |
| JUAN E VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JUAN E VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| JUAN E VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN E VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN E VIERA | ADDRESS ON FILE | | | | | | | |
| JUAN E. FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E. MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN E. REYES SALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN E. SEGARRA | ADDRESS ON FILE | | | | | | | |
| JUAN ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN ECHEVARRIA/TRINIDAD ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JUAN EDUARDO MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| JUAN EDUARDO MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| JUAN ELI DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN ELIZA BAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ENCARNACION DURAN | ADDRESS ON FILE | | | | | | | |
| JUAN ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JUAN ENCARNACION FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN ENRIQUE SANTANA FELIX | ADDRESS ON FILE | | | | | | | |
| JUAN ESCOBAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| JUAN ESPINOSA PADIN | ADDRESS ON FILE | | | | | | | |
| JUAN ESQUERDO RIOS H/N/C CARNAVAL RENTAL | PO BOX 287 | | | | GURABO | PR | 00778 | |
| JUAN ESTEVES LINARES | ADDRESS ON FILE | | | | | | | |
| JUAN ESTEVES MASSO | ADDRESS ON FILE | | | | | | | |
| JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN F ALCANTARA OGANDO | ADDRESS ON FILE | | | | | | | |
| JUAN F BADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN F BATTISTINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN F BERRIOS ALTIERY | ADDRESS ON FILE | | | | | | | |
| JUAN F BIDOT GONZALEZ | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| JUAN F BRACERO COLON | ADDRESS ON FILE | | | | | | | |
| JUAN F CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN F CABAN VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F CABREJA FERMIN Y LUCY DIPRE | ADDRESS ON FILE | | | | | | | |
| JUAN F CABRERA BUSTOS | ADDRESS ON FILE | | | | | | | |
| JUAN F CALDERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN F COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F CORREA LUNA | ADDRESS ON FILE | | | | | | | |
| JUAN F CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JUAN F DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN F DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN F GUERRERO REYES | ADDRESS ON FILE | | | | | | | |
| JUAN F HERNADEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN F HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F HERNANDEZ Y CARMEN L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F LOPEZ V DEPARTAMENTO DE HACIENDA | LCDO JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| JUAN F LUIS HOSPITAL AND MEDICAL CENTER | 4007 EAST DIAMOND RUBY | CHRISTIANSTED | | | ST CROIX | VI | 00821-4421 | |
| JUAN F MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUAN F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN F MEDINA TEJEDA | ADDRESS ON FILE | | | | | | | |
| JUAN F MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| JUAN F ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN F ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| JUAN F OTERO MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN F PICHARDO REYES | ADDRESS ON FILE | | | | | | | |
| JUAN F PINERO PINERO | ADDRESS ON FILE | | | | | | | |
| JUAN F RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN F RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| JUAN F RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F RODRIGUEZ MARTI / | ADDRESS ON FILE | | | | | | | |
| JUAN F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN F ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN F SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN F SOTO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN F TORRES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| JUAN F VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN F VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JUAN F VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN F WOODROFFE & ASSOCIATES INC | ATRIUM BUSINESS CENTER | 530 CONSTITUTION AVE SUITE 320 | | | SAN JUAN | PR | 00901 | |
| JUAN F. GUERRERO REYES | ADDRESS ON FILE | | | | | | | |
| JUAN F. GUILLOTY MERCADO DBA COMERCIAL | P.O.BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| JUAN F. JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN F. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| JUAN F. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FALCON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN FELICIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| Juan Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| JUAN FELIPE BADO PEREZ | PO BOX 1357 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN FERNANDEZ HERNANDEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero Ste. 140 | | CAGUAS | PR | 00725-3757 | |
| JUAN FERNANDEZ HERNANDEZ | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO Box 7693 | | | PONCE | PR | 00732-7693 | |
| JUAN FERNANDEZ HERNANDEZ | LCDO.CARLOS M. MORALES VELEZ | Urb. San Salvador | A8 | Calle Marginal | Manatí | PR | 00674 | |
| JUAN FERNANDO TORRES RODRÍGUEZ | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | | | YAUCO | PR | 00698-9611 | |
| JUAN FIGUEROA CARRER | ADDRESS ON FILE | | | | | | | |
| JUAN FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 737 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| JUAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN FLORES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| JUAN FONSECA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JUAN FONSECA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUAN FRANCISCO BARROSO | ADDRESS ON FILE | | | | | | | |
| JUAN FRANCISCO DE JESUS MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN FRANCISCO OTERO ROSADO | LUIS MÁRTIR | Urb. Santa Rosa | Ave. Aguas Buenas | bloque 16 #25 | Bayamón | PR | 00959-6631 | |
| JUAN FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN G AGOSTO LAUREANO | ADDRESS ON FILE | | | | | | | |
| JUAN G ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| JUAN G ALMONTE OLIVENCE | ADDRESS ON FILE | | | | | | | |
| JUAN G ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN G BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN G BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN G BARBOSA TORO | ADDRESS ON FILE | | | | | | | |
| JUAN G COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN G DOMIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN G FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN G FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN G GARCIA CORUJO | ADDRESS ON FILE | | | | | | | |
| JUAN G GARCIA NATAL | ADDRESS ON FILE | | | | | | | |
| JUAN G GOMEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| JUAN G GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN G HERNANDEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| JUAN G HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JUAN G IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN G JORGE CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN G LAUREANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN G LUGO | ADDRESS ON FILE | | | | | | | |
| JUAN G MALAVE BARBOSA | ADDRESS ON FILE | | | | | | | |
| JUAN G MANGUAL VILANOVA | ADDRESS ON FILE | | | | | | | |
| JUAN G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN G MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN G MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN G MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN G MICHEL PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN G MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN G MUNIZ/ GAMBLE TERRI MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUAN G NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN G OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN G OLIVIERI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN G ORTIZ HORRACH | ADDRESS ON FILE | | | | | | | |
| JUAN G OTERO OYOLA | ADDRESS ON FILE | | | | | | | |
| JUAN G OYOLA ORTA | ADDRESS ON FILE | | | | | | | |
| JUAN G PAMIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN G PERALTA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN G PIZA AMADEO | ADDRESS ON FILE | | | | | | | |
| JUAN G PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| JUAN G RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN G RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN G RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| JUAN G RODRIGUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| JUAN G SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN G SOSA ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN G SOTO FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| JUAN G TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUAN G VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN G VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN G VELEZ COURT | ADDRESS ON FILE | | | | | | | |
| JUAN G VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN G. ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| JUAN G. COTTO GARCÍA | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| JUAN G. MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN G. ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN G. SANTANA NEVAREZ DBA TRANSPORTE E | P. O. BOX 34 | | | | DORADO | PR | 00646-0000 | |
| JUAN G. SANTOS ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN GABRIEL MATOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JUAN GABRIEL RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| JUAN GABRIEL RIVERA RAMOS | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| JUAN GABRIEL SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN GABRIEL VELEZ COURT | ADDRESS ON FILE | | | | | | | |
| JUAN GALARZA NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA Y IRENE GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA, CLAUDIA A. | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA/ JUAN C GARCIA/ RUTH GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN GEORGE APELLANIZ | ADDRESS ON FILE | | | | | | | |
| JUAN GERARDO BATISTA REYES | ADDRESS ON FILE | | | | | | | |
| JUAN GINES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN GOMEZ VELEZ ARQUITECTOS CSP | PO BOX 1544 | | | | CAGUAS | PR | 00726 | |
| JUAN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JUAN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| JUAN GUADALUPE DEL VALLE DBA TAPICERIA | Y TALABARTERIA | 594 CALLE ESPANA | | | SAN JUAN | PR | 00920 | |
| JUAN GUERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN GUEVARAREZ DBA J.G TRAINDING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00787 | |
| JUAN GUEVAREZ SANTOS DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| JUAN GUZMAN OCANA | ADDRESS ON FILE | | | | | | | |
| JUAN GUZMAN QUINONEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 739 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Juan Guzman Rosado | ADDRESS ON FILE | | | | | | | |
| JUAN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| JUAN GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| JUAN H ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN H CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| JUAN H. ALVARADO BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN H. COLÓN RIVERA | DERECHO PROPIO | INST. GUERRERO 304 | EDIF. 7 SECCIÓN A-2 | | AGUADILLA | PR | 00605 | |
| JUAN H. SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN HERNAIZ CORTES | ADDRESS ON FILE | | | | | | | |
| JUAN HERNAN VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JUAN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN HERNANDEZ Y ANA P HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN HEYLIGER RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN HOWE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN I COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN I COLON GONZALEZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| JUAN I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN I IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN I JIMENEZ DE LA MOTA | ADDRESS ON FILE | | | | | | | |
| JUAN I LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN I MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN I ORENGO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| JUAN I SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| JUAN IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN IGNACIO BRAVO LAGUNA | ADDRESS ON FILE | | | | | | | |
| JUAN IRIZARRY AROCHO | ADDRESS ON FILE | | | | | | | |
| JUAN IRIZARRY GALIANO | ADDRESS ON FILE | | | | | | | |
| JUAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN ISAAC AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J ACOSTA ORENGO | ADDRESS ON FILE | | | | | | | |
| JUAN J ANDUJAR ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| JUAN J ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN J AVELLANET RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J BOSCHETTI APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN J CALDERON PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN J CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN J CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN J CINTRON RAMOS Y ELIBET LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J CIRINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN J CORREA VALES | ADDRESS ON FILE | | | | | | | |
| JUAN J CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J CUESTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J CUESTA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| JUAN J DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN J DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN J DE LOS SANTOS CALDERON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN J DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN J DIAZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN J DICUPE SOLIS | ADDRESS ON FILE | | | | | | | |
| JUAN J ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J FEBO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J FERRER BELTRAN / MARIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| JUAN J FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN J FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| JUAN J GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN J GONZALEZ ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| JUAN J GONZALEZ LARA | ADDRESS ON FILE | | | | | | | |
| JUAN J GONZALEZ SERRALLES | ADDRESS ON FILE | | | | | | | |
| JUAN J GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN J GUADALUPE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN J GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J HUGGINS AYALA | ADDRESS ON FILE | | | | | | | |
| JUAN J IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J JARAMILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN J JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J JUARBE ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN J LASALLE ATRA | ADDRESS ON FILE | | | | | | | |
| JUAN J LEBRON DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN J LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN J LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JUAN J LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN J LUNA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J LUZARDO | ADDRESS ON FILE | | | | | | | |
| JUAN J MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J MAUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN J MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN J MEDINA LAMEDA | ADDRESS ON FILE | | | | | | | |
| JUAN J MILAN OTERO | ADDRESS ON FILE | | | | | | | |
| JUAN J MONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JUAN J MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J MORALES AQUINO | ADDRESS ON FILE | | | | | | | |
| JUAN J MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| JUAN J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J MUJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| JUAN J NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| JUAN J NOLLA AMADO | ADDRESS ON FILE | | | | | | | |
| JUAN J OCASIO BELMONTE | ADDRESS ON FILE | | | | | | | |
| JUAN J OCASIO SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN J ORTIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J PACHECO BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J PAGAN E INES GALLOZA | ADDRESS ON FILE | | | | | | | |
| JUAN J PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J PANTOJA BOBE | ADDRESS ON FILE | | | | | | | |
| JUAN J PASTRANA NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN J PEREZ / MARTA PASCUAL | ADDRESS ON FILE | | | | | | | |
| JUAN J PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN J POLANCO ALBINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 741 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN J PUIG MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN J ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN J ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J SALA BOTELLO | ADDRESS ON FILE | | | | | | | |
| JUAN J SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN J SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN J SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | | |
| JUAN J SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN J SOLDEVILA / MARIA E ARSUAGA | ADDRESS ON FILE | | | | | | | |
| JUAN J SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUAN J TERCENO MERAYO | ADDRESS ON FILE | | | | | | | |
| JUAN J TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN J TORRES CRUZ DBA/ EL SAZON DE ABBU | URB COLINAS METROPOLIS | CALLE LA SANTA F 8 | | | GUAYNABO | PR | 00969 | |
| JUAN J TORRES PINELA | ADDRESS ON FILE | | | | | | | |
| JUAN J TURULL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| JUAN J VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN J VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J VILELLA JANEIRO | ADDRESS ON FILE | | | | | | | |
| JUAN J ZAITER TERC | ADDRESS ON FILE | | | | | | | |
| JUAN J. ACEVEDO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J. ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| JUAN J. ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN J. CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN J. COSTAS GENERAL CONTRACTOR | P. O. BOX 161 | | | | PONCE | PR | 00733-0000 | |
| JUAN J. LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUAN J. NARVAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| JUAN J. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN J. PIMENTEL SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN J. RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN J. RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN J. REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN J. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN J. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| JUAN J. ROSADO CAPELES | ADDRESS ON FILE | | | | | | | |
| JUAN J. SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN J. SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN J. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN J. ZAVALA NUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JERIEL CIRINO RDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JESÚS ESQUILÍN RIVERA | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 | APARTAMENTO 186 | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN JESUS TRINIDAD LORENZO | ADDRESS ON FILE | | | | | | | |
| JUAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| JUAN JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE ARCAY GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE BABA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE BABA PEEBLES | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE CALDERON PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE CANIZARES | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE CARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE GEN CONTRACTOR & IRON WORK INC | URB MARIOLGA | PMB 327 S1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| JUAN JOSE LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE MONTANEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE NEGRON MACHARGO | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE NOLLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE PERAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN JOSE ROSADO CAPELES | LCDO. JOSEPH SANTAELLA VARELLA | JOSEPH SANTAELLA VARELA PO BOX 330601 | | | PONCE | PR | 00733-0601 | |
| JUAN JOSE ROSADO CAPELES | LCDO. JUAN H. SERRANO CRUZ | LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 | | | Ponce | PR | 00733-1445 | |
| JUAN JUSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L AGOSTO MORENO | ADDRESS ON FILE | | | | | | | |
| JUAN L ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN L ARROYO SANTANA | ADDRESS ON FILE | | | | | | | |
| JUAN L BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN L BATISTA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JUAN L CALZADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN L CASTRO ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| JUAN L COLON GUEITS | ADDRESS ON FILE | | | | | | | |
| JUAN L COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| JUAN L CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN L CRUZ RODRIGUEZ/JAG ENGINEERS PSC | PO BOX 1896 | | | | MANATI | PR | 00674 | |
| JUAN L CRUZ ROSARIO/ EP ENERGY LLC | ESTANCIAS DE TORRIMAR | 3 CALLE ORQUIDEA | | | GUAYNABO | PR | 00966 | |
| JUAN L DAVILA | ADDRESS ON FILE | | | | | | | |
| JUAN L DIAZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JUAN L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 743 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN L DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L DOMINGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| JUAN L FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN L FUENTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| JUAN L GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN L GUZMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| JUAN L HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN L HERNANDEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| JUAN L IRIZARRY DUMONT | ADDRESS ON FILE | | | | | | | |
| JUAN L IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN L LOPEZVILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | | |
| JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | | |
| JUAN L MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN L MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUAN L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN L MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN L MERCADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JUAN L MONET COLON | ADDRESS ON FILE | | | | | | | |
| JUAN L MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN L MURIEL CARABALLO | ADDRESS ON FILE | | | | | | | |
| JUAN L NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN L ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| JUAN L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN L PENA COLON | ADDRESS ON FILE | | | | | | | |
| JUAN L QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L QUINONEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| JUAN L QUINTERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L RAMIREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| JUAN L RAMOS CECILIO | ADDRESS ON FILE | | | | | | | |
| JUAN L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN L RIVERA ATILES | ADDRESS ON FILE | | | | | | | |
| JUAN L RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| JUAN L RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| JUAN L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN L RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| JUAN L RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN L ROSA STRAWN | ADDRESS ON FILE | | | | | | | |
| JUAN L ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN L SANCHEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| JUAN L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN L SANTANA SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN L SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| JUAN L SEGARRA BERRIERA | ADDRESS ON FILE | | | | | | | |
| JUAN L SIERRA ARGUESO | ADDRESS ON FILE | | | | | | | |
| JUAN L SUAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JUAN L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN L VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN L VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JUAN L. CASANOVA NATAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN L. CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN L. DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN L. ESCALANTE AYALA | ADDRESS ON FILE | | | | | | | |
| JUAN L. GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN L. LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN L. MOJICA ROHENA | ADDRESS ON FILE | | | | | | | |
| JUAN L. MOLINA NEGRON | ADDRESS ON FILE | | | | | | | |
| Juan L. Morales Cruz | ADDRESS ON FILE | | | | | | | |
| JUAN L. NEGRON SALAS | ADDRESS ON FILE | | | | | | | |
| JUAN L. ORTIZ CANDELARIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| JUAN L. REYES MARIN | ADDRESS ON FILE | | | | | | | |
| JUAN L. REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN L. REYES ROSA | ADDRESS ON FILE | | | | | | | |
| JUAN L. VAZQUEZ GONZALEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| JUAN LA PORTE MARCIAL | ADDRESS ON FILE | | | | | | | |
| JUAN LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN LAJARA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| JUAN LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| JUAN LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN LASSALLE PELLOT | ADDRESS ON FILE | | | | | | | |
| JUAN LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LEON, RENE | ADDRESS ON FILE | | | | | | | |
| JUAN LIZARRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LLANES SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| Juan López Santos | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Juan Lorenzo González | ADDRESS ON FILE | | | | | | | |
| JUAN LORENZO MARTINEZ/GVELOP LLC | URB ARBOLES DE MONTEHIEDRA | 460 CALLE BAUHINIA | | | SAN JUAN | PR | 00926 | |
| JUAN LOZANO | ADDRESS ON FILE | | | | | | | |
| JUAN LUCERNO | ADDRESS ON FILE | | | | | | | |
| JUAN LUGO | ADDRESS ON FILE | | | | | | | |
| JUAN LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| JUAN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN LUGO VEGA / MARIA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS GALAN ALICEA | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS MATOS FUENTES | LIC. VICTOR RAMOS RODRIGUEZ COOP. SEG. MU | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| JUAN LUIS MIRANDA CASILLAS | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd)   Page 745 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN LUPERCIO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN M ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN M ASTACIO BARRETO | ADDRESS ON FILE | | | | | | | |
| JUAN M BARRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M BELLO MENDOZA | ADDRESS ON FILE | | | | | | | |
| JUAN M BELTRAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUAN M BERTRAN ASTOR | ADDRESS ON FILE | | | | | | | |
| JUAN M BRUNET RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN M CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN M CANCIO BIAGGI | ADDRESS ON FILE | | | | | | | |
| JUAN M CARRILLO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M COLON COLON | ADDRESS ON FILE | | | | | | | |
| JUAN M CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN M CRESPO MORALES | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| JUAN M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN M CRUZADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| JUAN M DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M DE JESUS MATEO | ADDRESS ON FILE | | | | | | | |
| JUAN M DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| JUAN M DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M DOMINGUEZ ESPADAS | ADDRESS ON FILE | | | | | | | |
| JUAN M ECKERDT | ADDRESS ON FILE | | | | | | | |
| JUAN M ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN M FERNANDEZ OCHOA | ADDRESS ON FILE | | | | | | | |
| JUAN M FUENTE ROJAS | ADDRESS ON FILE | | | | | | | |
| JUAN M GARCIA ARRARAS | ADDRESS ON FILE | | | | | | | |
| JUAN M GAU PACHECO | ADDRESS ON FILE | | | | | | | |
| JUAN M GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN M GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN M GUILLEN TAVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN M GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN M JOAQUIN HIDALGO | ADDRESS ON FILE | | | | | | | |
| JUAN M JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M JORDAN SAIZ | ADDRESS ON FILE | | | | | | | |
| JUAN M JUARBE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M LLERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| JUAN M LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| JUAN M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JUAN M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN M LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| JUAN M MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| JUAN M MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| JUAN M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN M MARTINEZ SOBA | ADDRESS ON FILE | | | | | | | |
| Juan M Masini Soler | ADDRESS ON FILE | | | | | | | |
| JUAN M MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| JUAN M MEDINA DE LEON | ADDRESS ON FILE | | | | | | | |
| JUAN M MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN M MELENDEZ / ZAIMARY RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (265 of 4) Page 746 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN M MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN M MIRANDA CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN M MONTANEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| JUAN M MUÑOZ AMADOR | ADDRESS ON FILE | | | | | | | |
| JUAN M MUNIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN M MUNOZ AMADOR | ADDRESS ON FILE | | | | | | | |
| JUAN M MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M NUNEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M OROZCO SOLER | ADDRESS ON FILE | | | | | | | |
| JUAN M ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN M OSORIO ROSA | ADDRESS ON FILE | | | | | | | |
| JUAN M PADILLA MAIZ | ADDRESS ON FILE | | | | | | | |
| JUAN M PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN M PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M QUEVEDO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN M QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN M RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M REQUENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M REVELLES PERES | ADDRESS ON FILE | | | | | | | |
| JUAN M REYES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JUAN M REYES MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVERA GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVERA GROENNOU | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVERA SANCHEZ E IDALINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M RIVERA/FAVIOLA RIVERA /KAMILA RIV | ADDRESS ON FILE | | | | | | | |
| JUAN M RODRIGUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| JUAN M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN M RODRIGUEZ POCHY | ADDRESS ON FILE | | | | | | | |
| JUAN M RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| JUAN M RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | | | |
| JUAN M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN M RODRIGUEZ Y ADRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M ROSADO OTERO | ADDRESS ON FILE | | | | | | | |
| JUAN M ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| JUAN M SANDOVAL ANDINO | ADDRESS ON FILE | | | | | | | |
| JUAN M SANTIAGO ESCABI | ADDRESS ON FILE | | | | | | | |
| JUAN M SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN M SUAREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| JUAN M SYEVENS QUILES | ADDRESS ON FILE | | | | | | | |
| JUAN M TOMASINI NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN M TORRES ALVERIO | LCDO. JUAN M. TORRES ALVERIO | NO APARECE NI EN SILAG NI EN LA PAGINA DE INTERNET DE LA RAMA JUDICIAL | | | | | | |
| JUAN M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN M TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN M TRABAL CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN M VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN M VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 747 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN M VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN M VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JUAN M VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN M VAZQUEZ DBALE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| JUAN M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN M VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN M VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| JUAN M VIERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| JUAN M. AYUSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M. CABALLERO OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN M. DELGADO POLANCO | ADDRESS ON FILE | | | | | | | |
| JUAN M. ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| Juan M. Figueroa Sanchez | ADDRESS ON FILE | | | | | | | |
| JUAN M. FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| JUAN M. HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN M. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| JUAN M. OTERO | ADDRESS ON FILE | | | | | | | |
| Juan M. Perez | ADDRESS ON FILE | | | | | | | |
| JUAN M. QUEVEDO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN M. RIOS GARAY | ADDRESS ON FILE | | | | | | | |
| JUAN M. ROBLES FELIBERTI | ADDRESS ON FILE | | | | | | | |
| JUAN M. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN M. SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN M. SYEVENS QUILES | ADDRESS ON FILE | | | | | | | |
| JUAN M. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO CLEDE | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO GASTON | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN MALDONADO, DANNY ELY | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL DE JESUS AYUSO | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL FONT LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL MOSCOSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN MARCOS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| JUAN MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN MARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MARTINEZ GERENA | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JUAN MASSA Y MARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN MASSANET ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN MATEO ZAMBRABA | ADDRESS ON FILE | | | | | | | |
| JUAN MATEO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| JUAN MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN MEDINA LOPEZ/DYNAMIC SOLAR SOLUTIO | PO BOX 2713 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| JUAN MELENDEZ GILLIAND | MELBA RIVERA APONTE | | 0.041666667 | BARBOSA | COAMO | PR | 00769 | |
| JUAN MENDOZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN MERCADO DE DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN MERCADO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| JUAN MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUAN MILLAN, JUAN E | ADDRESS ON FILE | | | | | | | |
| JUAN MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| JUAN MONTALVO, MARILYN | ADDRESS ON FILE | | | | | | | |
| JUAN MONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN MONTANEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUAN MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN MONTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MONTILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES, RAMON E | ADDRESS ON FILE | | | | | | | |
| JUAN MORALES/ JAQUELINE TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN MOTA SANTANA | ADDRESS ON FILE | | | | | | | |
| JUAN MULERO ROSARIO | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| JUAN MUNIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN MUNIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (259 of ) Page 749 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN MUNOZ STORER | ADDRESS ON FILE | | | | | | | |
| JUAN N ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN N CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN N JOGINS MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN N MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN N MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN N PIMENTEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN N. JOGINS MEDINA | ADDRESS ON FILE | | | | | | | |
| JUAN NADAL FERRERIA | ADDRESS ON FILE | | | | | | | |
| JUAN NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| JUAN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN NAVAS COLON | ADDRESS ON FILE | | | | | | | |
| JUAN NAZARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| JUAN NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN NIEVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| JUAN NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN NIEVES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| JUAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O ALEMANY OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| JUAN O AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O CALZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN O DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN O DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN O FUENTES LANZO | ADDRESS ON FILE | | | | | | | |
| JUAN O GERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O HODELIN GAINZA | ADDRESS ON FILE | | | | | | | |
| JUAN O HODELIN GAINZA | ADDRESS ON FILE | | | | | | | |
| JUAN O MARRERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN O OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN O RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| JUAN O RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN O TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JUAN O TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN O VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN O VILLEGAS OLLER | ADDRESS ON FILE | | | | | | | |
| JUAN O. ALEMANY OLIVIERA | ADDRESS ON FILE | | | | | | | |
| JUAN O. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUAN O. LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| JUAN O. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN OLIVIERI VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JUAN OLMO RODRIGUEZ | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS | PO BOX 1672 | MÓDULO 3B 252 | SABANA HOYOS | PR | 00688 | |
| JUAN ORLANDO FLORES OQUENDO | ADDRESS ON FILE | | | | | | | |
| JUAN ORTEGA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ DBA COMMERCIAL PLEASURE BOATS | P.O. BOX 190104 | CALLE CAMINO DEL VALLE 104 URB. CAMINO DEL SOL VEGA BAJ | | | VEGA BAJA | PR | 00693 | |
| JUAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 14.) Page 750 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ PEROZA | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ORTIZ Y BLANCA SERRANO | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| JUAN OSCAR BUDO | ADDRESS ON FILE | | | | | | | |
| JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUAN OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUAN OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| JUAN OYOLA/ MYRNA OYOLA | ADDRESS ON FILE | | | | | | | |
| JUAN P ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN P BIBILONI MAYSONET | ADDRESS ON FILE | | | | | | | |
| JUAN P COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| JUAN P COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN P CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN P CUEVAS DELGADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN P DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUAN P FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| JUAN P FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN P GOICOCHEA PAREDES | ADDRESS ON FILE | | | | | | | |
| JUAN P MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN P NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN P RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| JUAN P RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN P RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN P ROJAS CALAFAT | ADDRESS ON FILE | | | | | | | |
| JUAN P ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN P ROMERO | ADDRESS ON FILE | | | | | | | |
| JUAN P ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN P SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| JUAN P TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN P TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN P VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN P VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN P VILLALBA CABRERA | ADDRESS ON FILE | | | | | | | |
| JUAN P. ACOSTA BARRERAS | ADDRESS ON FILE | | | | | | | |
| JUAN P. BERMUDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUAN P. RICHIUSA MANCHO | ADDRESS ON FILE | | | | | | | |
| JUAN P. SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN P. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| Juan Pablo Rodríguez | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| JUAN PABON BRUNO | ADDRESS ON FILE | | | | | | | |
| JUAN PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN PADILLA DBA JUNIOR BUS LINE | PO BOX  262 | | | | NARANJITO | PR | 00719-0000 | |
| Juan Padilla Lugo | ADDRESS ON FILE | | | | | | | |
| JUAN PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| JUAN PADILLA VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | | |
| JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | | |
| JUAN PARDO ARTEAGA | ADDRESS ON FILE | | | | | | | |
| JUAN PARRA BDA JPG MNAGEMENT GROUP | URB SABANERA | 320 CALLE PRADO | | | CIDRA | PR | 00739 | |
| JUAN PARRILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| JUAN PASTRANA ROMAN PRIMARY CARE AMB IN | BAYAMON GARDEN STATION | P O BOX 3583 | | | BAYAMON | PR | 00958 | |
| JUAN PELLICIER VARGAS | ADDRESS ON FILE | | | | | | | |
| JUAN PENA DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN PEÑA DELGADO | SR. JUAN PEÑA DELGADO | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| JUAN PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN PEREZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| JUAN PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| JUAN PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JUAN PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN PILLOT | ADDRESS ON FILE | | | | | | | |
| JUAN PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN PIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN POMALES PACHECO | ADDRESS ON FILE | | | | | | | |
| JUAN PORTALATIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN PORTELA SOLER ESTATE | PO BOX 1788 | | | | GUAYNABO | PR | 00970-1788 | |
| JUAN PROSPERE SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN QUINONES BARRETO | ADDRESS ON FILE | | | | | | | |
| JUAN QUINONES ESQUILIN JUAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN QUINONES MOTOS | ADDRESS ON FILE | | | | | | | |
| JUAN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN QUIROZ TAPIA | ADDRESS ON FILE | | | | | | | |
| JUAN R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN R ALVAREZ MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| JUAN R ARBELO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JUAN R AROCHO SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN R AYUSO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN R BELTRAN PENA | ADDRESS ON FILE | | | | | | | |
| JUAN R BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R CABRERA PACHECO | ADDRESS ON FILE | | | | | | | |
| JUAN R CALCANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN R CALDERIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R CANSOBRE FEBUS | ADDRESS ON FILE | | | | | | | |
| JUAN R CARRION COLON | ADDRESS ON FILE | | | | | | | |
| JUAN R CARRION URDAZ | ADDRESS ON FILE | | | | | | | |
| JUAN R CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN R COBIAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUAN R COLON CORTES | ADDRESS ON FILE | | | | | | | |
| JUAN R COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R COLON MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN R COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 752 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN R CRUZ CORRADA | ADDRESS ON FILE | | | | | | | |
| JUAN R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R CRUZ MONROIG | ADDRESS ON FILE | | | | | | | |
| JUAN R DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN R DAVILA REYES | ADDRESS ON FILE | | | | | | | |
| JUAN R DE LEON SALDANA | ADDRESS ON FILE | | | | | | | |
| JUAN R DELGADO FRADERA | ADDRESS ON FILE | | | | | | | |
| JUAN R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R DELIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN R DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN R DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JUAN R DIAZ TROCHE / CIRUJANOS C S P | ADDRESS ON FILE | | | | | | | |
| JUAN R EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| JUAN R EMMANUELLI BAUZA | ADDRESS ON FILE | | | | | | | |
| JUAN R ERAZO/ JOSE ERAZO/ ESTHER ERAZO | ADDRESS ON FILE | | | | | | | |
| JUAN R ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN R FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| JUAN R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN R FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN R FONSECA PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN R FORTEZA/ IDALIA DIEPPA | ADDRESS ON FILE | | | | | | | |
| JUAN R GALERA AVILES | ADDRESS ON FILE | | | | | | | |
| JUAN R GARCIA JANER | ADDRESS ON FILE | | | | | | | |
| JUAN R GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN R GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R GELPI BARRIOS | ADDRESS ON FILE | | | | | | | |
| JUAN R GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN R GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN R GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN R GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN R HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R JIMENEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| JUAN R JORGE MENDOZA | ADDRESS ON FILE | | | | | | | |
| JUAN R LARACUENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN R LAUREANO PENA | ADDRESS ON FILE | | | | | | | |
| JUAN R LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN R LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JUAN R MADERA LATONI | ADDRESS ON FILE | | | | | | | |
| JUAN R MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| JUAN R MARQUEZ GINORIO | ADDRESS ON FILE | | | | | | | |
| JUAN R MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| JUAN R MARROIG MARENGO | ADDRESS ON FILE | | | | | | | |
| JUAN R MARTINO DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN R MATEO VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN R MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| JUAN R MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN R MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JUAN R MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R MELENDEZ PADRO | ADDRESS ON FILE | | | | | | | |
| JUAN R MELENDEZ Y ROSA N MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R MENDEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| JUAN R MENDEZ TARAN | ADDRESS ON FILE | | | | | | | |
| JUAN R MILIAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 04.) Page 753 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN R MIRABAL RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN R MONTAÑEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN R MONTIJO DIAZ / MONTIJO BUS CORP | ADDRESS ON FILE | | | | | | | |
| JUAN R MORAN SILVA | ADDRESS ON FILE | | | | | | | |
| JUAN R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN R NUNEZ MINAYA | ADDRESS ON FILE | | | | | | | |
| JUAN R OLIVO CEPEDA | ADDRESS ON FILE | | | | | | | |
| JUAN R OQUENDO VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R ORACA NAZARIO | ADDRESS ON FILE | | | | | | | |
| JUAN R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JUAN R ORTIZ MATTA | ADDRESS ON FILE | | | | | | | |
| JUAN R OSORIO | ADDRESS ON FILE | | | | | | | |
| JUAN R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R PAGAN FONSECA | ADDRESS ON FILE | | | | | | | |
| JUAN R PAGAN PENA | ADDRESS ON FILE | | | | | | | |
| JUAN R PARRILLA ROCCA | ADDRESS ON FILE | | | | | | | |
| JUAN R PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN R PEREZ OCANA | ADDRESS ON FILE | | | | | | | |
| JUAN R PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN R PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN R PLAZA CALLEJO | ADDRESS ON FILE | | | | | | | |
| JUAN R POLANCO CEPEDA | ADDRESS ON FILE | | | | | | | |
| JUAN R RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN R RECONDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R REQUENA & ASOCIADOS | P O BOX 191587 | | | | SAN JUAN | PR | 00919-1587 | |
| JUAN R REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA LOMENA | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN R ROBLES TRANSPORT ,CORP | PO BOX 801428 | | | | PONCE | PR | 00780 | |
| JUAN R RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| JUAN R RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| JUAN R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUAN R RODRIGUEZ Y SONIA D GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R ROLON DELGADO | ADDRESS ON FILE | | | | | | | |
| JUAN R ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN R ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN R ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| JUAN R SANCHEZ INC | PO BOX 192124 | | | | SAN JUAN | PR | 00919-2124 | |
| JUAN R SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN R SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R SANTIAGO GUEVARA | ADDRESS ON FILE | | | | | | | |
| JUAN R SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JUAN R SIERRA QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN R SILVA BELTRAN | ADDRESS ON FILE | | | | | | | |
| JUAN R SOLIVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R TRICOCHE/CESAR E TRICOCHE/ EILEEN | ADDRESS ON FILE | | | | | | | |
| JUAN R VALDES, ANTONIO VALDES, | ADDRESS ON FILE | | | | | | | |
| JUAN R VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN R VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R VEGA RESTO | ADDRESS ON FILE | | | | | | | |
| JUAN R VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUAN R VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| JUAN R VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUAN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R VELLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R VICENTE BARBOSA | ADDRESS ON FILE | | | | | | | |
| JUAN R VICENTE FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN R VIDAL GAMBARO | ADDRESS ON FILE | | | | | | | |
| JUAN R ZAYAS OTERO | ADDRESS ON FILE | | | | | | | |
| JUAN R. DE LA PAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R. HUERTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R. LAUREANO ALVARADO | LCDO. JUAN R. LAUREANO ALVARADO | NO APARECE NI EN SILAG NI EN LA PAGINA DE INTERNET DE LA RAMA JUDICIAL | | | | | | |
| JUAN R. LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN R. MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN R. MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| JUAN R. MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN R. OCASIO SANTA | ADDRESS ON FILE | | | | | | | |
| JUAN R. PAGAN FERRER | ADDRESS ON FILE | | | | | | | |
| JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | | |
| JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | | |
| Juan R. Sanchez Ayuso | ADDRESS ON FILE | | | | | | | |
| JUAN R. TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN RAMIREZ ALERS | ADDRESS ON FILE | | | | | | | |
| JUAN RAMIREZ PASTOR | ADDRESS ON FILE | | | | | | | |
| JUAN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON ALICEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON FIGUEROA LAUREANO | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON NEVAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON SOTO PILLOT | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RAMON VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part) Page 755 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS TEXIDOR | ADDRESS ON FILE | | | | | | | |
| JUAN RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN RENE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN RENTA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN RENTA DEFILLO | ADDRESS ON FILE | | | | | | | |
| JUAN REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN REVEROL SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| JUAN REVERON VARGAS | ADDRESS ON FILE | | | | | | | |
| JUAN REXACH URDAZ | ADDRESS ON FILE | | | | | | | |
| JUAN REYES CARABALLO | ADDRESS ON FILE | | | | | | | |
| JUAN REYES CHICO | ADDRESS ON FILE | | | | | | | |
| JUAN REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN REYES FELIX | ADDRESS ON FILE | | | | | | | |
| JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUAN REYES MORENO | ADDRESS ON FILE | | | | | | | |
| JUAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN REYNALDO JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIJOS MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| JUAN RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| JUAN RÍOS RÍOS | ADDRESS ON FILE | | | | | | | |
| JUAN RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN RIVAS REMIGIO | ADDRESS ON FILE | | | | | | | |
| JUAN RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA GUIO | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA, MARIMER I | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA, MAYLEIN | ADDRESS ON FILE | | | | | | | |
| JUAN RIVERA/ IDA V NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN ROBLES CORA | ADDRESS ON FILE | | | | | | | |
| JUAN ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 756 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JUAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUAN ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| JUAN ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUAN ROMERO HERNANDEZ | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD CUADRAN | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| JUAN ROQUE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| JUAN ROQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| JUAN ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN ROSA MARCANO | ADDRESS ON FILE | | | | | | | |
| JUAN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN ROSADO ROJAS | ADDRESS ON FILE | | | | | | | |
| JUAN ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN RUIZ VALENTIN | LCDO. GEORGE MICKOL UZDAVINIS VELEZ | Edif. Santos Vélez I 2770 Ave. Hostos Suite 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| JUAN S LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN S MOLINA MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN S NEVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN S RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SALCEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| JUAN SAMALOT FRAGUADA | ADDRESS ON FILE | | | | | | | |
| JUAN SAMUEL I. BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANABRIA PLAZA | LCDO. CARLOS A. VEGA VALENTÍN-ABOGADO DE | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| JUAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUAN SANCHEZ LOPEZ | LCDO. MIGUEL A. NAZARIO, JR (CODEMANDADO | 701 AVE. | Ponce DE LEON SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| JUAN SANCHEZ LOPEZ | LCDO. SALVADOR MARQUEZ COLON (DEMANDA | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| JUAN SANTANA FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (copy.) Page 757 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTIAGO ZAYAS | ADDRESS ON FILE | | | | | | | |
| JUAN SANTILLANA MONTILLA | ADDRESS ON FILE | | | | | | | |
| JUAN SANTONI GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN SANTOS CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| JUAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUAN SEBASTIÁN VIDAL SANTIAGO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| JUAN SEBASTIÁN VIDAL SANTIAGO | NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| JUAN SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SEGURA PINALES | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO MATA | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| JUAN SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN SIBERIO GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SIFUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SIFUENTES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| JUAN SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| JUAN SOSA CABAN | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO CARCANAS | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| Juan Soto, Richard Vincent | ADDRESS ON FILE | | | | | | | |
| JUAN SOTOMAYOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN SUAREZ INC | PO BOX 79649 | | | | CAROLINA | PR | 00984-9649 | |
| JUAN SUAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN T ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN T GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN T PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| JUAN T PENAGARICANO SOLER | ADDRESS ON FILE | | | | | | | |
| JUAN T RIOS ROMAN / JUAN T RIOS MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 758 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN TEJADA | ADDRESS ON FILE | | | | | | | |
| JUAN TEJADA MIRANDA | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| JUAN TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUAN TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| Juan Tolentino Tolentino | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES AGUAYO | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES AULET | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 5531 | | | | OROCOVIS | PR | 00720 | |
| JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 55348 | | | | OROCOVIS | PR | 00720 | |
| JUAN TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES PASTRANA | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JUAN TORRES Y MARIA A ROBLES | ADDRESS ON FILE | | | | | | | |
| JUAN TREMOLS CASTILLO | ADDRESS ON FILE | | | | | | | |
| JUAN TULIER CRUZ | ADDRESS ON FILE | | | | | | | |
| JUAN V MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN V. IRENE AGUILA | ADDRESS ON FILE | | | | | | | |
| JUAN VALCARCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| JUAN VALIENTE | ADDRESS ON FILE | | | | | | | |
| JUAN VALLE LORENZO | LCDO ALFREDO OCASIO PEREZ | LCDO OCASIO PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| JUAN VALLE LORENZO | LCDO JUAN PONCE FANTAUZZI | LCDO | Ponce-COND LEMANS OFI 405 AVE MUNOZ RIVERA #602 | | SAN JUAN | PR | 00918 | |
| JUAN VARGAS | ADDRESS ON FILE | | | | | | | |
| JUAN VARGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| JUAN VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JUAN VAZQUEZ MONTAVEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| JUAN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| JUAN VEGA CESAREO | ADDRESS ON FILE | | | | | | | |
| JUAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| JUAN VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| JUAN VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| JUAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUAN VELAZQUEZ NADAL | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD SECCIÓN E | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| JUAN VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JUAN VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JUAN VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| JUAN VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JUAN VELEZ GAETAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 759 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN VELEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUAN VELEZ UBINAS | ADDRESS ON FILE | | | | | | | |
| JUAN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VICENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUAN VILLALOBOS VILLALOBOS | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| JUAN VILLANUEVA CRUZ | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN | URB. CAGUAX | | CAGUAS | PR | 00725 | |
| JUAN VILLANUEVA PARA MERIAN YULEISY | ADDRESS ON FILE | | | | | | | |
| JUAN VILLEGAS, KIRSTEN I | ADDRESS ON FILE | | | | | | | |
| JUAN VILLEGAS, ROYCE | ADDRESS ON FILE | | | | | | | |
| JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUAN Y AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUAN Y ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ZACARIAS, JENSY | ADDRESS ON FILE | | | | | | | |
| JUAN ZACARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| JUAN ZAMBRANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| Juan Zapata Rodríguez | ADDRESS ON FILE | | | | | | | |
| JUAN ZARAGOZA GOMEZ | ADDRESS ON FILE | | | | | | | |
| JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUAN ZENON BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUAN, CARRERAS | ADDRESS ON FILE | | | | | | | |
| JUANA A COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUANA ALCANTARA FAMILIA | ADDRESS ON FILE | | | | | | | |
| JUANA ALICEA OROZCO | ADDRESS ON FILE | | | | | | | |
| JUANA ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JUANA ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUANA B ALCANTARA CALDERON | ADDRESS ON FILE | | | | | | | |
| JUANA B SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANA B THOMAS ESTEVE | ADDRESS ON FILE | | | | | | | |
| JUANA C VARELA CARABALLO | ADDRESS ON FILE | | | | | | | |
| JUANA CARABALLO | ADDRESS ON FILE | | | | | | | |
| JUANA CASTILLO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| JUANA CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| JUANA CASTRO FLECHA | ADDRESS ON FILE | | | | | | | |
| JUANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANA CAZANAS VENTO | ADDRESS ON FILE | | | | | | | |
| JUANA CEPEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JUANA CHARRIEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JUANA CONTRERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANA CORTES OYOLA | ADDRESS ON FILE | | | | | | | |
| JUANA CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JUANA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| JUANA CRUZ NIEVES | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |
| JUANA CRUZ NIEVES | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00091 | |
| JUANA CURET FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUANA D MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANA D PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| JUANA DELGADO PENA | ADDRESS ON FILE | | | | | | | |
| JUANA DIAZ ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694 | |
| JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUANA E ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JUANA E CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUANA E JIMENEZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| JUANA E MUNOZ TINEO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 760 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA E NUNEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUANA E SEPULVEDA / MERCEDES ROBLES | ADDRESS ON FILE | | | | | | | |
| JUANA E. ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JUANA E. HILARIO CARELA | ADDRESS ON FILE | | | | | | | |
| JUANA ESPINAL PLACENCIA | ADDRESS ON FILE | | | | | | | |
| JUANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUANA FIGUEROA DE DIAZ | ADDRESS ON FILE | | | | | | | |
| JUANA FIGUEROA YAMBO | ADDRESS ON FILE | | | | | | | |
| JUANA FIGUEROA YAMBO | ADDRESS ON FILE | | | | | | | |
| JUANA FLECHA MEDINA | ADDRESS ON FILE | | | | | | | |
| JUANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUANA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANA GARCIA SORIANO | ADDRESS ON FILE | | | | | | | |
| JUANA GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| JUANA HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| JUANA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUANA HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUANA I NOYOLA | ADDRESS ON FILE | | | | | | | |
| JUANA I VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUANA JOSEFA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JUANA L MARTE ACOSTA | ADDRESS ON FILE | | | | | | | |
| JUANA L PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| JUANA LABOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUANA LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JUANA M ANDINO PACHECO | ADDRESS ON FILE | | | | | | | |
| JUANA M CANELA CRUZ | ADDRESS ON FILE | | | | | | | |
| JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| JUANA M JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANA M MARTINEZ MENA | ADDRESS ON FILE | | | | | | | |
| JUANA M OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUANA M OYOLA FRANCO | ADDRESS ON FILE | | | | | | | |
| JUANA M RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUANA M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUANA M ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| JUANA M VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUANA M. HERNÁNDEZ MARTÍNEZ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| JUANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUANA MARTINEZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUANA MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |
| JUANA MELENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| JUANA MERCADO LOZADA | ADDRESS ON FILE | | | | | | | |
| JUANA MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| JUANA MORALES PINERO | ADDRESS ON FILE | | | | | | | |
| JUANA MORONTA PENA | ADDRESS ON FILE | | | | | | | |
| JUANA NAVARRO Y RAMON A JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUANA O PEREZ FELIZ | ADDRESS ON FILE | | | | | | | |
| JUANA OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANA PABON DE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JUANA PACHECO ESTURIO | ADDRESS ON FILE | | | | | | | |
| JUANA RAMOS ARBELO | ADDRESS ON FILE | | | | | | | |
| JUANA RAMOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUANA REYES AVILES | ADDRESS ON FILE | | | | | | | |
| JUANA RIVAS SALAVARRIA | ADDRESS ON FILE | | | | | | | |
| JUANA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JUANA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUANA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| JUANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUANA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 761 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUANA ROLDAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| JUANA ROSA COLON Y/O ANIBAL OCANA | ADDRESS ON FILE | | | | | | | |
| JUANA ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| JUANA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANA SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| JUANA SANTOS OSORIO | ADDRESS ON FILE | | | | | | | |
| JUANA SOTO BATISTA | ADDRESS ON FILE | | | | | | | |
| JUANA TOMASSINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUANA TORRES CARRASCO | ADDRESS ON FILE | | | | | | | |
| JUANA VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JUANA VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUANA VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| JUANA VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUANA VELEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| JUANA VILLANUEVA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUANCARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUANCARLOS R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| JUANCARLOS SONERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANITA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUANITA ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUANITA ALFONSO MANGUAL | ADDRESS ON FILE | | | | | | | |
| JUANITA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUANITA AMEZQUITA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA ARROYO, ROSSY | ADDRESS ON FILE | | | | | | | |
| JUANITA ASTACIO Y MARIA A ASTACIO | ADDRESS ON FILE | | | | | | | |
| JUANITA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUANITA AYALA CINTRON | ADDRESS ON FILE | | | | | | | |
| JUANITA BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA BELLO | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET | OFFICE 201-A | | FAJARDO | PR | 00738 | |
| JUANITA C ALAMO GARCIA | ADDRESS ON FILE | | | | | | | |
| JUANITA CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA CAMERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUANITA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA CARTAGENA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUANITA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUANITA CECILIA LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUANITA CHAMARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA CORREA ROMERO | ADDRESS ON FILE | | | | | | | |
| JUANITA CRESPO LAGARES | ADDRESS ON FILE | | | | | | | |
| JUANITA CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JUANITA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUANITA CRUZ FALCON | ADDRESS ON FILE | | | | | | | |
| JUANITA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| JUANITA DE LEON ROSENDO | ADDRESS ON FILE | | | | | | | |
| JUANITA DEL VALLE DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUANITA DIAZ DEL VALLE | LIC. JORGE GORDON MENENDEZ | PO Box 193964 | | | SAN JUAN | PR | 00919-3964 | |
| JUANITA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUANITA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| JUANITA E. ROSADO Y/O HOGAR JUANITA | ADDRESS ON FILE | | | | | | | |
| JUANITA ENCHAUTEGUI ROMAN | ADDRESS ON FILE | | | | | | | |
| JUANITA FIGUEROA CANCEL | ADDRESS ON FILE | | | | | | | |
| JUANITA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUANITA FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| JUANITA FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JUANITA GUZMAN BARBOSA | ADDRESS ON FILE | | | | | | | |
| JUANITA HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUANITA I COLOMBANI LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA II HOGAR | APARTADO 141924 | | | | ARECIVO | PR | 00614 | |
| JUANITA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| JUANITA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUANITA LOZADA SABASTRO | ADDRESS ON FILE | | | | | | | |
| JUANITA LUZ RABASSA TORRES | ADDRESS ON FILE | | | | | | | |
| JUANITA M OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUANITA M RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| JUANITA MALPICA ARROYO | ADDRESS ON FILE | | | | | | | |
| JUANITA MARQUEZ GOMEZ / JM ENTERTAINMEN | URB LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| JUANITA MARQUEZ GOMEZ DBA JM ENTERTAIN | C / ALMENDRO 1201 URB. LOS COLOBOS PARK | | | | CAROLINA | PR | 00985-0000 | |
| JUANITA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA MARTINEZ URBINA | ADDRESS ON FILE | | | | | | | |
| JUANITA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA MAYSONET PIÑEIRO | ADDRESS ON FILE | | | | | | | |
| JUANITA MELENDEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| JUANITA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUANITA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUANITA MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUANITA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| JUANITA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| JUANITA MORALES Y EVELYN SEAMAN | ADDRESS ON FILE | | | | | | | |
| JUANITA MORRABAL CINTRON | ADDRESS ON FILE | | | | | | | |
| JUANITA NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| JUANITA NIEVES ARCHILLA | ADDRESS ON FILE | | | | | | | |
| JUANITA NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA NUNEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| JUANITA OCASIO | LCDA CAREN RUIZ PEREZ LCDO JOSE O AYALA PR | LCDA RUIZ Y LCDO AYALA-5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| JUANITA OCASIO | LCDA MARINES COLLADO | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00731 | |
| JUANITA OCASIO | LCDO ARNALDO RIVERA SEDA | LCDO RIVERA- EDIF MARIA ISABEL STE 2 CALLE VILLA #2 | | | Ponce | PR | 00717 | |
| JUANITA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JUANITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUANITA OSORIO BOULOGNE | ADDRESS ON FILE | | | | | | | |
| JUANITA PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| JUANITA PERALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| JUANITA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| JUANITA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUANITA PINEIRO VIERA | ADDRESS ON FILE | | | | | | | |
| JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| JUANITA QUINONEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| JUANITA RAMOS Y/O ELENA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUANITA REINA PAGAN | ADDRESS ON FILE | | | | | | | |
| JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| JUANITA REYES RONDON | ADDRESS ON FILE | | | | | | | |
| JUANITA RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| JUANITA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUANITA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JUANITA ROBLES ARROYOJUANITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 763 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17-03283-LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JUANITA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JUANITA RODRIGUEZ NOBLE | ADDRESS ON FILE | | | | | | | |
| JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JUANITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| JUANITA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| JUANITA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUANITA ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| JUANITA ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JUANITA ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| JUANITA SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| JUANITA SANTANA NOLASCO | ADDRESS ON FILE | | | | | | | |
| JUANITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA TORRES /ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JUANITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| JUANITA TORRES PENA | ADDRESS ON FILE | | | | | | | |
| JUANITA VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| JUANITA VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JUANITA VEGA PEDROZA | ADDRESS ON FILE | | | | | | | |
| JUANITA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUANITA VILLOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUANITO HIDALGO SOTO | ADDRESS ON FILE | | | | | | | |
| JUANITO JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUANITO PEREZ BRITO | ADDRESS ON FILE | | | | | | | |
| JUANITO PEREZ BRITO | ADDRESS ON FILE | | | | | | | |
| JUANL ROSADO FLORES | ADDRESS ON FILE | | | | | | | |
| JUANLOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JUAR GON CORP | 1745 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| JUARBE ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| JUARBE ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | | |
| JUARBE ACEVEDO, MUTHMET | ADDRESS ON FILE | | | | | | | |
| Juarbe Altreche, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Juarbe Alvarado, Rolando | ADDRESS ON FILE | | | | | | | |
| JUARBE AMADOR, NORMA I | ADDRESS ON FILE | | | | | | | |
| JUARBE ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JUARBE ARILLAGA, REBECA | ADDRESS ON FILE | | | | | | | |
| JUARBE ARROYO, LETICIA | ADDRESS ON FILE | | | | | | | |
| JUARBE BADILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JUARBE BARRETO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JUARBE BENIQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| JUARBE BENIQUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| JUARBE BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| JUARBE BONILLA, NIVEA M | ADDRESS ON FILE | | | | | | | |
| JUARBE BRAVO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| JUARBE BRAVO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| JUARBE CACERES, MARISOL | ADDRESS ON FILE | | | | | | | |
| JUARBE CALVENTI, FANNY L. | ADDRESS ON FILE | | | | | | | |
| JUARBE COLLAZO, MAYRA | ADDRESS ON FILE | | | | | | | |
| JUARBE CORCHADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| JUARBE CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| JUARBE CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| JUARBE CRUZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| JUARBE CUBERO, SONIA | ADDRESS ON FILE | | | | | | | |
| JUARBE CUEVAS, FRANK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 764 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUARBE CUEVAS, JOHN | ADDRESS ON FILE | | | | | | | |
| JUARBE DA SILVEIRA, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| JUARBE DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JUARBE DE LA ROSA, VIDAL | ADDRESS ON FILE | | | | | | | |
| JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Juarbe Dominguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| Juarbe Dominguez, Rafael | ADDRESS ON FILE | | | | | | | |
| JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | | |
| JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | | |
| JUARBE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| Juarbe Garcia, Edgar H. | ADDRESS ON FILE | | | | | | | |
| JUARBE GARCIA, LEGNA | ADDRESS ON FILE | | | | | | | |
| JUARBE GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| JUARBE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Juarbe Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| JUARBE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Juarbe Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| JUARBE GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| JUARBE GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| JUARBE GUZMAN, ADA R | ADDRESS ON FILE | | | | | | | |
| JUARBE HEREDIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| JUARBE HERNANDEZ, IRIS R | ADDRESS ON FILE | | | | | | | |
| JUARBE HERNANDEZ, JANE M | ADDRESS ON FILE | | | | | | | |
| JUARBE HERNANDEZ, KEMUEL | ADDRESS ON FILE | | | | | | | |
| JUARBE HERRERA, LIZA | ADDRESS ON FILE | | | | | | | |
| JUARBE JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| JUARBE JIMENEZ, DORELISSE | ADDRESS ON FILE | | | | | | | |
| JUARBE JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| JUARBE JORDAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| JUARBE JORDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| JUARBE JUARBE, EVA | ADDRESS ON FILE | | | | | | | |
| JUARBE JUSINO, LUIS | ADDRESS ON FILE | | | | | | | |
| JUARBE JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| JUARBE LAFFITTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| JUARBE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| JUARBE LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| JUARBE LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| JUARBE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Juarbe Lopez, Thomas | ADDRESS ON FILE | | | | | | | |
| JUARBE LOPEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| JUARBE MACHADO, ZAYDA E. | ADDRESS ON FILE | | | | | | | |
| JUARBE MALAVE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| JUARBE MALAVE, ANGEL O | ADDRESS ON FILE | | | | | | | |
| JUARBE MALAVE, JUDITH | ADDRESS ON FILE | | | | | | | |
| JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| JUARBE MARIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| JUARBE MARTINEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| JUARBE MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Juarbe Martinez, Juan M | ADDRESS ON FILE | | | | | | | |
| Juarbe Martinez, Juana | ADDRESS ON FILE | | | | | | | |
| JUARBE MATOS, MAYTE | ADDRESS ON FILE | | | | | | | |
| JUARBE MELENDEZ, ADA A | ADDRESS ON FILE | | | | | | | |
| JUARBE MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| JUARBE MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| JUARBE MOLINA, YAMIL | ADDRESS ON FILE | | | | | | | |
| JUARBE NEGRON, KARLA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (con't.)  Page 765 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUARBE NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| JUARBE OLIVENCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| JUARBE OLIVIENCIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| JUARBE ORTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| JUARBE PAGAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| JUARBE PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JUARBE PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| JUARBE PEREZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| JUARBE PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| JUARBE PEREZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| JUARBE PONCE, RENE | ADDRESS ON FILE | | | | | | | |
| JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Juarbe Qui&onez, Orlando | ADDRESS ON FILE | | | | | | | |
| JUARBE QUINONES, ROSA V | ADDRESS ON FILE | | | | | | | |
| JUARBE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| JUARBE RAMOS, IVANNETTE | ADDRESS ON FILE | | | | | | | |
| JUARBE RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| JUARBE RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| JUARBE RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| JUARBE RESTO, FRANCES | ADDRESS ON FILE | | | | | | | |
| JUARBE REY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| JUARBE REY, SANDRA | ADDRESS ON FILE | | | | | | | |
| JUARBE REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| JUARBE REYES, CALIXTO | ADDRESS ON FILE | | | | | | | |
| JUARBE REYES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| JUARBE RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| JUARBE RIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| JUARBE RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Juarbe Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| JUARBE RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| JUARBE RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| JUARBE RODRIGUEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| JUARBE RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JUARBE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| JUARBE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| JUARBE SALDANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| JUARBE SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JUARBE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| JUARBE SANTOS MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| JUARBE SERRANO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| JUARBE SOSA, PINERA | ADDRESS ON FILE | | | | | | | |
| Juarbe Tavarez, Armando | ADDRESS ON FILE | | | | | | | |
| JUARBE TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUARBE TORO, WENDY | ADDRESS ON FILE | | | | | | | |
| JUARBE TORO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JUARBE TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| JUARBE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| JUARBE TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| JUARBE TORRES, VICMARY S | ADDRESS ON FILE | | | | | | | |
| Juarbe Ubinas, Manuel A. | ADDRESS ON FILE | | | | | | | |
| JUARBE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JUARBE VARGAS, AURORA | ADDRESS ON FILE | | | | | | | |
| JUARBE VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| JUARBE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| JUARBE VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (corr.) Page 766 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUARBE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JUARBE VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| Juarbe Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| JUARBE VEGA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| JUARBE VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| JUARBE VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUARBE VELEZ, ELIS M | ADDRESS ON FILE | | | | | | | |
| Juarbe Velez, Wilburg | ADDRESS ON FILE | | | | | | | |
| JUARBE VELEZ, WILBURG | ADDRESS ON FILE | | | | | | | |
| JUARBE VILLANUEVA, EUNICE | ADDRESS ON FILE | | | | | | | |
| JUARBE, PEDRO | ADDRESS ON FILE | | | | | | | |
| JUARBE,MANUEL | ADDRESS ON FILE | | | | | | | |
| JUARELYS SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| JUBEN DELGADO DAVILA | ADDRESS ON FILE | | | | | | | |
| JUBENCIO CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| JUBETSY ALICEA SOLIVERAS | ADDRESS ON FILE | | | | | | | |
| JUBETTSSY M ESCUDERO SAEZ | ADDRESS ON FILE | | | | | | | |
| JUBILEE INVESTMENT GROUP INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| JUBILEE Z CHIESA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUBRAN, BASHAR | ADDRESS ON FILE | | | | | | | |
| JUDCEL QUILES ESTREMERA | ADDRESS ON FILE | | | | | | | |
| JUDCEL QUILES ESTREMERA | ADDRESS ON FILE | | | | | | | |
| JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | | | |
| JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | | | |
| JUDEX CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| JUDICE COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| JUDICE COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| JUDICELY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUDIEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH A TORRES KILGORE | ADDRESS ON FILE | | | | | | | |
| JUDITH A. TORRES KILGORE | ADDRESS ON FILE | | | | | | | |
| JUDITH ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH AGOSTO NATAL | ADDRESS ON FILE | | | | | | | |
| JUDITH AGRONT CORTES | ADDRESS ON FILE | | | | | | | |
| JUDITH ALEJANDRO RESTO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| JUDITH ANDUJAR QUINONES | ADDRESS ON FILE | | | | | | | |
| JUDITH AVILES | ADDRESS ON FILE | | | | | | | |
| JUDITH AVILES ROMERO | ADDRESS ON FILE | | | | | | | |
| JUDITH BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JUDITH BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JUDITH BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| JUDITH BORRERO WALKER | ADDRESS ON FILE | | | | | | | |
| JUDITH C RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| JUDITH CALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH CANCEL MONTES | ADDRESS ON FILE | | | | | | | |
| JUDITH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUDITH CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH CLASS MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| JUDITH CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JUDITH CONDE PACHECO | ADDRESS ON FILE | | | | | | | |
| JUDITH CRUZ | ADDRESS ON FILE | | | | | | | |
| JUDITH D FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUDITH DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 767 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| JUDITH DRUET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH DUENAS PENA | ADDRESS ON FILE | | | | | | | |
| JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUDITH ERAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUDITH ESPINOSA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JUDITH ESPINOSA ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUDITH ESPINOZA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| JUDITH FABRE NIEVES | ADDRESS ON FILE | | | | | | | |
| JUDITH FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JUDITH FLORES AYALA | ADDRESS ON FILE | | | | | | | |
| JUDITH GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUDITH GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| JUDITH GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH GONZALEZ VALERA | ADDRESS ON FILE | | | | | | | |
| JUDITH GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH HERNANNDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JUDITH HERNANNDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JUDITH HIRSCH SELSBY | ADDRESS ON FILE | | | | | | | |
| JUDITH I ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | | | |
| JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | | | |
| JUDITH LOPEZ TENES | ADDRESS ON FILE | | | | | | | |
| JUDITH M BAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JUDITH M COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH M CONCEPCION OLIVO | ADDRESS ON FILE | | | | | | | |
| JUDITH M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JUDITH M ESPINET QUINTANA | ADDRESS ON FILE | | | | | | | |
| JUDITH M MARCOS | ADDRESS ON FILE | | | | | | | |
| JUDITH M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH M ROSARIO SANTEL | ADDRESS ON FILE | | | | | | | |
| JUDITH M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JUDITH M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH M. ROSARIO SANTEL | ADDRESS ON FILE | | | | | | | |
| JUDITH MALDONADO | ADDRESS ON FILE | | | | | | | |
| JUDITH MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH MELENDEZ INFANTE | ADDRESS ON FILE | | | | | | | |
| JUDITH MELENDEZ Y DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUDITH MENDEZ PORRATA | ADDRESS ON FILE | | | | | | | |
| JUDITH MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| JUDITH MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| JUDITH MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH MUNIZ QUILES | ADDRESS ON FILE | | | | | | | |
| JUDITH MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUDITH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JUDITH NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JUDITH NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH ORTIZ | PO BOX 371325 | | | | CAYEY | PR | 00737 | |
| JUDITH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| JUDITH PEREZ GRIMALDI | ADDRESS ON FILE | | | | | | | |
| JUDITH POMALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUDITH PRATTS QUINTANA | ADDRESS ON FILE | | | | | | | |
| JUDITH QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| JUDITH QUINONES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUDITH QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 768 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH QUINTERO VEGA | ADDRESS ON FILE | | | | | | | |
| JUDITH R FELIPE BRILLANTE | ADDRESS ON FILE | | | | | | | |
| JUDITH R VEGA BRUNET | ADDRESS ON FILE | | | | | | | |
| JUDITH RAMIREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| JUDITH RIOS FORTY/MULTI BATERRIES | AND FORKLIFTS | JARDINES CAROLINA C6 CALLE D | | | CAROLINA | PR | 00987 | |
| JUDITH RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUDITH RIVERA PARA PAOLA N MARRERO | ADDRESS ON FILE | | | | | | | |
| JUDITH ROBLES LOZADA | ADDRESS ON FILE | | | | | | | |
| JUDITH ROBLES LOZADO | ADDRESS ON FILE | | | | | | | |
| JUDITH RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUDITH RODRIGUEZ RAMOS INC | URB HACIENDA EL ZORZAL | CALLE 01 C-2 | | | BAYAMON | PR | 00956 | |
| JUDITH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JUDITH RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| JUDITH RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| JUDITH RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| JUDITH ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| JUDITH SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUDITH SANTANA | ADDRESS ON FILE | | | | | | | |
| JUDITH SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUDITH SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| JUDITH SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| JUDITH SANTOS GUISONA | ADDRESS ON FILE | | | | | | | |
| JUDITH SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| JUDITH SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUDITH SOLA DUMEY | ADDRESS ON FILE | | | | | | | |
| JUDITH TORRES BAEZ / JUAN NEGRON | ADDRESS ON FILE | | | | | | | |
| JUDITH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| JUDITH TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| JUDITH TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| JUDITH TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| JUDITH VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUDITH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUDITH VILLALOBOS VARGAS | ADDRESS ON FILE | | | | | | | |
| JUDITH WILSON MAGRIS | ADDRESS ON FILE | | | | | | | |
| JUDITH YOUNGER KRUGER | ADDRESS ON FILE | | | | | | | |
| JUDY A MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| JUDY A SANTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| JUDY COTTO FRANCO | ADDRESS ON FILE | | | | | | | |
| JUDY E RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| JUDY FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| JUDY HANER | ADDRESS ON FILE | | | | | | | |
| JUDY I COSTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JUDY LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUDY RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| JUDY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUDY SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUDYAN ORTIZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| JUDYBEL RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| JUFRAN LAND SERVICES | PMB 162 | 220 PLAZA WESTERN AUTO | | | TRUJILLO ALTO | PR | 00976 | |
| JUGOS YUCAYEQUE | ADDRESS ON FILE | | | | | | | |
| JUHASZ ALVARADO, CHARLES | ADDRESS ON FILE | | | | | | | |
| JULADI CORP | PO BOX 929 | | | | ISABELA | PR | 00662 | |
| JULAI ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| JULAIDA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| JULAIKA QUIÑONES ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 769 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULAISY GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| JULBE MENDEZ, AGMA | ADDRESS ON FILE | | | | | | | |
| JULEIKA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULEIKA MALBERT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| JULEINNY PETERSON MONELL | ADDRESS ON FILE | | | | | | | |
| JULEINNY PETERSON MONELL | ADDRESS ON FILE | | | | | | | |
| JULEISKA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULENNY BRITO | ADDRESS ON FILE | | | | | | | |
| JULES GORDIAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| JULIA A LASTRA INSERNI | ADDRESS ON FILE | | | | | | | |
| JULIA A MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JULIA A VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| JULIA A. HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| JULIA ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| JULIA ALICEA CAMPOS | ADDRESS ON FILE | | | | | | | |
| JULIA ARBONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIA ARZUAGA CABALLERO | ADDRESS ON FILE | | | | | | | |
| JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIA BELTRAN, ANDRES E. | ADDRESS ON FILE | | | | | | | |
| JULIA BERASTAIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| JULIA BERMUDEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| JULIA BONILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| JULIA BORGOS LÓPEZ | ADDRESS ON FILE | | | | | | | |
| JULIA BORRERO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| JULIA C BARTOLOMEI GUZMAN | ADDRESS ON FILE | | | | | | | |
| JULIA C COSTA COMAS | ADDRESS ON FILE | | | | | | | |
| JULIA C ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| JULIA CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| JULIA CARABALLO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| JULIA CARRION LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIA CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIA COLON/ GILBERTO COLON/ EVELYN | ADDRESS ON FILE | | | | | | | |
| JULIA CORREA ABREGO | ADDRESS ON FILE | | | | | | | |
| JULIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| JULIA CRUZ VIERA | ADDRESS ON FILE | | | | | | | |
| JULIA CRUZADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIA DE JESUS LABOY | ADDRESS ON FILE | | | | | | | |
| JULIA DE JESUS LABOY | ADDRESS ON FILE | | | | | | | |
| JULIA DEL C HIDALGO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| JULIA E BRITO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIA E CORREA ABREGO | ADDRESS ON FILE | | | | | | | |
| JULIA E GARCIA OROZCO | ADDRESS ON FILE | | | | | | | |
| JULIA E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIA E PESQUERA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIA E RIVERA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| JULIA E SALDANA CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIA E SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| JULIA E VELAZQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIA E. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIA ESTRADA PEÑA | ADDRESS ON FILE | | | | | | | |
| JULIA ESTRADA PEÑA | ADDRESS ON FILE | | | | | | | |
| JULIA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| JULIA FIGUEROA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| JULIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JULIA FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 770 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIA GALLARDO RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIA GANDARILLA BURGOS | ADDRESS ON FILE | | | | | | | |
| JULIA GARAY Y/O ZEIDA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA GIL AYALA | ADDRESS ON FILE | | | | | | | |
| JULIA GOMEZ CAPELES | ADDRESS ON FILE | | | | | | | |
| JULIA GONZALEZ DE GUZMAN | ADDRESS ON FILE | | | | | | | |
| JULIA GONZALEZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| JULIA GONZALEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| JULIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA H CARRASQUILLO MATTA | ADDRESS ON FILE | | | | | | | |
| JULIA H MOLINA Y/O RAMON A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JULIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JULIA I COLLADO QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIA I FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JULIA I MOCTEZUMA RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIA I ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JULIA I. MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIA IVETTE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIA J BRONDO MOLINA | ADDRESS ON FILE | | | | | | | |
| JULIA J CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIA J DAVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIA L DONES REYES | ADDRESS ON FILE | | | | | | | |
| JULIA LISA MELENDEZ DATIMY | ADDRESS ON FILE | | | | | | | |
| JULIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| JULIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIA LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| JULIA LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| JULIA M ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIA M CARABALLO ROMAN | ADDRESS ON FILE | | | | | | | |
| JULIA M CORTI GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIA M DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIA M DIAZ OSBORNE | ADDRESS ON FILE | | | | | | | |
| JULIA M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIA M GARRIGA TRILLO | ADDRESS ON FILE | | | | | | | |
| JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| JULIA M LUGO LUYANDO | ADDRESS ON FILE | | | | | | | |
| JULIA M NEGRON COLONDRES | ADDRESS ON FILE | | | | | | | |
| JULIA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JULIA M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JULIA M VICENTE | ADDRESS ON FILE | | | | | | | |
| JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| Julia M. Downs Llanos | ADDRESS ON FILE | | | | | | | |
| JULIA M. GALINDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIA M. NEGRON-COLONDRES | ADDRESS ON FILE | | | | | | | |
| JULIA MALAVE ORTEGA | ADDRESS ON FILE | | | | | | | |
| JULIA MALAVE ORTEGA | ADDRESS ON FILE | | | | | | | |
| JULIA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIA MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIA MARTINEZ MD, JIMMY J | ADDRESS ON FILE | | | | | | | |
| JULIA MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| JULIA MARTINEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| JULIA MARTINEZ, WALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 771 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| JULIA MENDEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| JULIA MOJICA CABASSA | ADDRESS ON FILE | | | | | | | |
| JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIA MORALES PAGÁN | LCDA. GENOVEVA VALENTÍN SOTO, SERVIDORES | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| JULIA MORALES PAGÁN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| JULIA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| Julia Narváez Negrón | ADDRESS ON FILE | | | | | | | |
| JULIA NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| JULIA NIEVES DE TORRES | ADDRESS ON FILE | | | | | | | |
| JULIA NUÑEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| JULIA OFARRILL MORALES | ADDRESS ON FILE | | | | | | | |
| JULIA OLIVERAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| JULIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIA ORTIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JULIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Julia Ortiz, Jose E. | ADDRESS ON FILE | | | | | | | |
| JULIA PENA GUEVARA | ADDRESS ON FILE | | | | | | | |
| JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| JULIA PEREZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JULIA PISCIOTTA GREO | ADDRESS ON FILE | | | | | | | |
| JULIA PISCIOTTA GREO | ADDRESS ON FILE | | | | | | | |
| JULIA QUILES | ADDRESS ON FILE | | | | | | | |
| JULIA R ANDUJAR ZACCHEUS | ADDRESS ON FILE | | | | | | | |
| JULIA R CASTILLO/ MAGDA L ROMERO | ADDRESS ON FILE | | | | | | | |
| JULIA R PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIA R RODRIGUEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| JULIA R VIERA DE CARLO | ADDRESS ON FILE | | | | | | | |
| JULIA R. COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIA RAMIREZ CRUZ Y GERMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| JULIA RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| JULIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIA RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| JULIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| JULIA REYES CARRION | ADDRESS ON FILE | | | | | | | |
| JULIA RIBOT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA, ALIDELIA | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| JULIA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| JULIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 772 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JULIA RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA ROMERO BURGOS | ADDRESS ON FILE | | | | | | | |
| JULIA ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| JULIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| JULIA S CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| JULIA S MAGNUCCI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIA S. CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| JULIA SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| JULIA SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| JULIA SANTOS RONCAL | ADDRESS ON FILE | | | | | | | |
| JULIA SAVARIT, MARIA | ADDRESS ON FILE | | | | | | | |
| JULIA SILVESTRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| JULIA T ACOSTA | ADDRESS ON FILE | | | | | | | |
| JULIA T MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIA TAPIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| JULIA TORRES AGUAYO | ADDRESS ON FILE | | | | | | | |
| JULIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIA TORRES/ CARMEN TORRES/ MICHELLE | ADDRESS ON FILE | | | | | | | |
| JULIA TOURS INC | EDIF MIDTOWN OFIC 513 | 420 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| JULIA V CRUZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| JULIA VALENTIN DE VEGA | ADDRESS ON FILE | | | | | | | |
| JULIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| JULIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JULIA VAZQUEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| JULIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIA VILLAFANE MARTIN | ADDRESS ON FILE | | | | | | | |
| JULIA Z CARDONA Y ALCIDES CARDONA | ADDRESS ON FILE | | | | | | | |
| JULIA, GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JULIAN A ALVARADO TORO | ADDRESS ON FILE | | | | | | | |
| JULIAN A DOMENECH CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JULIAN A HERENCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIAN A HILARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN A LUCIANO SILVA | ADDRESS ON FILE | | | | | | | |
| JULIAN A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JULIAN ALEJANDRO AMADOR / JUAN AMADOR | ADDRESS ON FILE | | | | | | | |
| JULIAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JULIAN ANTONIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIAN ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| JULIAN ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIAN BATISTA SOTO | ADDRESS ON FILE | | | | | | | |
| JULIAN CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| JULIAN CANDELARIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| JULIAN D ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| JULIAN D RIVAS LEAL | ADDRESS ON FILE | | | | | | | |
| JULIAN E MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIAN ESPINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| JULIAN FLECHA REYES | ADDRESS ON FILE | | | | | | | |
| JULIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIAN GUIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIAN GUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIAN GUZMAN MORENO | ADDRESS ON FILE | | | | | | | |
| JULIAN J RIVAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN J ROSADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JULIAN J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIAN LAMADRID GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (col. 4) Page 773 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIAN LIZARDO RIVERO | ADDRESS ON FILE | | | | | | | |
| JULIAN LONDONO GUZMAN | ADDRESS ON FILE | | | | | | | |
| JULIAN M MALAVE MIRANDA | ADDRESS ON FILE | | | | | | | |
| JULIAN M VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIAN MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JULIAN MCCONNIE NAVARRO | ADDRESS ON FILE | | | | | | | |
| JULIAN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JULIAN OMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN P VELEV | ADDRESS ON FILE | | | | | | | |
| JULIAN PAGAN CAMACHO DBA PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| JULIAN PAULINO ALONSO | ADDRESS ON FILE | | | | | | | |
| JULIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN RESTITUYO CACERES | ADDRESS ON FILE | | | | | | | |
| JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| JULIAN RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| JULIAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN RIVERA O NEILL | ADDRESS ON FILE | | | | | | | |
| JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIAN RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | | |
| JULIAN RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| JULIAN RODRIGUEZ, MAYTE A | ADDRESS ON FILE | | | | | | | |
| JULIAN SANCHEZ, ASBEL | ADDRESS ON FILE | | | | | | | |
| JULIAN SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| JULIAN SERRANO, CORALYS | ADDRESS ON FILE | | | | | | | |
| JULIAN SILFA, ONFALIA | ADDRESS ON FILE | | | | | | | |
| JULIAN SILVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIAN TORO | ADDRESS ON FILE | | | | | | | |
| JULIAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIAN VIALET PENA | ADDRESS ON FILE | | | | | | | |
| JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | | |
| JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | | |
| JULIANA CARPIO CEDENO | ADDRESS ON FILE | | | | | | | |
| JULIANA E FERMIN PENA | ADDRESS ON FILE | | | | | | | |
| JULIANA GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| JULIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIANA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIANA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIANA M CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIANA M FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| JULIANA M. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIANA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIANA NERIS PADILLA | ADDRESS ON FILE | | | | | | | |
| JULIANA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JULIANA ORTIZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| JULIANA PEREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIANA QUINONES HELMA | ADDRESS ON FILE | | | | | | | |
| JULIANA RENTAS | URB LOS CAOBOS | 3055 CALLE CAIMITO | | | PONCE | PR | 00715 | |
| JULIANA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| JULIANA ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIANA T SANABRIA SANTOS | ADDRESS ON FILE | | | | | | | |
| JULIANA VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| JULIANET MATOS DONES | ADDRESS ON FILE | | | | | | | |
| JULIANIS MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JULIANIS OYOLA DAVILA | ADDRESS ON FILE | | | | | | | |
| JULIANNA ANDINO FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIANNA ELIZABETH ZALESKI | ADDRESS ON FILE | | | | | | | |
| JULIANNA RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| JULIANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIANNE C QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| JULIANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| JULIAO QUEZADA, JANICE | ADDRESS ON FILE | | | | | | | |
| JULIARIS N ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIARIS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| JULIE A DEL VALLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JULIE A GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JULIE ANN CARTAGENA CUADRA | ADDRESS ON FILE | | | | | | | |
| JULIE ANN MATOS RUIZ | ADDRESS ON FILE | | | | | | | |
| JULIE BLASSINO ALVARADO | ADDRESS ON FILE | | | | | | | |
| JULIE CHARLES RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIE MARIE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIE MARIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIE MELENDEZ MAGRINA | ADDRESS ON FILE | | | | | | | |
| JULIE O GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JULIE RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| JULIE S MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JULIE SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| JULIE VILLEGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| JULIEBETH MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| JULIEBRE MANGUAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| JULIEMAR MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| JULIEMAR QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIEMAR RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| JULIEN, ADRIEN | ADDRESS ON FILE | | | | | | | |
| JULIENN M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIESKA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| JULIESY VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIETA GALIS MENENDEZ ANGULO | ADDRESS ON FILE | | | | | | | |
| JULIETA MUNOZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| JULIETTE RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| JULIETTE RUVIRA OCASIO | ADDRESS ON FILE | | | | | | | |
| JULIETTZZA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIMAR MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| JULIMAR SAEZ COLON | ADDRESS ON FILE | | | | | | | |
| JULIMAR VAZQUEZ VELÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULINETTE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A ADORNO | ADDRESS ON FILE | | | | | | | |
| JULIO A ALDORONDO MENDOZA | ADDRESS ON FILE | | | | | | | |
| JULIO A ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JULIO A ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JULIO A ALVAREZ TORANO | ADDRESS ON FILE | | | | | | | |
| JULIO A ANDINO Y BEATRIZ DIAZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| JULIO A ARCE CORTES | ADDRESS ON FILE | | | | | | | |
| JULIO A AROCHO PENDAS | ADDRESS ON FILE | | | | | | | |
| JULIO A BACO DAVILA | ADDRESS ON FILE | | | | | | | |
| JULIO A BERRIOS KEYSER | ADDRESS ON FILE | | | | | | | |
| JULIO A BONILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| JULIO A BRUNO SALGADO | ADDRESS ON FILE | | | | | | | |
| JULIO A BURGOS APONTE | ADDRESS ON FILE | | | | | | | |
| JULIO A CAMPOS TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO A CARDONA PLAZA | ADDRESS ON FILE | | | | | | | |
| JULIO A CARRILO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO A CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A CASTELLON MIRANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 775 of 3500
In re: The Commonwealth of Puerto Rico
(Case No. 17-BK-3283-LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO A CHICO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO A CINTRON ORENGO | ADDRESS ON FILE | | | | | | | |
| JULIO A COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO A COLON | ADDRESS ON FILE | | | | | | | |
| JULIO A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO A COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| JULIO A COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO A COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| JULIO A CONCEPCION ALERS | ADDRESS ON FILE | | | | | | | |
| JULIO A CORREA ALAMO | ADDRESS ON FILE | | | | | | | |
| JULIO A COX PARRILLA | ADDRESS ON FILE | | | | | | | |
| JULIO A CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JULIO A CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| JULIO A DE SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| JULIO A DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO A DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| JULIO A FALERO ROMERO | ADDRESS ON FILE | | | | | | | |
| JULIO A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A FONSECA PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO A GASTON VERDEJO | ADDRESS ON FILE | | | | | | | |
| JULIO A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO A GONZALEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| JULIO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO A GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A HERNANDEZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| JULIO A HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| JULIO A HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A ILLANAS | ADDRESS ON FILE | | | | | | | |
| JULIO A JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| JULIO A LUGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| JULIO A LUNA CANUELAS | ADDRESS ON FILE | | | | | | | |
| JULIO A MALDONADO FELIX | ADDRESS ON FILE | | | | | | | |
| JULIO A MANGUAL CUBERO | ADDRESS ON FILE | | | | | | | |
| JULIO A MARCANO FARIA | ADDRESS ON FILE | | | | | | | |
| JULIO A MARCANO QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIO A MARRERO ORSINI | ADDRESS ON FILE | | | | | | | |
| JULIO A MARRERO ORSINI | ADDRESS ON FILE | | | | | | | |
| JULIO A MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JULIO A MEDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIO A MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A MERCEDES REYES | ADDRESS ON FILE | | | | | | | |
| JULIO A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| JULIO A NUNEZ/ASOC RES URB.GARCIA UBARRI | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| JULIO A OCASIO TASCON | ADDRESS ON FILE | | | | | | | |
| JULIO A ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO A ORTIZ CARINO | ADDRESS ON FILE | | | | | | | |
| JULIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO A PACHECO PASCUAL | ADDRESS ON FILE | | | | | | | |
| JULIO A PEGUERO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO A PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO A PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 776 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO A PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A PEREZ PRIETO | ADDRESS ON FILE | | | | | | | |
| JULIO A QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| JULIO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| JULIO A RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| JULIO A REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| JULIO A RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| JULIO A RIVERA GUIO | ADDRESS ON FILE | | | | | | | |
| JULIO A RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| JULIO A RIVERA PADRO | ADDRESS ON FILE | | | | | | | |
| JULIO A RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| JULIO A ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| JULIO A ROCHE LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| JULIO A RODRIGUEZ PLANELL | ADDRESS ON FILE | | | | | | | |
| JULIO A RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| JULIO A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A SAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO A SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JULIO A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO A SANTOS /NILDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JULIO A SANTOS RIVERA / SUN PRO PR | ADDRESS ON FILE | | | | | | | |
| JULIO A SAUNDERS GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO A SEGARRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO A SORIA DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIO A TORO APONTE | ADDRESS ON FILE | | | | | | | |
| JULIO A VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO A VAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO A VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO A VELAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| JULIO A VIZCARRONDO OLIVO | ADDRESS ON FILE | | | | | | | |
| JULIO A. BACO DAVILA | ADDRESS ON FILE | | | | | | | |
| JULIO A. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO A. GARCIA DELGADO | LCDA. JAMES REYES FIGUEROA | 28 Calle Jimenez Garcia Urb. Pla | | | CAGUAS | PR | 00725 | |
| Julio A. Lopez Velazquez | ADDRESS ON FILE | | | | | | | |
| JULIO A. OCASIO TASCON | ADDRESS ON FILE | | | | | | | |
| JULIO A. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| JULIO A. RAMOS VELAZCO | ADDRESS ON FILE | | | | | | | |
| JULIO A. RIVERA RIVERA | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |
| Julio A. Rodriguez Planell | ADDRESS ON FILE | | | | | | | |
| JULIO A. TORRES CORREA, AMPARO COLON GON | EDGARDO VEGUILLA GONZALEZ | GATSBY PLAZA | 30 CALLE PADIAL | SUITE 244 | CAGUAS | PR | 00725 | |
| JULIO A. TORRES CORREA, AMPARO COLON GON | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00918 | |
| JULIO ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| JULIO ACEVEDO SEGUI | ADDRESS ON FILE | | | | | | | |
| JULIO ACEVEDO TOSADO | ADDRESS ON FILE | | | | | | | |
| JULIO ADAMES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO AGUILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO ALBINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| JULIO ALICEA VASALLO | ADDRESS ON FILE | | | | | | | |
| JULIO ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 777 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO ANDINO QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIO ANGEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ANGEL GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ANGEL VEGA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JULIO ANTONIO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| JULIO ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| JULIO APONTE COLON | ADDRESS ON FILE | | | | | | | |
| JULIO ARTURO FIGUEROA MARTÍNEZ | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| JULIO ATILES GABRIEL | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE | 241 F.D. ROOSEVELT AVE. | | HATO REY | PR | 00918-2441 | |
| JULIO BAEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| Julio Baez Reyes | ADDRESS ON FILE | | | | | | | |
| JULIO BALBUENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JULIO BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| JULIO BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| JULIO BONNET DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIO BORIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| JULIO BORRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| JULIO BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO BRENES | ADDRESS ON FILE | | | | | | | |
| JULIO C ABREU PENA | ADDRESS ON FILE | | | | | | | |
| JULIO C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C ALVAREZ ABREU | ADDRESS ON FILE | | | | | | | |
| JULIO C AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C ARAGUREN CARMONA | ADDRESS ON FILE | | | | | | | |
| JULIO C AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| JULIO C AYALA VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C BANOLA SANTANA | ADDRESS ON FILE | | | | | | | |
| JULIO C BERENGUER LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| JULIO C BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C CARMONA ARIAS | ADDRESS ON FILE | | | | | | | |
| JULIO C CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C COLLAZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO C CORDERO CORTES | ADDRESS ON FILE | | | | | | | |
| JULIO C CORREA Y JENNIFER PAGAN | ADDRESS ON FILE | | | | | | | |
| JULIO C CRUZ / CLASE GRAD 4TO ANO 02-03 | 9 CALLE PACHIN | | | | MARICAO | PR | 00606 | |
| JULIO C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C CUADRADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| JULIO C FELICIANO BONILLA | ADDRESS ON FILE | | | | | | | |
| JULIO C FELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO C FIGUEROA CAMUNAS | ADDRESS ON FILE | | | | | | | |
| JULIO C FIRPI RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO C FONTANEZ PRADO | ADDRESS ON FILE | | | | | | | |
| JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO C GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| JULIO C GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO C GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C GRACIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 778 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO C HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JULIO C HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| JULIO C LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| JULIO C LUGO AVILA | ADDRESS ON FILE | | | | | | | |
| JULIO C MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| JULIO C MARTINEZ ESCARFULLER | ADDRESS ON FILE | | | | | | | |
| JULIO C MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIO C MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| JULIO C MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO C MATIAS Y INES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JULIO C MELENDEZ ALMEDINA | ADDRESS ON FILE | | | | | | | |
| JULIO C MORALES BONILLA | ADDRESS ON FILE | | | | | | | |
| JULIO C MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JULIO C MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C ORENGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| JULIO C PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO C PINERO LOPEZ Y SONIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| JULIO C QUILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JULIO C QUINONES MORENO | ADDRESS ON FILE | | | | | | | |
| JULIO C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO C QUINTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIO C RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO C RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO C RENTA PUJOLS | ADDRESS ON FILE | | | | | | | |
| JULIO C RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| JULIO C RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| JULIO C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO C ROJAS | ADDRESS ON FILE | | | | | | | |
| JULIO C ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO C ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO C RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| JULIO C SAEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO C SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO C SOSA GIRON | ADDRESS ON FILE | | | | | | | |
| JULIO C TORRES CAMARA | ADDRESS ON FILE | | | | | | | |
| JULIO C TORRES COLON | ADDRESS ON FILE | | | | | | | |
| JULIO C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO C TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO C TORRES QUIROS | ADDRESS ON FILE | | | | | | | |
| JULIO C TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| JULIO C VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO C VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO C VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| JULIO C VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| JULIO C VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| JULIO C. GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| JULIO C. PLAZA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| JULIO C. TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| JULIO CABRERA CARMONA | ADDRESS ON FILE | | | | | | | |
| JULIO CALDERO RIOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 779 of 3500

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JULIO CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| JULIO CAMACHO MATTEI | ADDRESS ON FILE | | | | | | | |
| JULIO CAMACHO PENA | ADDRESS ON FILE | | | | | | | |
| JULIO CAMPOS | ADDRESS ON FILE | | | | | | | |
| JULIO CANDELARIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| JULIO CANTRES RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| JULIO CARINO | ADDRESS ON FILE | | | | | | | |
| JULIO CARINO COBIAN | ADDRESS ON FILE | | | | | | | |
| JULIO CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| JULIO CARRILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO CARTAGENA AVILES | ADDRESS ON FILE | | | | | | | |
| JULIO CASTILLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| JULIO CASTRO GUERRA | ADDRESS ON FILE | | | | | | | |
| Julio Castro Ramos | ADDRESS ON FILE | | | | | | | |
| JULIO CATALA CORTES | ADDRESS ON FILE | | | | | | | |
| JULIO CENTENO ROSA | ADDRESS ON FILE | | | | | | | |
| JULIO CESAR ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| JULIO CESAR CORTINA BINET | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| JULIO CESAR CORTINA BINET | KAREN MORALES PÉREZ | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |
| JULIO CESAR CORTINA BINET | LCDO. MANUEL HERRERO GARCIA | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |
| JULIO CESAR CORTINA BINET | LCDO. RICARDO IZURIETA ORTEGA | PMB 914 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| JULIO CESAR DURAN | ADDRESS ON FILE | | | | | | | |
| JULIO CESAR LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO CESAR RODRIGUEZ BOCACHICA | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| JULIO CESAR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO CINTRON LINARES | ADDRESS ON FILE | | | | | | | |
| JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| JULIO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| JULIO COLLAZO PEREZ | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| JULIO COLLAZO PEREZ | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| JULIO COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| JULIO COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| JULIO COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| JULIO COLON MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | | |
| JULIO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO CORTES Y/O JEREMIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| JULIO CORUJO | ADDRESS ON FILE | | | | | | | |
| JULIO COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| JULIO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO CRUZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| JULIO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JULIO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO CRUZ SANCHEZ/ GREEN ENERGY | ADDRESS ON FILE | | | | | | | |
| JULIO CUALIO BONET | ADDRESS ON FILE | | | | | | | |
| JULIO CUBERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| JULIO D GUZMAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| JULIO D VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO DE JESUS MARIN | ADDRESS ON FILE | | | | | | | |
| JULIO DE JESUS MD, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO DE JSEUS COLON | ADDRESS ON FILE | | | | | | | |
| JULIO DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIO DEL TORO PACHECO | ADDRESS ON FILE | | | | | | | |
| JULIO DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO DELGADO CARRION | ADDRESS ON FILE | | | | | | | |
| JULIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO DELGADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| JULIO DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JULIO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E BENABE MOJICA | ADDRESS ON FILE | | | | | | | |
| JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO E CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO E CARABALLO VARGAS | ADDRESS ON FILE | | | | | | | |
| JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO E COLON CORREA | ADDRESS ON FILE | | | | | | | |
| JULIO E CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| JULIO E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E DE JESUS MENDOZA | ADDRESS ON FILE | | | | | | | |
| JULIO E DE LEON CUADRADO | ADDRESS ON FILE | | | | | | | |
| JULIO E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO E DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO E FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO E GERALDINO MUNIZ | ADDRESS ON FILE | | | | | | | |
| JULIO E GIL DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| JULIO E GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| JULIO E GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO E GUZMAN FREIRE | ADDRESS ON FILE | | | | | | | |
| JULIO E IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | | |
| JULIO E LAZU LUGO | ADDRESS ON FILE | | | | | | | |
| JULIO E LOTTI PIAZZA | ADDRESS ON FILE | | | | | | | |
| JULIO E MATIAS CAAMANO | ADDRESS ON FILE | | | | | | | |
| JULIO E MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| JULIO E MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO E MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E MUNOZ | ADDRESS ON FILE | | | | | | | |
| JULIO E NAZARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | | |
| JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | | |
| JULIO E ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| JULIO E OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| JULIO E QUINONES GONZALEZ / INSP FORENSE | ADDRESS ON FILE | | | | | | | |
| JULIO E RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO E REYES ESPADA | ADDRESS ON FILE | | | | | | | |
| JULIO E REYES SIERRA | ADDRESS ON FILE | | | | | | | |
| JULIO E RIBAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| JULIO E RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| JULIO E RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO E RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| JULIO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 781 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO E RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO E RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| JULIO E RODRIGUEZ YORDAN | ADDRESS ON FILE | | | | | | | |
| JULIO E ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO E RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO E RUIZ DURAN | ADDRESS ON FILE | | | | | | | |
| JULIO E SALGADO ADORNO | ADDRESS ON FILE | | | | | | | |
| JULIO E SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JULIO E SEPULVEDA ANAVITARTE | ADDRESS ON FILE | | | | | | | |
| JULIO E SIERRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO E TORRUELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| JULIO E. CASTRO PACHECO | ADDRESS ON FILE | | | | | | | |
| JULIO E. DELGADO CHARNECO | ADDRESS ON FILE | | | | | | | |
| JULIO E. GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| JULIO E. GONZALEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E. LANDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E. MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO E. NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO E. QUIðONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO E. RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| JULIO E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| Julio E. Velez Robles | ADDRESS ON FILE | | | | | | | |
| JULIO ELI CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ELI VALENCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JULIO ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO ENCARNACION SUAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO ENRIQUE MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ENRIQUE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ESPINOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO ESTADES VALDES | ADDRESS ON FILE | | | | | | | |
| JULIO ESTEVEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| JULIO EUSEBIO/REMODELING INT SYST INC | VALLE ARRIBA HEIGHT | W 1 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| JULIO F GARRIGA BERMUDEZ/ FARMACIA | ADDRESS ON FILE | | | | | | | |
| JULIO F MENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO FEBUS CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JULIO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO FERMIN CALCANO | ADDRESS ON FILE | | | | | | | |
| JULIO FERNANDEZ POU | ADDRESS ON FILE | | | | | | | |
| JULIO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO FIGUEROA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JULIO FIGUEROA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| JULIO FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| JULIO FLORES ROSA | ADDRESS ON FILE | | | | | | | |
| JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO G COLON VERA | ADDRESS ON FILE | | | | | | | |
| JULIO G RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO GALARZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO GALIS MENENDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 782 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO GARCIA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| JULIO GARCIA FIGUEROA Y ANA L TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO GARCIA VERA | ADDRESS ON FILE | | | | | | | |
| JULIO GARRIGA GIL DBA FARMACIA CENTRAL | BOX 669 | | | | HUMACAO | PR | 00792 | |
| JULIO GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JULIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| JULIO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO GRACIA OYOLA | ADDRESS ON FILE | | | | | | | |
| JULIO GUADALUPE ALMESTICA | ADDRESS ON FILE | | | | | | | |
| JULIO GUADALUPE COLON | ADDRESS ON FILE | | | | | | | |
| JULIO H FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| JULIO H MONTILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO H SILVA OCASIO | ADDRESS ON FILE | | | | | | | |
| JULIO HEREDIA TORRES | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA | APTDO. 1106 | | GUAYNABO | PR | 00966 | |
| JULIO HEREDIA TORRES | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| JULIO HERNANDEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| JULIO HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| JULIO HERRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO HIRAM AYALA MENDEZ | LCDO. JOSE AYALA PRATS | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| JULIO HIRAM AYALA MENDEZ | LCDO. JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR 239 AVE. ARTERIAL STE. 702 HATO REY PR | | | HATO REY | PR | 00918 | |
| JULIO I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO I MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| JULIO I. BORRAS OSORIO | ADDRESS ON FILE | | | | | | | |
| JULIO IRIZARRY BENEJAM | LCDA. GRISSELLE GONZÁLEZ NEGRÓN-ABOGADA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| JULIO IRIZARRY BENEJAM | LCDA. LIXANDRA OSORIO FELIX -ABOGADA DEMA | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| JULIO IRIZARRY BENEJAM | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO E | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| JULIO IRIZARRY FUENTES | ADDRESS ON FILE | | | | | | | |
| JULIO J BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO J CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| JULIO J GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| JULIO J LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| JULIO J MONTERO | ADDRESS ON FILE | | | | | | | |
| JULIO J PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO J PASCUAL GODINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO J RENTAS REYES | ADDRESS ON FILE | | | | | | | |
| JULIO J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JULIO J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO J SANTOS | ADDRESS ON FILE | | | | | | | |
| JULIO J. CASTRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| JULIO J. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| JULIO J. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO JIMENEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| JULIO JIMENEZ Y ASOCIADOS | URB LOS INGENIEROS | 257 AVE DOMENECH | | | SAN JUAN | PR | 00918-3510 | |
| JULIO JOSE ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO JOSE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIO K SOLER VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JULIO L AYALA / GLADYS PARRILLA | ADDRESS ON FILE | | | | | | | |
| JULIO L MERCADO LANDRON | ADDRESS ON FILE | | | | | | | |
| JULIO L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO LANGE MARINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 14) Page 783 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO LASSUS RUIZ | ADDRESS ON FILE | | | | | | | |
| JULIO LEANDRY HERNANDEZ | LCDO. ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | | | Ponce | PR | 00716-4018 | |
| JULIO LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| JULIO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| JULIO LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| JULIO LUGO MALAVE | ADDRESS ON FILE | | | | | | | |
| JULIO LUIS CADIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO LUIS CASTRO | ADDRESS ON FILE | | | | | | | |
| JULIO M CANINO LAPORTE | ADDRESS ON FILE | | | | | | | |
| JULIO M CASTANEDA REYES | ADDRESS ON FILE | | | | | | | |
| JULIO M GOMEZ | ADDRESS ON FILE | | | | | | | |
| JULIO M HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JULIO M LOPEZ KEELAN | ADDRESS ON FILE | | | | | | | |
| JULIO M MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO M MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO M MATIAS MALAVE | ADDRESS ON FILE | | | | | | | |
| JULIO M PAGAN MARTI | ADDRESS ON FILE | | | | | | | |
| JULIO M SANTANA CENTENO | ADDRESS ON FILE | | | | | | | |
| JULIO M SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO M SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO M SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JULIO M SEPULVEDA VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO M ZALDUONDO NEGRON | ADDRESS ON FILE | | | | | | | |
| Julio Malave Santiago | ADDRESS ON FILE | | | | | | | |
| JULIO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| JULIO MALDONADO FALCON | ADDRESS ON FILE | | | | | | | |
| JULIO MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| JULIO MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO MARRERO PEDROSA | ADDRESS ON FILE | | | | | | | |
| JULIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| JULIO MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| JULIO MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO MARTINEZ ORTA | ADDRESS ON FILE | | | | | | | |
| JULIO MASSAS SANTANA | ADDRESS ON FILE | | | | | | | |
| JULIO MATOS | ADDRESS ON FILE | | | | | | | |
| JULIO MATOS GOTAY | ADDRESS ON FILE | | | | | | | |
| JULIO MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO MELENDEZ HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| JULIO MELENDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| JULIO MENDEZ MARTI | ADDRESS ON FILE | | | | | | | |
| JULIO MENDOZA CHAPARO | ADDRESS ON FILE | | | | | | | |
| JULIO MENDOZA OTERO | ADDRESS ON FILE | | | | | | | |
| JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| JULIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO MOJICA SANDOZ | ADDRESS ON FILE | | | | | | | |
| JULIO MOLINA MARCANO | ADDRESS ON FILE | | | | | | | |
| JULIO MOLINA RIOS | ADDRESS ON FILE | | | | | | | |
| JULIO MOLINUEVO MARANON | ADDRESS ON FILE | | | | | | | |
| JULIO MONZONI ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd)   Page 784 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIO MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| JULIO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO MUNIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| JULIO MUNIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| JULIO MUNIZ VAQUER | ADDRESS ON FILE | | | | | | | |
| JULIO MUNIZ WIKINSON | ADDRESS ON FILE | | | | | | | |
| JULIO MURCELO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO N ALVARADO MATTEI | ADDRESS ON FILE | | | | | | | |
| JULIO N DELERME AYALA | ADDRESS ON FILE | | | | | | | |
| JULIO N MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| JULIO NICOLAS DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIO NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| JULIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| JULIO NIGAGLIONI GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO NUNEZ JULIAN | ADDRESS ON FILE | | | | | | | |
| JULIO O ACEVEDO MATOS | ADDRESS ON FILE | | | | | | | |
| JULIO O CARRASQUILLO ADORNO | ADDRESS ON FILE | | | | | | | |
| JULIO O MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| JULIO O RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO O RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| JULIO O SERNA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO O TURBIDES GAUTREAUX | ADDRESS ON FILE | | | | | | | |
| JULIO O VALDES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JULIO O VAZQUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| JULIO OMAR VALDES ESQUILIA | ADDRESS ON FILE | | | | | | | |
| JULIO OMAR VALDES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| JULIO ONEILL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| JULIO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| JULIO ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| JULIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| JULIO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO OTERO CRIADO | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| JULIO OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| JULIO OYOLA DBA ADVANCE CONSULTANTS GRP | URB LOS PINOS | ST PINO PONDEROSA 277 | | | ARECIBO | PR | 00612-5945 | |
| JULIO PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| JULIO PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO PEREZ PACHECO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| JULIO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO PINEIRO VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO PLAZA FORTY | ADDRESS ON FILE | | | | | | | |
| JULIO PUJALS DALECCIO | ADDRESS ON FILE | | | | | | | |
| JULIO QUILES GUZMAN | ADDRESS ON FILE | | | | | | | |
| JULIO QUILES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| JULIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO QUINONES SAEZ | ADDRESS ON FILE | | | | | | | |
| JULIO QUINONES SAGARDIA | ADDRESS ON FILE | | | | | | | |
| JULIO R CONCEPCION | ADDRESS ON FILE | | | | | | | |
| JULIO R CONTRERAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JULIO R DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO R DEL RIO ADAMES | ADDRESS ON FILE | | | | | | | |
| JULIO R ESTRADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| JULIO R HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 785 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO R MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO R MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| JULIO R PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO R RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| JULIO R RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| JULIO R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO R RUBEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO R. SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JULIO RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JULIO RAMOS GOTAY | ADDRESS ON FILE | | | | | | | |
| JULIO RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| JULIO RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| JULIO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO REGUERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO REYES CARBALLO | ADDRESS ON FILE | | | | | | | |
| JULIO REYES LEON | ADDRESS ON FILE | | | | | | | |
| JULIO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA ARZOLA | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA MARCUCCI | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA SANIEL | ADDRESS ON FILE | | | | | | | |
| Julio Rivera, Rigoberto | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| JULIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULIO ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 3) Page 786 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| JULIO ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| JULIO RUIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| JULIO S CANALES GARCIA / JULIO CANALES | ADDRESS ON FILE | | | | | | | |
| JULIO S MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| JULIO S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO S SEA DOO & YAMAHA SPECIALTY | ADDRESS ON FILE | | | | | | | |
| JULIO SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| JULIO SALINAS SOTO | ADDRESS ON FILE | | | | | | | |
| Julio Sanabria Silva | ADDRESS ON FILE | | | | | | | |
| JULIO SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JULIO SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JULIO SANTANA MARINO | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO FEBUS | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO RALAT | ADDRESS ON FILE | | | | | | | |
| JULIO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO SANTOS CARRUCINI DBA J.A. OFFICE M | P. O. BOX 250484 | | | | AGUADILLA | PR | 00604-0000 | |
| JULIO SANTOS VEGA ORTIZ Y OTROS | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| JULIO SANTOS VILAR | ADDRESS ON FILE | | | | | | | |
| JULIO SEMIDEI VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JULIO SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| JULIO SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULIO SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| JULIO T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| JULIO T. DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| JULIO TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULIO TORRALES SOTO | LCDO. DANIEL A. CACHO SERRANO | | 610 AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| JULIO TORRALES SOTO | LCDO. RICARDO R. PÉREZ PIETRI | PO BOX 190743 | | | SAN JUAN | PR | 00919 -0743 | |
| JULIO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JULIO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| JULIO V COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULIO V MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIO V NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULIO V RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JULIO V RUIZ | ADDRESS ON FILE | | | | | | | |
| JULIO VALCARCEL Y/O FRANCISCO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| JULIO VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| JULIO VARGAS | ADDRESS ON FILE | | | | | | | |
| JULIO VARGAS ROSA | ADDRESS ON FILE | | | | | | | |
| JULIO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULIO VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| JULIO VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| JULIO VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JULIO VAZQUEZ FRED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 787 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| JULIO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JULIO VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JULIO VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| JULIO VEGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| JULIO VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| JULIO VELEZ | ADDRESS ON FILE | | | | | | | |
| JULIO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JULIO VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JULIO VELEZ LUGO DBA JAYS CAFE CATERING | URB SIERRA BAYAMON | BK 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| JULIO VELEZ SANCHEZ | LCDO. EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 AVE. | Ponce DE LEON 1607 | | SAN JUAN | PR | 00965 | |
| JULIO VELEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| JULIO VELEZ Y MIRTA CEDENO | ADDRESS ON FILE | | | | | | | |
| JULIO W MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| JULIO X. ROSADO NEGRON | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| JULIO Y. MERCADO AVILA | | | | | | | | |
| JULIOMAR ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| JULISA FERMIN | ADDRESS ON FILE | | | | | | | |
| JULISA GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| JULISA MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JULISA ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| JULISHA M MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| JULISSA ARROYO ACOSTA | ADDRESS ON FILE | | | | | | | |
| JULISSA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JULISSA AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| JULISSA CASTING INC | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| JULISSA E RIVERA CHICLANA | ADDRESS ON FILE | | | | | | | |
| JULISSA GERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| JULISSA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JULISSA I IRIZARRY ROSARIO | ADDRESS ON FILE | | | | | | | |
| JULISSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JULISSA M BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULISSA M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| JULISSA M. CAMPIS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JULISSA MANNERS ROJAS | ADDRESS ON FILE | | | | | | | |
| JULISSA MERCED LEGRAND | ADDRESS ON FILE | | | | | | | |
| JULISSA OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JULISSA OJEDA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JULISSA ORTIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| JULISSA RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| JULISSA REVEROL RIVERA | ADDRESS ON FILE | | | | | | | |
| JULISSA REYES REYES | ADDRESS ON FILE | | | | | | | |
| JULISSA RIVAS BONILLA | ADDRESS ON FILE | | | | | | | |
| JULISSA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JULISSA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JULISSA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| JULISSA TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JULITA M GALINDEZ | ADDRESS ON FILE | | | | | | | |
| JULITA SANTA FLORES | ADDRESS ON FILE | | | | | | | |
| JULITA VIDAL GIL | ADDRESS ON FILE | | | | | | | |
| JULITO B CABRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JULITSA N FERNANDEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| JULITZA CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| JULITZA PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| JULIUS A ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIUS ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |
| JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JULIZZETTE COLON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| JULLIAN EATON | ADDRESS ON FILE | | | | | | | |
| JULLIE A RENTA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JULMARIE ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JULMARIE ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| JULMARIE ALVARADO BATISTA | ADDRESS ON FILE | | | | | | | |
| JULMARIE CASIANO CABOT | ADDRESS ON FILE | | | | | | | |
| JULMARIE VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| JULO MORENO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JULSRUD III, HARALD | ADDRESS ON FILE | | | | | | | |
| JULY M TAVAREZ/MARIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| JULY M. VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JULY MARY SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| JULY POMALES URRUTIA | ADDRESS ON FILE | | | | | | | |
| JULYAN FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| JULYMAR FIGUEROA QUINTANA | ADDRESS ON FILE | | | | | | | |
| JULYMAR SURIS ROSA | ADDRESS ON FILE | | | | | | | |
| JULYVETTE COLON TEXEIRA | ADDRESS ON FILE | | | | | | | |
| Juma Pineda, Jamal | ADDRESS ON FILE | | | | | | | |
| JUMA PINEDA, JAMAL | ADDRESS ON FILE | | | | | | | |
| Juma Pineda, Mahmud | ADDRESS ON FILE | | | | | | | |
| JUMA VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| JUMAH, AHMAD | ADDRESS ON FILE | | | | | | | |
| JUMAR CLEANING SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| JUMARIE D HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| JUMPING PARTY KIDS INC | PO BOX 500 | | | | CIDRA | PR | 00739 | |
| JUN ARIAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| JUN D CARVAJAL JR CASTRO | ADDRESS ON FILE | | | | | | | |
| JUN PORTABLE /DBA FELIX SOLER | ADDRESS ON FILE | | | | | | | |
| JUN RANG LUNG | ADDRESS ON FILE | | | | | | | |
| JUNARYS SOLER VELEZ | ADDRESS ON FILE | | | | | | | |
| JUNCO GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| JUNCO STEEL | ADDRESS ON FILE | | | | | | | |
| JUNCO ZEQUEIRA, JORGE | ADDRESS ON FILE | | | | | | | |
| JUNCOS DEL RIO LP SE | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| JUNCOS FIRST MEDICAL CENTER IPA E 05 | PO BOX 1340 | | | | JUNCOS | PR | 00777 | |
| JUNCOS GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| JUNCOS STEEL CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| JUNEILLY MERCADO BONILLA | ADDRESS ON FILE | | | | | | | |
| JUNELLIE PADILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| JUNEMARIE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUNG MD , ICHABOD S | ADDRESS ON FILE | | | | | | | |
| JUNGLE PARK CORP | PO BOX 371597 | | | | CAYEY | PR | 00737-1597 | |
| JUNIOR A COLON COSME | ADDRESS ON FILE | | | | | | | |
| JUNIOR A. NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| JUNIOR AUTO SERVICES | CARACOLES III | PANORAMICA FINAL SOLAR 6 | | | PENUELAS | PR | 00624 | |
| JUNIOR AUTO SERVICES | PANORAMA FINAL SOLAR 6 CANALES III | | | | PENUELAS | PR | 00624 | |
| JUNIOR BUS LINE INC | PO BOX 700 | | | | PATILLAS | PR | 00723 | |
| JUNIOR BUS LINE, INC. | JUNIOR BUS LINE | PO BOX 807 | | | PATILLAS | PR | 00723-0807 | |
| JUNIOR BUS LINE, INC. | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| JUNIOR F PERALTA ALMANZAR | ADDRESS ON FILE | | | | | | | |
| JUNIOR GAS | 22 CALLE MUNOZ BARRIOS | | | | CIDRA | PR | 00739 | |
| JUNIOR MOTOR DISTRIBUTORS | PO BOX 2001 | | | | VEGA BAJA | PR | 00694-2001 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUNIOR P HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUNIOR P HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUNIOR PEREZ QUIJOTE CORP | CALLE QUINTANA 294 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| JUNIOR R HILARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| JUNIOR RENTAL EQUIPMENT INC | P O BOX 700 | | | | PATILLAS | PR | 00723 | |
| JUNIOR W GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUNIORS PIZZA | 29 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| JUNITO BUS LINE INC | BO TOITA | PO BOX 416 | | | CAYEY | PR | 00737 | |
| JUNITO BUS LINE INC | PO BOX 372853 | | | | CAYEY | PR | 00737 | |
| JUNKER CRESPO | ADDRESS ON FILE | | | | | | | |
| JUNKER KENNEY INC | PO BOX 65 | | | | ANASCO | PR | 00610 | |
| JUNNIEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| JUNOT TEISSONNIERE RIVERA | ADDRESS ON FILE | | | | | | | |
| JUNOT VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | | |
| JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | | |
| JUNTA COMUNITARIA DEL POBLADA COQUI INC | P O BOX 543 | | | | AGUIRRE | PR | 00704 | |
| JUNTA COMUNITARIA LA PUNTILLA INC | LA PUNTILLA | 3 SAN ANTONIO | | | CATANO | PR | 00962 | |
| JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | | |
| JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | | |
| JUNTA DE ACCION COMUNITARIA | ADDRESS ON FILE | | | | | | | |
| JUNTA DE CALIDAD AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| JUNTA DE CERTIF. PARA PROF. EN ADICCION | ADDRESS ON FILE | | | | | | | |
| JUNTA DE COND SANDY BEACH | #46 CALLE MUNOZ RIVERA | SUITE 3 | | | RINCON | PR | 00677 | |
| JUNTA DE GOBIERNO AL SERVICIO 911 | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| JUNTA DE GOBIERNO SERVICIO 911 | | | | | | | | |
| JUNTA DE PLANIFICACION DE PUERTO RICO | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| JUNTA DE RELACIONES DEL TRABAJO DE PR | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| JUNTA DE RES RINCON ESPANOL T.A. INC | WESTER AUTO PLAZA SUITE 101 | P O BOX 355 | | | TRUJILLO ALTO | PR | 00976 | |
| JUNTA DE RETIRO PARA MAESTRO | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1829 | |
| JUNTA DE TITULARES COND BARRANQUITAS | COND BARRANQUITAS | 1022 AVE ASHFORD APT E1 | | | SAN JUAN | PR | 00907 | |
| JUNTA DEPORTIVA DE PATILLAS | VILLAS DE PATILLAS | 10 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| JUNTA EXPORTACION DEL CAFE 100%DE PR INC | 100 GRAND PASEOS BLVD | PMB 417 SUITE 112 | | | SAN JUAN | PR | 00926-5902 | |
| JUNTA PARA EL DES DEL CAPITAL HUMANO INC | PO BOX 193480 | | | | SAN JUAN | PR | 00936 | |
| JUNTA PLANIFICACION/JORGE L NAVARRO | PO BOX 41119 | | | | SAN JUAN | PR | 00940 | |
| JUNTA RETIRO MAESTRO Y RAMON PEREZ | ADDRESS ON FILE | | | | | | | |
| JUNTA RETIRO MAESTRO Y TAYZIR SALEH | ADDRESS ON FILE | | | | | | | |
| JUNTA RETIRO PARA MAESTROS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| JUNTAS DE RESIDENTES LUIS PALES MATOS | ADDRESS ON FILE | | | | | | | |
| JUNY CAR COVER | HC 06 BOX 13483 | | | | COROZAL | PR | 00783 | |
| JUNY CAR COVER | PMB 243 | HC-72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| Jurabo Valentin, Lizy | ADDRESS ON FILE | | | | | | | |
| JURADO ANDINO, SHEILA | ADDRESS ON FILE | | | | | | | |
| JURADO BECKER, BYRON | ADDRESS ON FILE | | | | | | | |
| JURADO BEQUER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| JURADO BEQUER, MORAIMA | ADDRESS ON FILE | | | | | | | |
| JURADO BEQUER, MORAIMA M | ADDRESS ON FILE | | | | | | | |
| JURADO BRACERO, ELDA | ADDRESS ON FILE | | | | | | | |
| JURADO CASTRO, LORD | ADDRESS ON FILE | | | | | | | |
| JURADO CORTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| JURADO CORTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| Jurado Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| JURADO DAVILA, IVONNE | ADDRESS ON FILE | | | | | | | |
| JURADO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| JURADO FIGUEROA, ZAHILI | ADDRESS ON FILE | | | | | | | |
| JURADO LEBRON, EDITHSABEL | ADDRESS ON FILE | | | | | | | |
| Jurado Martinez, Luz A | ADDRESS ON FILE | | | | | | | |
| JURADO MARTINEZ, TAISHALY | ADDRESS ON FILE | | | | | | | |
| JURADO MD, JERRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 1) Page 790 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JURADO NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| JURADO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| JURADO QUILES, EVELYN S | ADDRESS ON FILE | | | | | | | |
| JURADO RAMIREZ, REBEKA | ADDRESS ON FILE | | | | | | | |
| JURADO RAMIREZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| Jurado Reyes, Emanuel | ADDRESS ON FILE | | | | | | | |
| JURADO REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| JURADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| JURADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| JURADO RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| JURADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| JURADO SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| JURADO SUSTACHE, JAMIL | ADDRESS ON FILE | | | | | | | |
| JURADO TERREFORTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| JURADO VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| JURADO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| JURADO VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| JURIELYS LUGO CASIANO | ADDRESS ON FILE | | | | | | | |
| JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| JURIS ZONE LAW OFFICES P S C | HATO REY STATION | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| JURISAM RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| JURISCOOP | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| JURY S AIZPRUA DE GRACIA | ADDRESS ON FILE | | | | | | | |
| JUSEIM SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUSEVILLE CONSTRUCTIONS INC | BO JUAN DOMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966-1653 | |
| JUSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | | |
| JUSILA BENAJAN RIVERA | ADDRESS ON FILE | | | | | | | |
| JUSIN SIERRA, FREEDA | ADDRESS ON FILE | | | | | | | |
| JUSINA HERNANDEZ JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| JUSINO  ASSOCIATES INC | PO BOX 270426 | | | | SAN JUAN | PR | 00928-2426 | |
| JUSINO ACOSTA, JERRY | ADDRESS ON FILE | | | | | | | |
| JUSINO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| JUSINO ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| JUSINO ALICEA, MILTE | ADDRESS ON FILE | | | | | | | |
| JUSINO ALMODOVAR, BILLY | ADDRESS ON FILE | | | | | | | |
| Jusino Almodovar, Jessie | ADDRESS ON FILE | | | | | | | |
| JUSINO ATRESINO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| JUSINO ATRESINO, YARITZAMARELY | ADDRESS ON FILE | | | | | | | |
| JUSINO BASORA, JUAN DEL C | ADDRESS ON FILE | | | | | | | |
| JUSINO BATIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUSINO BELEN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| JUSINO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| JUSINO COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| JUSINO COTTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| Jusino Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| JUSINO CRUZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| JUSINO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JUSINO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| JUSINO CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| JUSINO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JUSINO CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| JUSINO DEL POZO, PETRA E | ADDRESS ON FILE | | | | | | | |
| JUSINO DEL POZO, RITA M | ADDRESS ON FILE | | | | | | | |
| JUSINO DIAZ, KING FREDDY | ADDRESS ON FILE | | | | | | | |
| JUSINO DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| JUSINO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| JUSINO FELICIANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| JUSINO FERNANDEZ, PHILLIX | ADDRESS ON FILE | | | | | | | |
| JUSINO FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| JUSINO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 8) Page 791 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSINO FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| JUSINO FLORES, LIZDABEL | ADDRESS ON FILE | | | | | | | |
| JUSINO FUMERO, HARRY | ADDRESS ON FILE | | | | | | | |
| JUSINO FUMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| JUSINO GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| JUSINO GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |
| JUSINO GIL DE LAMADRID, JESSENIA | ADDRESS ON FILE | | | | | | | |
| JUSINO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| JUSINO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| JUSINO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| JUSINO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| JUSINO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| JUSINO GUZMAN, ALMA G | ADDRESS ON FILE | | | | | | | |
| JUSINO HENRY, ANDRES | ADDRESS ON FILE | | | | | | | |
| JUSINO HERNANDEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| JUSINO HERNANDEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| JUSINO HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Jusino Hilerio, Edgardo | ADDRESS ON FILE | | | | | | | |
| JUSINO JUSTINIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JUSINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JUSINO LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| JUSINO MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| JUSINO MARRERO, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| JUSINO MARTELL, GREGORIA | ADDRESS ON FILE | | | | | | | |
| JUSINO MARTELL, RAMON | ADDRESS ON FILE | | | | | | | |
| JUSINO MARTELL, ROSE | ADDRESS ON FILE | | | | | | | |
| JUSINO MARTELL, ROSE M. | ADDRESS ON FILE | | | | | | | |
| JUSINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| JUSINO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| JUSINO MATOR, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| JUSINO MCDOUGAL MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| JUSINO MCDOUGAL MD, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| Jusino Meletiche, Edgardo L | ADDRESS ON FILE | | | | | | | |
| JUSINO MELETICHE, NELLY C. | ADDRESS ON FILE | | | | | | | |
| JUSINO MELETICHE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Jusino Meletiche, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| JUSINO MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| JUSINO MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| JUSINO MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| JUSINO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| JUSINO MIRANDA, JOEL | ADDRESS ON FILE | | | | | | | |
| JUSINO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| JUSINO MOLINUEVO, ORIANA | ADDRESS ON FILE | | | | | | | |
| JUSINO MONTENEGRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| JUSINO MONTENEGRO, LEILANY | ADDRESS ON FILE | | | | | | | |
| JUSINO MONTERO, AILEEN E | ADDRESS ON FILE | | | | | | | |
| JUSINO MORALES, NOREEN | ADDRESS ON FILE | | | | | | | |
| JUSINO MORALES, NOREEN | ADDRESS ON FILE | | | | | | | |
| JUSINO MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| JUSINO NAZARIO, GLENDA YANIRA | ADDRESS ON FILE | | | | | | | |
| JUSINO NAZARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| JUSINO NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| JUSINO NAZARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| JUSINO NAZARIO, NITZA E. | ADDRESS ON FILE | | | | | | | |
| JUSINO NEGRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| JUSINO NOVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| JUSINO OLAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| JUSINO OLIVENCIA, OMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 792 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSINO ORSINI, DANIEL | ADDRESS ON FILE | | | | | | | |
| JUSINO ORTIZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| JUSINO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUSINO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| Jusino Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| JUSINO ORTIZ, MARDELIS | ADDRESS ON FILE | | | | | | | |
| JUSINO ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| JUSINO ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Jusino Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| JUSINO ORTIZ, SHERLY D | ADDRESS ON FILE | | | | | | | |
| JUSINO PABON, SANTIA I | ADDRESS ON FILE | | | | | | | |
| JUSINO PADILLA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| JUSINO PAGAN, GISELA | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| JUSINO PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| JUSINO POLANCO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| JUSINO POLO, JOSE | ADDRESS ON FILE | | | | | | | |
| JUSINO PUCHAHES, WANDA I | ADDRESS ON FILE | | | | | | | |
| JUSINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| JUSINO RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| JUSINO RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| JUSINO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| Jusino Ramos, Juan M | ADDRESS ON FILE | | | | | | | |
| JUSINO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| JUSINO RAMOS,ANTHONY | ADDRESS ON FILE | | | | | | | |
| JUSINO RENTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JUSINO RIVERA, HILDA V | ADDRESS ON FILE | | | | | | | |
| JUSINO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| JUSINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| JUSINO RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| JUSINO RIVERA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| JUSINO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| JUSINO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, ANEL | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, EDELIZ | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Jusino Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIGUEZ, YOMARI | ADDRESS ON FILE | | | | | | | |
| JUSINO RODRIQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| JUSINO SALDANA, BETZY | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTALIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Jusino Santana, Samuel | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTANA, WILMER | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTANA, YALEIKA | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 793 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSINO SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | | |
| JUSINO SANTOS, DIANA | ADDRESS ON FILE | | | | | | | |
| JUSINO SEGUINOT, IRIS | ADDRESS ON FILE | | | | | | | |
| Jusino Sepulveda, Luis | ADDRESS ON FILE | | | | | | | |
| JUSINO SILVA, ALEX | ADDRESS ON FILE | | | | | | | |
| JUSINO SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JUSINO TOLEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| JUSINO TORRES, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| JUSINO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| JUSINO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| Jusino Torres, Ivette | ADDRESS ON FILE | | | | | | | |
| JUSINO TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| JUSINO TORRES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| JUSINO TORRES, NECKSY | ADDRESS ON FILE | | | | | | | |
| JUSINO TORRES, SHIRLEY M. | ADDRESS ON FILE | | | | | | | |
| JUSINO VARGAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| JUSINO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| JUSINO VARGAS, GRACY | ADDRESS ON FILE | | | | | | | |
| JUSINO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| JUSINO VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| JUSINO VARGAS, SHEYLA | ADDRESS ON FILE | | | | | | | |
| JUSINO VARGAS, YETZABEL | ADDRESS ON FILE | | | | | | | |
| JUSINO VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| JUSINO VAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| JUSINO VEGA, RITMARIS | ADDRESS ON FILE | | | | | | | |
| JUSINO VELAZQUEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| JUSINO VELAZQUEZ, LUZ L. | ADDRESS ON FILE | | | | | | | |
| JUSINO VELEZ, NELDA | ADDRESS ON FILE | | | | | | | |
| JUSINO VERA, ADA | ADDRESS ON FILE | | | | | | | |
| JUSINO, EUVELISSE | ADDRESS ON FILE | | | | | | | |
| JUSINO, JIMMY A. | ADDRESS ON FILE | | | | | | | |
| JUSINO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| JUSINO, NILSA | ADDRESS ON FILE | | | | | | | |
| JUSINOHERNANDEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| JUSINOVEGA, HELGA M. | ADDRESS ON FILE | | | | | | | |
| JUSMARY ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| JUSONO MCDOUGALL, JANNYLDY | ADDRESS ON FILE | | | | | | | |
| JUST 4 KIDS DAY CARE | CALLE RAMON EMETERIO BETANCES | 567 SUR | | | MAYAGUEZ | PR | 00680 | |
| JUST DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| JUST FOR FEET | PLAZA DEL SOL NO 81 | | | | BAYAMON | PR | 00916 | |
| JUST MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| JUST MATOS, HARRY | ADDRESS ON FILE | | | | | | | |
| JUST MATOS,HARRY | ADDRESS ON FILE | | | | | | | |
| JUST PADRO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| JUST VARGAS, RAMCES | ADDRESS ON FILE | | | | | | | |
| JUST VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| JUSTA NAVARRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| JUSTA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| JUSTA SABATER PABEY | ADDRESS ON FILE | | | | | | | |
| JUSTEL CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| JUSTIANO ROSARIO, SHEILA J | ADDRESS ON FILE | | | | | | | |
| JUSTICE SECURITY SERVICES INC | PO BOX 1867 | | | | VEGA ALTA | PR | 00692-1867 | |
| JUSTICIA DOLL, SARA | ADDRESS ON FILE | | | | | | | |
| JUSTICIA NIE / INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| JUSTICIA SOTO, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| JUSTICIA SOTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| JUSTICIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| JUSTILIANA BATISTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 794 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN C LARACY & GREGORY R LARACY | ADDRESS ON FILE | | | | | | | |
| JUSTIN CACHOLA BONILLA | ADDRESS ON FILE | | | | | | | |
| JUSTIN CASTRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUSTIN D MALIN | ADDRESS ON FILE | | | | | | | |
| JUSTIN DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| JUSTIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUSTIN LEE WHITFIELD | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| JUSTIN LEE WHITFIELD | EILEEN LANDRON-GUARDIOLA | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-TORO | DAVID EFRON LAW OFFICES | PO BOX 29314 | | SAN JUAN | PR | 00929-0314 | |
| JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-VALLE | Totti & Rodriguez Diaz PSC | Union Plaza Building Suite 1200 | 416 Ponce de León Avenue | San Juan | PR | 00918 | |
| JUSTIN LEE WHITFIELD | FREDERIC CHARDON-DUBOS | HC 3 Box 9551 | | | Moca | PR | 00676 | |
| JUSTIN LEE WHITFIELD | JOHN F. NEVARES | JOHN F. NEVARES & ASSOC. PSC | PO BOX 13667 | | SAN JUAN | PR | 00908-3667 | |
| JUSTIN LEE WHITFIELD | WILFREDO A. RUIZ-CABAN | WILFREDO A. RUIZ-CABAN | PO BOX 1270 | | CAYEY | PR | 00737 | |
| JUSTIN LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| JUSTIN MARKU | ADDRESS ON FILE | | | | | | | |
| JUSTIN MUÑOZ MARTINEZ | LCDO. JORGE O. SOSA RAMIREZ | LCDO. JORGE O. SOSA RAMÍREZ CALLE NENADICH #120 OESTE APARTADO 1389 | | | MAYAGUEZ | PR | 00681 | |
| JUSTIN RESTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JUSTIN ROMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| JUSTIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINA DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| JUSTINA DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| JUSTINA GUARDIOLA PICORELLI | ADDRESS ON FILE | | | | | | | |
| JUSTINA LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| JUSTINA LOPEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| JUSTINA MARIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Justina Pagan | ADDRESS ON FILE | | | | | | | |
| JUSTINA PENA LEBRON | ADDRESS ON FILE | | | | | | | |
| JUSTINA PENA LEBRON | ADDRESS ON FILE | | | | | | | |
| JUSTINA PINERO | ADDRESS ON FILE | | | | | | | |
| JUSTINA QUINONES Y/O JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| JUSTINA QUINONEZ MONJE | ADDRESS ON FILE | | | | | | | |
| JUSTINA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| JUSTINA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| JUSTINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINA RODRIGUEZ VICENTI | ADDRESS ON FILE | | | | | | | |
| JUSTINA ROSA SANTANA | ADDRESS ON FILE | | | | | | | |
| JUSTINA SANCHEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| JUSTINA SANTANA VERGARA | ADDRESS ON FILE | | | | | | | |
| JUSTINA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| JUSTINA SOLIS DE RAMOS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| Justiniano Agostini, Walter | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ALDEBOL, MARISOL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ALEJANDRO, LUZANGELI | ADDRESS ON FILE | | | | | | | |
| Justiniano Alicea, Efrain | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ALMODOVAR, JOVANY | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ANGLERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO APONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ARCHILLA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO AVILES, LUZ AIDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTINIANO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO AYALA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO BERRIOS, JAMIL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO BONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CANCEL, ERIC | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CARABALLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CARBONELL, NANCY L | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CARBONELL, NORBERTO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CHARON, LEOMARIS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO COLON, JOHANA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO COMAS, RENE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CONSTRUCTION INC | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| Justiniano Cruz, Johnny | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO DAVILA, EDGAR | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO DE LA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO FIGUEROA, HERIBERT O | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO FRANCO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO GARCIA MD, JANICE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO GARCIA MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO GARCIA MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO GARCIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO GONZALEZ, KARLA A | ADDRESS ON FILE | | | | | | | |
| Justiniano Gonzalez, Natacha | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO GONZALEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| Justiniano Irizarry, Jose A. | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, FELIPA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, HARLEY S | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, NILSA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO JUSTINIANO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO LAJARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO LAJARA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO LANZA, MARIA R | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO LINARES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO LLORENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO LUGO, ADINETH | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MAGRANER, ELSA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MAGRANER, JORGE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MAGRANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTINIANO MCGEE, KIDDANY | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MERCADO, ASRIEL | ADDRESS ON FILE | | | | | | | |
| Justiniano Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MERCADO, LEYSHA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MONTALVO, GEOVANYSE K | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO MUNOZ, YISEIRA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO NIEVES, NITZA M | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO OLAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ORTIZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ORTIZ, SHEERALEE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO OTERO, IDA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO OTERO, MARIETA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO PERPINAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RAMOS, ERIK | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RIOS, JOIVETTE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RIOS,KARIALIZ | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RODRIGUEZ, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ROSADO, FABIAN M | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO RULLAN, NILSA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SAGARDIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SANTIAGO EFRAIN | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SANTIAGO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SARDEN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SEPULVEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SEPULVEDA, JOSE M | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SOJOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SOLER, ENEIDA M. | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SORRENTINI, MELISSA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Justiniano Soto, Kecia M. | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Justiniano Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO TORRES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTINIANO TROCHE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO VALENTIN, ESTEFANNY | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO VEGA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO ZAYAS, YAMARA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO, EDNA V | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| JUSTINIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| JUSTINO A CORTES RIOS | ADDRESS ON FILE | | | | | | | |
| JUSTINO A CRUZ /MARIA A TORRES | ADDRESS ON FILE | | | | | | | |
| JUSTINO A HERNANDEZ LECLER | ADDRESS ON FILE | | | | | | | |
| JUSTINO ANDUJAR PIETRI | ADDRESS ON FILE | | | | | | | |
| JUSTINO AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| JUSTINO BAEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| JUSTINO BETANCOURT COLLAZO | ADDRESS ON FILE | | | | | | | |
| JUSTINO CALZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUSTINO DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUSTINO NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| JUSTINO PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| JUSTINO PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| JUSTINO QUINONES ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUSTINO QUINONES TORO | ADDRESS ON FILE | | | | | | | |
| JUSTINO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUSTINO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| JUSTINO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| JUSTINO VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | | | |
| JUSTISON DIAZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| JUSTISON DIAZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| JUSTISON DIAZ, HAZEL I. | ADDRESS ON FILE | | | | | | | |
| JUSTIZ HERNANDEZ, LLANILYS | ADDRESS ON FILE | | | | | | | |
| JUSTO A HIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JUSTO APONTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| JUSTO BENITEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| JUSTO COLON SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| JUSTO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| JUSTO DAVILA | ADDRESS ON FILE | | | | | | | |
| Justo Lebron Nieves | ADDRESS ON FILE | | | | | | | |
| JUSTO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| JUSTO M ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| JUSTO MARRERO HUERTAS | ADDRESS ON FILE | | | | | | | |
| JUSTO MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| JUSTO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| JUSTO MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| JUSTO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| JUSTO P VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| JUSTO P. RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| JUSTO REYES TORRES | ADDRESS ON FILE | | | | | | | |
| JUSTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| JUSTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| JUSTO SOTO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| JUSTO SOTOMAYOR & CIA | P O BOX 363687 | | | | SAN JUAN | PR | 00936-3687 | |
| JUSTO SOTOMAYOR CIA | PO BOX 7217 | | | | SANTURCE | PR | 00916 | |
| JUSTO SOTOMAYOR SAFE WAREHOUSE | ADDRESS ON FILE | | | | | | | |
| JUSTO SOTOMAYOR SAFE WAREHOUSE INC | ADDRESS ON FILE | | | | | | | |
| JUSTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JUSTO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| JUSTO VELAZQUEZ DONATO | ADDRESS ON FILE | | | | | | | |
| JUSTY DAVID CAMPOS | ADDRESS ON FILE | | | | | | | |
| JUUAN BENITEZ ALAMO DBA MECANICA BENITEZ | RR 10 BOX 10262 | | | | SAN JUAN | PR | 00926 | |
| JUVENAL ACEVEDO SOLA | ADDRESS ON FILE | | | | | | | |
| JUVENAL SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| JUVENILE DIABETES FUNDATION PR CORP | PASEO COVADONGA | 54 SUITE 201 | | | SAN JUAN | PR | 00901 | |
| JUVENTUD AL DIA INC | COND CORAL BEACH TORRE 2 | AVE ISLA VERDE APTO 818 | | | CAROLINA | PR | 00979 | |
| JU-YANG, BEN Y. | ADDRESS ON FILE | | | | | | | |
| JV ELECTRONICS INC | PO BOX 810198 | | | | CAROLINA | PR | 00981-0198 | |
| JV ELECTRONICS INC | PO BOX 910198 | | | | CAROLINA | PR | 00981-0198 | |
| JV ELEVATOR | RR 2 BOX 5614 | | | | CIDRA | PR | 00739 | |
| JV ELEVATOR SERVICES & CONSTRACTOR | 134 AVE. CAMPOBELLO | | | | CIDRA | PR | 00739-0000 | |
| JV MECHANICAL CONTRACTORS INC | 63 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| JV MUSIC CORP. | PO BOX 51308 | | | | TOA ALTA | PR | 00950-1308 | |
| JV REFRIGERATION AIR CONDITIONING ARCADIO | JARD DE SANTA ISABEL | F5 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| JV TECNIC SERVICE INC | HC 5 BOX 92035 | | | | ARECIBO | PR | 00612-9523 | |
| JVCOMMUNICATIONS INC | HACIENDA DE CARRAIZO E16 | CALLE 5 | | | SAN JUAN | PR | 00926 | |
| JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 | |
| JVID ELECTRICAL SERV & GEN CONTRACTORS | P O BOX 1896 | | | | CAYEY | PR | 00737 | |
| JVM PROFESSIONAL CONTRACTOR | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| JVZ SPORTS INC | URB VISTA DEL SOL | CALLE C 34 | | | COAMO | PR | 00769 | |
| JW GOVEO PSC MEDICAL SERVICES | 425 CARR 693 PMB 103 | | | | DORADO | PR | 00646 | |
| JX COMPUTER TECHNICIANS | HC 05 BOX 11249 | | | | COROZAL | PR | 00783 | |
| JXK CONSTRUCTION CORP | PO BOX 185 | | | | NARANJITO | PR | 00719-0185 | |
| JYA CONTRACTOR CORP | PO BOX 943 | | | | CIDRA | PR | 00739-0943 | |
| JYMMI SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| JYORDANO SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| K BAUCAGE DE PUERTO RICO | PO BOX 9 | | | | AGUADILLA | PR | 00605-0009 | |
| K BAUCAGE FISIATRA CSP | PMB 607 SUITE 105 | 89 DE DIEGO AVENUE | | | SAN JUAN | PR | 00927-6346 | |
| K COUNSELOR EDUCATION CORPORATION | URB MERCEDITA | 1374 CALLE BONITA | | | PONCE | PR | 00717 | |
| K GILES PSC | BOX 540 | | | | MOCA | PR | 00676 | |
| K J BAKER, INC | P O BOX 540 | | | | MOCA | PR | 00676 | |
| K J BAKERS | PO BOX 491 | | | | LUQUILLO | PR | 00773 | |
| K M PAINTING INC | URB CACUAX | E 21 AVE MUNOZ MARIN | | | CACUAS | PR | 00725 | |
| K NOS POOL CENTER | PO BOX 8629 | | | | SAN JUAN | PR | 00910-0629 | |
| K TORO GARRATON INC | COM LA DOLORES | 221 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| K&V TIRE COLLECTOR | 51 CRAGWOOD ROAD | SUITE 204 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| K&A INDUSTRIES, INC. | ADDRESS ON FILE | | | | | | | |
| KABA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| KABIR B SOLARAS GARCIA | ADDRESS ON FILE | | | | | | | |
| KABIR E. ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KABIR R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KADELIS N ALMENAS SERRANO | ADDRESS ON FILE | | | | | | | |
| KADHAFY A ROSARIO CORDOVA | ADDRESS ON FILE | | | | | | | |
| KAEIMY Z ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| KAEIMY Z ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| KAELY A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| KAFFENBERGER, JAMES | ADDRESS ON FILE | | | | | | | |
| KAGE MD, BARBARA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAGI | 1442-A WALNUT ST | | | | BARKELEY | CA | 94709-1405 | |
| KAHALIL FERNANDEZ CABEZUDO | ADDRESS ON FILE | | | | | | | |
| KAHEH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| KAHN DM , MARC L | ADDRESS ON FILE | | | | | | | |
| KAI RONG LIU | ADDRESS ON FILE | | | | | | | |
| KAICEI EDUCTIONAL SERVICES | URB LAS TERRENAS 129 | | | | VEGA BAJA | PR | 00693 | |
| KAIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAIROS | P O BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| KAIROS CONSULTING GROUP INC | BOX 935 | | | | BOQUERON | PR | 00622 | |
| KAIROS CONSULTING GROUP INC | PO BOX 935 | | | | CABO ROJO | PR | 00623 | |
| KAIRUZ VELEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| KAISER | 19185 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| KAISER FOUNDATION HOSPITAL | 4867 W SUNSET BLVD | | | | LOS ANGELES | CA | 90027-5969 | |
| KAISER SACRAMENTO SOUTH | 6600 BRUCEVILLE | BLDG 1 ROOM 114 | | | SACRAMENTO | CA | 95823 | |
| KAISHA P ROSADO BAYONA | ADDRESS ON FILE | | | | | | | |
| KAISHA RAMIREZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| KAISMMARI PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KAJUAFA CORPORACION | PO BOX 8510 | | | | SAN JUAN | PR | 00910-0510 | |
| KAKI ALAMO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| KALACHE MD, JEAN | ADDRESS ON FILE | | | | | | | |
| KALAITZIDIS, GEORGINA H | ADDRESS ON FILE | | | | | | | |
| KALAKOTA MD, MADHUSUDANA | ADDRESS ON FILE | | | | | | | |
| KALANI SALDANA BETANCOURT | VILLA CAROLINA | 108-19 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| KALANTAR LOPEZ MD, DAVID H | ADDRESS ON FILE | | | | | | | |
| KALEB E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KALEEL OT , WALEED M | ADDRESS ON FILE | | | | | | | |
| KALEISHA ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| KALEX COMMUNICATION INC | QTAS DE COUNTRY CLUB | B10 CALLE 1 | | | CAROLINA | PR | 00982 | |
| KALEYMI MORALES MULERO | ADDRESS ON FILE | | | | | | | |
| KALG GROUP SERVICES INC | PO BOX 1016 | | | | SALINAS | PR | 00751-1016 | |
| KALIA TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| KALIAMINET A TORRES | ADDRESS ON FILE | | | | | | | |
| KALIANI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| KALIHEL RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| KALIL AULET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| KALIL CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| KALIL MALOFF SAIED | ADDRESS ON FILE | | | | | | | |
| KALIL R QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KALIP A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| KALIRATHNAM, DURGADEVI | ADDRESS ON FILE | | | | | | | |
| KALIS PHD, ISABELLE | ADDRESS ON FILE | | | | | | | |
| KALKOMEY ENTERPRISES INC DBA BOATED | 14086 PROTON ROAD | | | | DALLAS | TX | 75244 | |
| KALME LOPEZ, PATRICK M | ADDRESS ON FILE | | | | | | | |
| Kalme Mendoza, Peter | ADDRESS ON FILE | | | | | | | |
| KALONI, LLC | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| KALY ESTHER TORO TORO | ADDRESS ON FILE | | | | | | | |
| KAM H CHEN | ADDRESS ON FILE | | | | | | | |
| KAM SHING CORP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 1204 | | | SAN JUAN | PR | 00926 | |
| KAMAGUY MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| KAMAL ABDEL RAHMAN | ADDRESS ON FILE | | | | | | | |
| KAMAL ELIAS REBAIZ / AMELIA L CUENCA | ADDRESS ON FILE | | | | | | | |
| KAMALIS TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| KAMALIS WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| KAMARIA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| KAMARINOS RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| KAMEL IMPORTS INC | URB FLORAL PARK | 74 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| KAMER RODRIGUEZ, MICHELLE I | ADDRESS ON FILE | | | | | | | |
| KAMI GENERAL CONSTUCTION INC | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 800 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAMIKAZI GROUP INC | URB VICTOR BRAEGER | 11 CALLE EUGENE | | | GUAYNABO | PR | 00966-1625 | |
| KAMIL GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| KAMIL RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| KAMIL SULIVERES CARABALLO | ADDRESS ON FILE | | | | | | | |
| KAMIL TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| KAMILAH M IRIZARRY REYES | ADDRESS ON FILE | | | | | | | |
| KAMILLE GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| KAMILLE M. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| KAMILLE QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| KAMIR CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAMME MD, AHMAD | ADDRESS ON FILE | | | | | | | |
| KANAGHASABHAI RAJASEKARAN, GANESH | ADDRESS ON FILE | | | | | | | |
| KANAYA BABANI | ADDRESS ON FILE | | | | | | | |
| KANDOR MANUFACTURING INC | 504 ZONA INDUSTRIAL ZENOGANDIA | VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| KANDY A COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| KANE FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| KANER MEDICAL GROUP | 412 N MAIN ST STE 100 | | | | EULESS | TX | 76039 | |
| KANG, ANDRE | ADDRESS ON FILE | | | | | | | |
| KANIA GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| KANIA JUSTINIANO RIOS | ADDRESS ON FILE | | | | | | | |
| KANIG JORDAN, JOSIE A | ADDRESS ON FILE | | | | | | | |
| KANILYN DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KANISHA L. SIERRA RIOS | ADDRESS ON FILE | | | | | | | |
| KANOSO AUTO SALES INC | MARINA STA | P O BOX 3889 | | | MAYAGUEZ | PR | 00681 | |
| KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| KANTOLA PRODUCTIONS | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941 | |
| KANTOR INCORPORADO | BO JOBOS | 100 RUTA 9 | | | ISABELA | PR | 00662-2196 | |
| KAOS WEAVER | PO BOX 8702 | 800 DELAWARE AVE. | | | WILMINGTOD | DE | 19899 | |
| KAPLAN | 804 AVE PONCE DE LEON | SUITE 200 | | | SAN JUAN | PR | 000907-3369 | |
| KAPLAN EARLY LEARNING CORP | P O BOX 890575 | | | | CHARLOTTE | NC | 28289-0575 | |
| KAPLAN FINANCIAL | P O BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| KAPLAN MD , STEVEN L | ADDRESS ON FILE | | | | | | | |
| KAPLAN SCHOOL SUPPLY CORP | P O BOX 609 | | | | LEWISVILLE | NC | 27023 | |
| KAPLAN SCHOOL SUPPLY CORP | PO BOX 1734 | | | | LARES | PR | 00669 | |
| KAPOOR MD, ANIL | ADDRESS ON FILE | | | | | | | |
| KAPOOR, SWATI | ADDRESS ON FILE | | | | | | | |
| KAPOOSUZIAN, GREG | ADDRESS ON FILE | | | | | | | |
| KARDOS MD , FRANK L | ADDRESS ON FILE | | | | | | | |
| KAREEN A MANGUAL ROTGER | ADDRESS ON FILE | | | | | | | |
| KAREEN SUED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KAREH CORDERO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| KAREH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| KAREH FABREGAS, SARA | ADDRESS ON FILE | | | | | | | |
| KAREH SAADE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| KARELINE CENTENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| KARELIZ ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| KARELL BORROTO, RAUL E | ADDRESS ON FILE | | | | | | | |
| KARELLY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| KARELY ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARELY ZOE MORALES BATISTA | ADDRESS ON FILE | | | | | | | |
| KARELYN SANTANA BERBERENA | ADDRESS ON FILE | | | | | | | |
| KARELYS BELTRAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| KAREM B RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| KAREM CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | | |
| KAREM DEL HOYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| KAREM J CALO PEREZ | ADDRESS ON FILE | | | | | | | |
| KAREM L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| KAREM M CASTILLO CUEVAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 801 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAREM M COLON REYES | ADDRESS ON FILE | | | | | | | |
| KAREM M MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Karem N. Andino LandraU | ADDRESS ON FILE | | | | | | | |
| KAREM RIOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KAREN A DECLET | ADDRESS ON FILE | | | | | | | |
| KAREN A LANGEVIN | ADDRESS ON FILE | | | | | | | |
| KAREN A LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| KAREN A RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| KAREN A RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| KAREN ADAN PUENTES | ADDRESS ON FILE | | | | | | | |
| KAREN ANN MIRANDA OTERO | ADDRESS ON FILE | | | | | | | |
| KAREN AUSUA ROMAN | ADDRESS ON FILE | | | | | | | |
| KAREN AYALA BARRETO | ADDRESS ON FILE | | | | | | | |
| KAREN B AYALA | ADDRESS ON FILE | | | | | | | |
| KAREN B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KAREN BETANCOURT DIAZ | ADDRESS ON FILE | | | | | | | |
| KAREN BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| KAREN C. COLON ARENA | ADDRESS ON FILE | | | | | | | |
| KAREN CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | | |
| KAREN CEDENO OJEDA / JANETTE OJEDA | ADDRESS ON FILE | | | | | | | |
| KAREN COLON AVELLANET | ADDRESS ON FILE | | | | | | | |
| KAREN COLON SOTO | ADDRESS ON FILE | | | | | | | |
| KAREN CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| KAREN D CENTENO CASILLAS | ADDRESS ON FILE | | | | | | | |
| KAREN D CORDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| KAREN D PABON MORALES | ADDRESS ON FILE | | | | | | | |
| KAREN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KAREN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KAREN E CASIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| KAREN E HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| KAREN E LARSON MICHELL | ADDRESS ON FILE | | | | | | | |
| KAREN E MEDINA OTERO | ADDRESS ON FILE | | | | | | | |
| KAREN E RIOLLANO MORELL | ADDRESS ON FILE | | | | | | | |
| KAREN E RIVERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| KAREN E ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| KAREN E SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| KAREN E SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| KAREN E VAN RIPER | ADDRESS ON FILE | | | | | | | |
| KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| KAREN FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| KAREN FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KAREN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN G PONCE CORCHADO | ADDRESS ON FILE | | | | | | | |
| KAREN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| KAREN GINES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN GONZALEZ ELLIS | ADDRESS ON FILE | | | | | | | |
| KAREN GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KAREN HERNANDEZ PITRE | ADDRESS ON FILE | | | | | | | |
| KAREN I DIAZ BERNABE | ADDRESS ON FILE | | | | | | | |
| KAREN I PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| KAREN I RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| KAREN I. OSSA DIAZ | ADDRESS ON FILE | | | | | | | |
| KAREN IVETTE OSSA DIAZ | ADDRESS ON FILE | | | | | | | |
| KAREN J CABAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| KAREN J CEDENO/ JANET OJEDA FALCON | ADDRESS ON FILE | | | | | | | |
| KAREN J OCASIO MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 3) Page 802 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN J. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KAREN JULIA SOTO | ADDRESS ON FILE | | | | | | | |
| KAREN L BURGOS FONSECA | ADDRESS ON FILE | | | | | | | |
| KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| KAREN L MALAVE SONERA | ADDRESS ON FILE | | | | | | | |
| KAREN L MONTES RABRY | ADDRESS ON FILE | | | | | | | |
| KAREN L NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| KAREN L ZAMBRANA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| KAREN LEE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| KAREN LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN M COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| KAREN M HADDOCK ROMAN | ADDRESS ON FILE | | | | | | | |
| KAREN M QUINONES UFRET | ADDRESS ON FILE | | | | | | | |
| KAREN M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| KAREN M VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| KAREN M. SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| KAREN M. SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| KAREN M.MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KAREN MALAPERO | ADDRESS ON FILE | | | | | | | |
| KAREN MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| KAREN MARRERO DEGRO | ADDRESS ON FILE | | | | | | | |
| KAREN MARTINEZ LOPEZ | LCDA. MYRMARIE LABORDE-VEGA/ LCDO. MANU | CALLE ESCORIAL 382 | URB. CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| KAREN MATOS SOSTRE | ADDRESS ON FILE | | | | | | | |
| KAREN MATTEI BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| KAREN MAYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| KAREN MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| KAREN MILAGROS ARMAIZ NOLLA | ADDRESS ON FILE | | | | | | | |
| KAREN MUNOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| KAREN OLIVIERI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | | |
| Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | | |
| KAREN ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| KAREN ORTIZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| KAREN OTERO FALCON | ADDRESS ON FILE | | | | | | | |
| KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| KAREN PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| KAREN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KAREN PIERANTONI QUIROS | ADDRESS ON FILE | | | | | | | |
| KAREN QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KAREN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| KAREN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| KAREN RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| KAREN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| KAREN ROBLES MUNOZ | ADDRESS ON FILE | | | | | | | |
| KAREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| KAREN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| KAREN ROMAN GUERRIOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (color.) Page 803 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN ROSARIO MELENDEZ / DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| KAREN S GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| KAREN S. FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| KAREN SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| KAREN SANDOVAL CARDENALES | ADDRESS ON FILE | | | | | | | |
| KAREN SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN SANTOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| KAREN SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| KAREN T TAVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KAREN TERRAZA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| KAREN TORRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| KAREN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KAREN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| KAREN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| KAREN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| KAREN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| KAREN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAREN V DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| KAREN VON NESSI VEGA | ADDRESS ON FILE | | | | | | | |
| KAREN WATTS DBA SHOOT LATIN AMERICA | 8 VISTA LAGO | | | | RSM | CA | 92688 | |
| KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| KAREN Y GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| KAREN YARELIZ MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| KARENIE MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KARENIN J SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| KARENIN VARGAS | ADDRESS ON FILE | | | | | | | |
| KARENJELLYS GARCIA VERA Y OTROS | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| KARENJELLYS GARCIA VERA Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| KARENY SIERRA CRESPO | ADDRESS ON FILE | | | | | | | |
| KARI LUZ RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| KARIAM BOU COLON / CARLOS M BOU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARIANA CELULAR ACCESORIOS | QTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 | |
| KARIANA Y CAMACHO OJEDA | ADDRESS ON FILE | | | | | | | |
| KARIDES MD, DEMETRIOS | ADDRESS ON FILE | | | | | | | |
| KARIELA RIVERA BUSTELO | ADDRESS ON FILE | | | | | | | |
| KARIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARILMA MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KARILYN BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| KARILYN HERRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARILYN MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KARILYN MICHELLE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARILYN RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| KARILYN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| KARILYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARILYS COLON SANTA | ADDRESS ON FILE | | | | | | | |
| KARIM BENITEZ | ADDRESS ON FILE | | | | | | | |
| KARIM BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| KARIM BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KARIM E. BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| KARIM J.TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KARIM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 804 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KARIMA S REBOLLO QUINONES | ADDRESS ON FILE | | | | | | | |
| KARIMAR VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| KARIMIR TORRES ROSA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| KARIN ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| KARIN C NIN MATOS | ADDRESS ON FILE | | | | | | | |
| KARIN FRANQUI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KARIN M ASTACIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| KARIN M RODRIGUEZ MATTA | ADDRESS ON FILE | | | | | | | |
| KARIN PEREZ | ADDRESS ON FILE | | | | | | | |
| KARIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARIN SKAU | ADDRESS ON FILE | | | | | | | |
| KARIN TORRES / RAMYLIS BEADS STORE | 291 BO VALLAS TORRES | PASEO DEL SUR PLAZA | | | PONCE | PR | 00715 | |
| KARIN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| KARINA A. MALDONADO | ADDRESS ON FILE | | | | | | | |
| KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| KARINA ARROYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| KARINA CLEMENTE CARUNCHO | ADDRESS ON FILE | | | | | | | |
| KARINA DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| KARINA ESCUDERO CHU | ADDRESS ON FILE | | | | | | | |
| KARINA FERRER PIZARRO | ADDRESS ON FILE | | | | | | | |
| KARINA FONT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KARINA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| KARINA I CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| KARINA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| KARINA I RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| KARINA IBARRONDO GOYCO | ADDRESS ON FILE | | | | | | | |
| KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARINA K. REYES MOURE | ADDRESS ON FILE | | | | | | | |
| KARINA L MEVS KORFF | ADDRESS ON FILE | | | | | | | |
| KARINA LASALDE TARRATS | ADDRESS ON FILE | | | | | | | |
| KARINA M AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARINA M GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| KARINA M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| KARINA M ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| KARINA M. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KARINA MERCADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| KARINA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| KARINA MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| KARINA MURATI | ADDRESS ON FILE | | | | | | | |
| KARINA MURATI FERRER | LCDO. JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA | APT. 155 | LA SIERRA DEL RÍO | SAN JUAN | PR | 00926 | |
| KARINA NEGRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| KARINA NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KARINA NELSON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| KARINA NICOLE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KARINA OJEDA ERAZO | ADDRESS ON FILE | | | | | | | |
| KARINA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KARINA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARINA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| KARINA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| KARINA QUILES BARNECET | ADDRESS ON FILE | | | | | | | |
| KARINA QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| KARINA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| KARINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KARINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KARINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARINA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 805 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KARINA T FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| KARINA TRANSPORT INC | PO BOX 1405 | | | | LAJAS | PR | 00667-1405 | |
| KARINA VELAZQUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| KARINA VILA RIVERA | ADDRESS ON FILE | | | | | | | |
| KARINA, CARMONA | ADDRESS ON FILE | | | | | | | |
| KARINAS BAKERY | PO BOX 1805 | | | | TOA BAJA | PR | 00952 | |
| KARINE MARIE HEIN | ADDRESS ON FILE | | | | | | | |
| KARINELL M MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | | |
| KARINES RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| KARINLYN CABEZAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| KARISBEL DIAZ MOJICA | ADDRESS ON FILE | | | | | | | |
| KARISHNA KHELANI | ADDRESS ON FILE | | | | | | | |
| KARISMA J MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| KARISMARIE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| KARISOL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| KARISSA L MENDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| KARITZMA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| KARKAXARY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARL AMALIA AND SONS INC | PO BOX 9024003 | | | | SAN JUAN | PR | 00902-4003 | |
| KARL ANTHONY VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KARL JOACHIM PORTH | ADDRESS ON FILE | | | | | | | |
| KARL M SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| KARL PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| KARL R. SORIANO TORRES | ADDRESS ON FILE | | | | | | | |
| KARLA A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA A NARVAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| KARLA A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| KARLA A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KARLA A. AGOSTO CARDONA | ADDRESS ON FILE | | | | | | | |
| KARLA ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| KARLA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| KARLA BONILLA ORDONEZ | ADDRESS ON FILE | | | | | | | |
| KARLA CADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| KARLA CALZADA OLIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA CARAZO REYES | ADDRESS ON FILE | | | | | | | |
| KARLA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KARLA COLON | ADDRESS ON FILE | | | | | | | |
| KARLA CONCEPCION BATISTA | ADDRESS ON FILE | | | | | | | |
| KARLA CORDERO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| KARLA CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| KARLA COSTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| KARLA D MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA D PEREIRA QUILES | ADDRESS ON FILE | | | | | | | |
| KARLA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARLA DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| KARLA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| KARLA DE LA TORRE UGARTE OTINIANO | ADDRESS ON FILE | | | | | | | |
| KARLA DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA DIAZ GARRATON | ADDRESS ON FILE | | | | | | | |
| KARLA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| KARLA E DOMENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| KARLA E. MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| KARLA F. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| KARLA FURNITURE MFG. , INC. | P. O. BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| KARLA FURNITURE MFG., INC. | PO BOX 29505 | | | | SAN JUAN | PR | 00929-0505 | |
| KARLA G ALACAN RIOS | ADDRESS ON FILE | | | | | | | |
| KARLA G LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KARLA G VENEGAS BIGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (26 of 3) Page 806 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KARLA GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| KARLA HUERTAS DONES | ADDRESS ON FILE | | | | | | | |
| KARLA I CASALDUC CINTRON | ADDRESS ON FILE | | | | | | | |
| KARLA I VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| KARLA I. BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| KARLA J LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KARLA J MATIAS CORREA | ADDRESS ON FILE | | | | | | | |
| KARLA J ROLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| KARLA J SIERRA FERRER | ADDRESS ON FILE | | | | | | | |
| KARLA J VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| KARLA L KRAUSE LOPEZ | ADDRESS ON FILE | | | | | | | |
| KARLA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARLA L VARGAS SOLIS | ADDRESS ON FILE | | | | | | | |
| KARLA L VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | | |
| KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | | |
| KARLA LIZBETH LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| KARLA M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | | |
| KARLA M BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARLA M CANDELARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| KARLA M CASTRO MERCADO | ADDRESS ON FILE | | | | | | | |
| KARLA M CLAUDIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| KARLA M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| KARLA M CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| KARLA M DEL TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KARLA M DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| KARLA M FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| KARLA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| KARLA M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KARLA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARLA M GUADALUPE ROSARIO | ADDRESS ON FILE | | | | | | | |
| KARLA M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KARLA M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| KARLA M MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| KARLA M MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| KARLA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KARLA M MORALES TROCHE | ADDRESS ON FILE | | | | | | | |
| KARLA M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KARLA M NEGRON PANTOJA | ADDRESS ON FILE | | | | | | | |
| KARLA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| KARLA M ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| KARLA M OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| KARLA M PADILLA NIVAL | ADDRESS ON FILE | | | | | | | |
| KARLA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARLA M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA M RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| KARLA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| KARLA M RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| KARLA M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| KARLA M RODRIGUEZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| KARLA M SANCHEZ FALU | ADDRESS ON FILE | | | | | | | |
| KARLA M SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| KARLA M TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| KARLA M TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARLA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KARLA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| KARLA M VALLEJO DE JESUS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KARLA M VEGA | ADDRESS ON FILE | | | | | | | |
| KARLA M. FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| KARLA M. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KARLA M. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA M. SANCHEZ FALLU | ADDRESS ON FILE | | | | | | | |
| KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| KARLA MARIE CARRION OLMEDA | ADDRESS ON FILE | | | | | | | |
| KARLA MARIE ISAAC MALAVE | ADDRESS ON FILE | | | | | | | |
| KARLA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARLA MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| KARLA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | | |
| KARLA MICHELLE CANDELARIA ROMAN | ADDRESS ON FILE | | | | | | | |
| KARLA MICHELLE FELICIANO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| KARLA MICHELLE RIVERA RIVERA | LCDO. JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA | CALLE YAGRUMO 15205 | | SANTA ISABEL | PR | 00757 | |
| KARLA MICHELLE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| KARLA N SEDA BERRIOS/ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | | |
| KARLA NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| KARLA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| KARLA P FIGUEROA MERCED | ADDRESS ON FILE | | | | | | | |
| KARLA P ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| KARLA PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KARLA PLAZA MADERA | ADDRESS ON FILE | | | | | | | |
| KARLA R CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| KARLA REBECA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLA RIVERA CASALDUC | ADDRESS ON FILE | | | | | | | |
| KARLA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KARLA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KARLA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KARLA S MELLADO DELGADO | ADDRESS ON FILE | | | | | | | |
| KARLA SANCHEZ / CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KARLA SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| KARLA SEDA A/C ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | | |
| KARLA SILVESTRINI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| KARLA SOLANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| KARLA TABOAS FRANCO | ADDRESS ON FILE | | | | | | | |
| KARLA TORRELLAS VEGA | ADDRESS ON FILE | | | | | | | |
| KARLA V PESQUERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| KARLA V RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| KARLA VANESSA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| KARLA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| KARLA VERDEJO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| KARLA VIERA NEGRON | ADDRESS ON FILE | | | | | | | |
| KARLA X MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KARLA Y BONILLA FELICIANO | ADDRESS ON FILE | | | | | | | |
| KARLA Y PADIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| KARLA Y VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLAMARE PADILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| KARLAMARIE MERCED | ADDRESS ON FILE | | | | | | | |
| KARLAMARIE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| KARLAMARY RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| KARLAN GROUP CORP | LEVITTOWN STATION | PO BOX 51410 | | | TOA BAJA | PR | 00950 | |
| KARLEEN WAGNER VEGA | ADDRESS ON FILE | | | | | | | |
| KARLI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| KARLIAN E MARTINEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| KARLIS ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KARLLANETTE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| KARLO PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| KARLOS A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| KARLY PADRO | ADDRESS ON FILE | | | | | | | |
| KARMAN, AIDA E | ADDRESS ON FILE | | | | | | | |
| KARMARI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| KARMARIE FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| KARMAZYN AMADOR, NICOLE | ADDRESS ON FILE | | | | | | | |
| KARMEN E LEBRON SANGUINETTI | ADDRESS ON FILE | | | | | | | |
| KARMEN VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KARMY GARABITO DIAZ | ADDRESS ON FILE | | | | | | | |
| KAROL CONCEPCION PACHECO | ADDRESS ON FILE | | | | | | | |
| KAROL HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| KAROL LEE HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | | |
| KAROL OYOLA FERRER | ADDRESS ON FILE | | | | | | | |
| KAROL SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| KAROL Z MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| KAROLENE FARIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KAROLINA LUNA ALAMO | ADDRESS ON FILE | | | | | | | |
| KAROLINA MACHADO CARRASCO | ADDRESS ON FILE | | | | | | | |
| KAROLINA PABON ROSA | ADDRESS ON FILE | | | | | | | |
| KAROLINA ZAYAS ROJAS | ADDRESS ON FILE | | | | | | | |
| KAROLINE DEL M ACOSTA QUILES | ADDRESS ON FILE | | | | | | | |
| KAROLINE RAMOS LORENZANA | ADDRESS ON FILE | | | | | | | |
| KAROLL H. ROSA AVILLAN | ADDRESS ON FILE | | | | | | | |
| KAROLYN GARRIGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAROLYN N.CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAROLYNE SANTIAGO CERDA | ADDRESS ON FILE | | | | | | | |
| KAROLYNN IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| KAROLYNNE COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| KARP MD, SHARON | ADDRESS ON FILE | | | | | | | |
| KARPENOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| KARREN M WHITAKER | ADDRESS ON FILE | | | | | | | |
| KARREN M. WHITAKER | ADDRESS ON FILE | | | | | | | |
| KARRITY SUAREZ, SUHAILA | ADDRESS ON FILE | | | | | | | |
| KARRY BAYRON, ANA | ADDRESS ON FILE | | | | | | | |
| KARTIK SE | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| KARUCHA KRANS | ADDRESS ON FILE | | | | | | | |
| KARUZIC ABALLAY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| KARVIN SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| KARY E CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARY GONZALEZ MONZON | ADDRESS ON FILE | | | | | | | |
| KARY L MIRANDA CALDERON | ADDRESS ON FILE | | | | | | | |
| KARYM & HERMANOS AA GAS STATION INC | PO BOX 9953 | | | | CAROLINA | PR | 00988 | |
| KARYMAR VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| KARYNNELLE Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARYNNELLE Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KARYSSA J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KASA BELLA CORP | PO BOX 1016 | | | | CABO ROJO | PR | 00623 | |
| KASANDRA E URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KASANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| KASEGA DIGITAL SOLUTIONS | PO BOX 195082 | | | | HATO REY | PR | 00919-5082 | |
| KASEY R JACOBS CURRAN | ADDRESS ON FILE | | | | | | | |
| KASIS GROUP INC | ADDRESS ON FILE | | | | | | | |
| KASPER MD , JOHN F | ADDRESS ON FILE | | | | | | | |
| KASSANDRA D.M LUCKEROTH MORALES | ADDRESS ON FILE | | | | | | | |
| KASSANDRA DM LUCKERO TH MORALES | ADDRESS ON FILE | | | | | | | |
| KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | | |
| KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | | |
| KASSANDRA LUGO CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Page 4 of 4) Page 809 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KASSANDRA M DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| KASSANDRA MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| KASSANDRA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KASSANDRA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KASSIN, SERGEY | ADDRESS ON FILE | | | | | | | |
| KASTOFF MD , STEPHEN J | ADDRESS ON FILE | | | | | | | |
| KASVIN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| KATARINA SAIL CHARTERS LLC | PO BOX 689 | | | | RINCON | PR | 00677 | |
| KATE D. ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KATE LOLA FILMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| KATE LOLA FILMS INC | PMB 192 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| KATERINA BONILLA TORO | ADDRESS ON FILE | | | | | | | |
| KATERINA NESTE GALLISA | ADDRESS ON FILE | | | | | | | |
| KATERINA PIETRI LEITH | ADDRESS ON FILE | | | | | | | |
| KATERNA PINOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| KATHARINNE ROMAN URQUIJO | ADDRESS ON FILE | | | | | | | |
| KATHERIN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| KATHERINA MAISONET ALGARIN | ADDRESS ON FILE | | | | | | | |
| KATHERINA RUIZ MILLAN | ADDRESS ON FILE | | | | | | | |
| KATHERINE A GUERRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE ASTACIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| KATHERINE AYALA PAGÁN | ADDRESS ON FILE | | | | | | | |
| KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE BERMUDEZ BONES | ADDRESS ON FILE | | | | | | | |
| KATHERINE BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| KATHERINE BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| KATHERINE C ROSAS COLLADO | ADDRESS ON FILE | | | | | | | |
| KATHERINE C VELAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| KATHERINE CABANILLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE CABRERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| KATHERINE CABRERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| KATHERINE CEPEDA / PAUL Y CHRISTIAN GONZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHERINE CORDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| KATHERINE CUEVAS PADRO | ADDRESS ON FILE | | | | | | | |
| KATHERINE DEL CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE FIGUEROA GORDIAN | ADDRESS ON FILE | | | | | | | |
| KATHERINE FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| KATHERINE GARCIA | ADDRESS ON FILE | | | | | | | |
| KATHERINE GARCIA ALBIZU | ADDRESS ON FILE | | | | | | | |
| KATHERINE GOMEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| KATHERINE HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE HERNANDEZ PIETRI | ADDRESS ON FILE | | | | | | | |
| KATHERINE I MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| KATHERINE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHERINE I. MERCADO N | ADDRESS ON FILE | | | | | | | |
| KATHERINE IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KATHERINE L PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| KATHERINE L REYES PERALES | ADDRESS ON FILE | | | | | | | |
| KATHERINE LE HARDY VELEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE LIMARDO YORDAN | ADDRESS ON FILE | | | | | | | |
| KATHERINE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 194.) Page 810 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE M REYES RENTAS | ADDRESS ON FILE | | | | | | | |
| KATHERINE MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| KATHERINE MICHELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHERINE MILLER | ADDRESS ON FILE | | | | | | | |
| KATHERINE MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE MORENO NIEVES | ADDRESS ON FILE | | | | | | | |
| KATHERINE N CUEVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| KATHERINE NAVARRO CIRINO | ADDRESS ON FILE | | | | | | | |
| KATHERINE NEGRON FUENTES | ADDRESS ON FILE | | | | | | | |
| KATHERINE NIEVES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE ONNA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| KATHERINE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| KATHERINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE PADILLA COLBERG | ADDRESS ON FILE | | | | | | | |
| KATHERINE PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| KATHERINE PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| KATHERINE ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| KATHERINE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHERINE SOLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE SUBIRANA REYES | ADDRESS ON FILE | | | | | | | |
| KATHERINE TANIGUCHI | ADDRESS ON FILE | | | | | | | |
| KATHERINE TORRES CUEVA | ADDRESS ON FILE | | | | | | | |
| KATHERINE VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHERINE VEGA BLANCO | ADDRESS ON FILE | | | | | | | |
| KATHERINE VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KATHERINE VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| KATHERINE Z FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| KATHERINE ZAMBRANA LE HARDY | ADDRESS ON FILE | | | | | | | |
| KATHERINNE ACEVEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| KATHERLEEN LEDESMA CALO | ADDRESS ON FILE | | | | | | | |
| KATHERLINE GOMEZ JUSTINO | ADDRESS ON FILE | | | | | | | |
| KATHERYN S. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KATHIA A MATIAS COLON | ADDRESS ON FILE | | | | | | | |
| KATHIA A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATHIA B TACORONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| KATHIA CATALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATHIA FEBRES ALLENDE | ADDRESS ON FILE | | | | | | | |
| KATHIA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KATHIA J VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| KATHIA M LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| KATHIA MARRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| KATHIA PAOLA COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| KATHIA PRATTS SOSA | ADDRESS ON FILE | | | | | | | |
| KATHIA S BAUCAGE | ADDRESS ON FILE | | | | | | | |
| KATHIA Y COLON PENA | ADDRESS ON FILE | | | | | | | |
| KATHIA YARI ALAMEDA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| KATHIANA VEGA | ADDRESS ON FILE | | | | | | | |
| KATHINA E SOTO ALARCON | ADDRESS ON FILE | | | | | | | |
| KATHIRIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| KATHLEEN ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| KATHLEEN AURIT SCHAEFER FOR TEDD A AURIT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN CASILLAS BARRETO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN E JUSTINIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN FLYNN | ADDRESS ON FILE | | | | | | | |
| KATHLEEN J JONES TROTH | ADDRESS ON FILE | | | | | | | |
| KATHLEEN LUNA SERRANO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KATHLEEN M. KELLY DELVIN | ADDRESS ON FILE | | | | | | | |
| KATHLEEN MARIE HESLIN | ADDRESS ON FILE | | | | | | | |
| KATHLEEN MARTELL ALVARADO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN PACHECO DIAZ | ADDRESS ON FILE | | | | | | | |
| KATHLEEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| KATHLEEN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN T BATISTA ANDINO | ADDRESS ON FILE | | | | | | | |
| KATHRINE VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KATHY BRAYFIELD VARGAS | ADDRESS ON FILE | | | | | | | |
| KATHY BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| KATHY CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHY G LEYVA RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHY LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| KATHYA GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| KATHYA LIZ SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| KATHYA S MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| KATHYENID RIVERA FELICIANO A/C EMER RIVE | ADDRESS ON FILE | | | | | | | |
| KATHYRIA M. RAMOS BONES | ADDRESS ON FILE | | | | | | | |
| KATHYUSKA M MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| KATIA B VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| KATIA DE JESUS VELEZ | ADDRESS ON FILE | | | | | | | |
| KATIA L MENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| KATIA L MENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| KATIA LEON BARANDA | ADDRESS ON FILE | | | | | | | |
| KATIA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| KATIA MENENDEZ DELMESTRE | ADDRESS ON FILE | | | | | | | |
| KATIA R BETANCOURT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KATIA Y DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| KATIA Y GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| KATIA Y ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| KATIA Y. PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | | |
| KATIA YARI GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| KATIA YARI PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| KATIA YARITZA PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | | |
| KATIANA GARCIA VAZQUEZ / JESUS AGUILAR | ADDRESS ON FILE | | | | | | | |
| KATIE RIVERA | ADDRESS ON FILE | | | | | | | |
| KATIEL FONSECA ZALDIVAR | ADDRESS ON FILE | | | | | | | |
| KATIRIA ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| KATIRIA ARROYO CRUZ (ACUERDO TRANSACCION | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| KATIRIA CALO CALDERON | ADDRESS ON FILE | | | | | | | |
| KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| KATIRIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| KATIRIA ECHEVARRIA RIVERA | LCDO. FRANCISCO TORRES DÍAZ | B-1 CORCHADO | URB PARADIS | | CAGUAS | PR | 00725 | |
| KATIRIA ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| KATIRIA HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| KATIRIA I GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| KATIRIA L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| KATIRIA M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| KATIRIA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KATIRIA M RIVERA ROVIRA | ADDRESS ON FILE | | | | | | | |
| KATIRIA M RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| KATIRIA M ROSSINI PADILLA | ADDRESS ON FILE | | | | | | | |
| KATIRIA ORONA MEDINA | ADDRESS ON FILE | | | | | | | |
| KATIRIA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA QUINONES MONGE | ADDRESS ON FILE | | | | | | | |
| KATIRIA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| KATIRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| KATIRIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| KATIRIA SENERIZ LONGO | ADDRESS ON FILE | | | | | | | |
| KATIRIA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| KATIRIA SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KATIRIA V TROCHE CARRABALLO | ADDRESS ON FILE | | | | | | | |
| KATIUSHKA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| KATIUSKA BOLANO LUGO | ADDRESS ON FILE | | | | | | | |
| KATIYAR KATIYAR, RAM | ADDRESS ON FILE | | | | | | | |
| KATKA KONECNA | ADDRESS ON FILE | | | | | | | |
| KATRICIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KATRINA M. RODRIGUEZ STRELLER | ADDRESS ON FILE | | | | | | | |
| KATRINA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KATRYNA MATOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| KATSI R RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| KATTY CALDERON LAVAYEN | ADDRESS ON FILE | | | | | | | |
| KATTY MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| KATTY MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KATTY RECART FERRER | ADDRESS ON FILE | | | | | | | |
| KATTY RECART FERRER | ADDRESS ON FILE | | | | | | | |
| KATTY RODRIGUEZ VIVES | ADDRESS ON FILE | | | | | | | |
| KATTYA I SANTIAGO ANSA | ADDRESS ON FILE | | | | | | | |
| KATTYNED CHARRIEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| KATTYS RIVERA | ADDRESS ON FILE | | | | | | | |
| KATWAROO AYUSO, CIARA | ADDRESS ON FILE | | | | | | | |
| KATY FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| KATY SIERRA CASILLAS | ADDRESS ON FILE | | | | | | | |
| KATY SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| KATYA M SOTO JUARBE | ADDRESS ON FILE | | | | | | | |
| KATYA MICHELLE SILVA | ADDRESS ON FILE | | | | | | | |
| KATYA ROMERO FALU | ADDRESS ON FILE | | | | | | | |
| KATYLIDA HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| KATYNA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KATYRIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| KATZ MD, AMIR | ADDRESS ON FILE | | | | | | | |
| KATZ VANESSA JOEL | ADDRESS ON FILE | | | | | | | |
| KAUCK GOLL, OTMAR | ADDRESS ON FILE | | | | | | | |
| KAUFFMAN ALVAREZ INC | 397 AVENIDA ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| KAUFMAN FISHMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| KAUL MD, SHARDA | ADDRESS ON FILE | | | | | | | |
| KAVIER CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| KAVIER ECHEVARRIA PAGAN | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| KAWASHIRO SOTO, SAYURI | ADDRESS ON FILE | | | | | | | |
| KAWILLE CEDENO MORALES | ADDRESS ON FILE | | | | | | | |
| KAY GUZMAN, JOHN J | ADDRESS ON FILE | | | | | | | |
| KAY M TOMASHEK | ADDRESS ON FILE | | | | | | | |
| KAY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| KAY S VAZQUEZ MARSHALL | ADDRESS ON FILE | | | | | | | |
| KAYAKINS PUERTO RICO ADVENTURES INC | HC 4 BOX 12672 | | | | RIO GRANDE | PR | 00745 | |
| KAYDASH, VTATCHESLAV | ADDRESS ON FILE | | | | | | | |
| KAYLA GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| KAYLA I OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 813 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAYLA MARIE MORILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KAYLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KAYLIN M FIGUEROA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| KAYRA MORET | ADDRESS ON FILE | | | | | | | |
| KAYRA MORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KAYSE DOMINGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KAYSER CONSTRUCTION CORP | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| KAYSHA M CARRER BURGOS | ADDRESS ON FILE | | | | | | | |
| KAYSHLA M TOLEDO TORRES | ADDRESS ON FILE | | | | | | | |
| KAYSSA M OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| KAYVAN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| KAYZEDEE GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| KAZDAN MD , SCOTT D | ADDRESS ON FILE | | | | | | | |
| KAZEMI MD, AHMAD | ADDRESS ON FILE | | | | | | | |
| KAZI, AHMAD | ADDRESS ON FILE | | | | | | | |
| KB TOYS RETAIL INC | 100 WEST STREET | | | | PITTSFIELD | MA | 01201 | |
| KBT CONSULTING INC | BOX 589 | 497 AVE. EMILIANO POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| KCI MEDICAL CORP. | PO BOX 203086 | | | | HOUSTON | TX | 77216-3086 | |
| KCPR INC | URB VICTOR BRAEGGUER | D 10 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| KD COMMUNICATION INC | BO DAGUA | 346 PARC NUEVAS | | | NAGUABO | PR | 00718 | |
| KDP COMMUNICATION INC | VALLE TOLIMA | I20 CALLE JOSE I QUINTON | | | CAGUAS | PR | 00727-2336 | |
| KEATING COLON, GISELLE | ADDRESS ON FILE | | | | | | | |
| KEAVENEY, DEREK | ADDRESS ON FILE | | | | | | | |
| KEBDIEL RODRIGUEZ PADILLA | PMB 606 | PO BOX 144035 | | | ARECIBO | PR | 00614 | |
| KEDDYNKESSEPHT MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KEEKS LEON, VENUS | ADDRESS ON FILE | | | | | | | |
| KEENE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| KEENE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| KEEP CLEAN LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| KEHYLA M. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KEICHLA Y SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KEIDY CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| KEIDY I CASANOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEIDY I. MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| KEIFER LOZANO BRISTOL | ADDRESS ON FILE | | | | | | | |
| Keikis Creciendo y Aprendiendo Juntos | URB LOS ROSALES J 1 CARR 2 MARGINAL | | | | MANATI | PR | 00674 | |
| KEILA A HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| KEILA ACEVEDO AQUINO | ADDRESS ON FILE | | | | | | | |
| KEILA ACEVEDO AQUINO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| KEILA ALMENA SANTOS | ADDRESS ON FILE | | | | | | | |
| KEILA AROCHO NEGRON | ADDRESS ON FILE | | | | | | | |
| KEILA ARZUAGA RIVERA | ADDRESS ON FILE | | | | | | | |
| KEILA C SILVA | ADDRESS ON FILE | | | | | | | |
| KEILA C SILVA | ADDRESS ON FILE | | | | | | | |
| KEILA C. ARISMENDI BONNIN | ADDRESS ON FILE | | | | | | | |
| KEILA CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEILA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEILA D SANTANA FELICIANO | ADDRESS ON FILE | | | | | | | |
| KEILA DONES | ADDRESS ON FILE | | | | | | | |
| KEILA DONES PAGAN | ADDRESS ON FILE | | | | | | | |
| KEILA E GONZALEZ GALAN | ADDRESS ON FILE | | | | | | | |
| KEILA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KEILA I CABRERA | ADDRESS ON FILE | | | | | | | |
| KEILA I REYES DAVID | ADDRESS ON FILE | | | | | | | |
| KEILA I RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| KEILA I RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| KEILA J CRUZADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| KEILA J MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| KEILA J PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KEILA JANET COLON CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 1.) Page 814 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEILA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEILA LUZUNARIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| KEILA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| KEILA M BATISTA QUINONES | ADDRESS ON FILE | | | | | | | |
| KEILA M CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KEILA M DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| KEILA M DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| KEILA M GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| KEILA M IRAOLA ROSA | ADDRESS ON FILE | | | | | | | |
| KEILA M MERCED CARRION | ADDRESS ON FILE | | | | | | | |
| KEILA M OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KEILA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| KEILA M PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| KEILA M RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | | |
| KEILA M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| KEILA M VELEZ MAYA | ADDRESS ON FILE | | | | | | | |
| KEILA M. MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| KEILA M. ORELLANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEILA M. ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| KEILA M. PAGAN HIRALDO | ADDRESS ON FILE | | | | | | | |
| KEILA M. QUINTANA SANTOS | ADDRESS ON FILE | | | | | | | |
| KEILA MARIA FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| KEILA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEILA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| KEILA OSORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| KEILA PEREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| KEILA R CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| KEILA RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| KEILA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| KEILA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| KEILA ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KEILA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| KEILA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEILA SIOMARA COLON PENA | ADDRESS ON FILE | | | | | | | |
| KEILA T CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEILA TALAVERA RODRIGUEZ, ALVIN TALAVERA | ADDRESS ON FILE | | | | | | | |
| KEILA TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| KEILA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| KEILA V COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| KEILA V DAVILA | ADDRESS ON FILE | | | | | | | |
| KEILA Y PANIZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KEILANY SANTINI SANTA | ADDRESS ON FILE | | | | | | | |
| KEILEEN BRACERO NIEVES | ADDRESS ON FILE | | | | | | | |
| KEILSA LOPEZ ZENON | ADDRESS ON FILE | | | | | | | |
| KEILY A VARGAS MARTE | ADDRESS ON FILE | | | | | | | |
| KEILYMAR RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| KEILYN M. VALE LASSALLE | ADDRESS ON FILE | | | | | | | |
| KEIMARI MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KEIN G VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEIRA B VARGAS ALVELO | ADDRESS ON FILE | | | | | | | |
| KEISA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KEISALIZ ROBLES FEBLES | ADDRESS ON FILE | | | | | | | |
| KEISAND J SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| KEISDLA D PADILLA | ADDRESS ON FILE | | | | | | | |
| KEISHA D URBINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| KEISHA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KEISHA L BARRETO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| KEISHA LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEISHA M ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| KEISHA M PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| KEISHA M POMALES NIEVES | ADDRESS ON FILE | | | | | | | |
| KEISHA M SOSA COLON | ADDRESS ON FILE | | | | | | | |
| KEISHA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEISHA OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| KEISHA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEISHA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KEISHIA M COLON SALOME | ADDRESS ON FILE | | | | | | | |
| KEISHLA A ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| KEISHLA A MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| KEISHLA ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| KEISHLA BORRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| KEISHLA BURGOS MILANES | ADDRESS ON FILE | | | | | | | |
| KEISHLA CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| KEISHLA D BORRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA D RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA E DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| KEISHLA E FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| KEISHLA E SALCEDO SOSA | ADDRESS ON FILE | | | | | | | |
| KEISHLA F SOTO | ADDRESS ON FILE | | | | | | | |
| KEISHLA GOMEZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| KEISHLA I SILVA BURGOS | ADDRESS ON FILE | | | | | | | |
| KEISHLA J APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA J PABON REBOLLAR | ADDRESS ON FILE | | | | | | | |
| KEISHLA M ALVELO PAGAN | ADDRESS ON FILE | | | | | | | |
| KEISHLA M AVILES BERRIOS | ADDRESS ON FILE | | | | | | | |
| KEISHLA M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEISHLA M ESPADA GARCIA | ADDRESS ON FILE | | | | | | | |
| KEISHLA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEISHLA M PEREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| KEISHLA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| KEISHLA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA M SURILLO | ADDRESS ON FILE | | | | | | | |
| KEISHLA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| KEISHLA M. NOGUERAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| KEISHLA M. RIVERA VALENTINE | ADDRESS ON FILE | | | | | | | |
| KEISHLA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| KEISHLA MARIE MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| KEISHLA MARIE VEGA VALENTIN | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| KEISHLA MARY MACHADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| KEISHLA MAYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEISHLA NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| KEISHLA NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| KEISHLA PROSPERE SOSA | ADDRESS ON FILE | | | | | | | |
| KEISHLA RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| KEISHLA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEISHLA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | | |
| KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | | |
| KEISHLA SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| KEISHLA TIRADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| KEISHLA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| KEISHLA VALENTIN CHINEA | ADDRESS ON FILE | | | | | | | |
| KEISHLEY SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEISHLY A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEISHLY M MELENDEZ MONGE | ADDRESS ON FILE | | | | | | | |
| KEISLA PASSAPERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| KEISSA A GUEVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEISSA LIZ MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| KEITH A GRAFFAM | ADDRESS ON FILE | | | | | | | |
| KEITH A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| KEITH E MC FARQUHAR HOSINE | ADDRESS ON FILE | | | | | | | |
| KEITH EDWIN TAPIA | ADDRESS ON FILE | | | | | | | |
| KEITH M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| KEITH VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| KEITZA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| KEIZIA RIVERA CIDELY | ADDRESS ON FILE | | | | | | | |
| KEJO LIMITED COMPANY | 1201 S HIGHLAND AVE | | | | CLEARWATER | FL | 033756 | |
| KEKO AUTO PAINTING | 259 GUAYAMA ST | | | | HATO REY | PR | 00917 | |
| KELEB J VERA RAMOS | ADDRESS ON FILE | | | | | | | |
| KELEHER & ASSOCIATES, LLC | 1210 35TH STREET NW | | | | WASHINGTON | WA | 20007 | |
| KELEHER & ASSOCIATES, LLC | 3220 N ST NW PMB 249 | | | | WASHINGTON DC | WA | 20007 | |
| KELIBETH MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| KELITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| KELLANIE A CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| KELLEHER WALKER, EILEEN | ADDRESS ON FILE | | | | | | | |
| KELLER REALTY CSP | PO BOX 7287 | | | | MAYAGUEZ | PR | 00681 | |
| KELLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| KELLI KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| KELLIAMS L MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KELLIANY CANO ALAMO | ADDRESS ON FILE | | | | | | | |
| KELLIE M. MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KELLOGG COMPANY | 67 W MICHIGAN AVE | PO BOX 3200 | | | BATTLE GREEK | MI | 49016 | |
| KELLOGG GONZALEZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| KELLY ALAMO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KELLY ANN REAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| KELLY BARETT, INES | ADDRESS ON FILE | | | | | | | |
| KELLY BUS LINE | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| KELLY BUS LINE | HC 06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| KELLY BUS LINE | P O BOX 62498 | | | | MAYAGUEZ | PR | 00680 | |
| KELLY BUS LINE, INC | HC-06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| KELLY CHALAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| KELLY COOKE, KEVIN | ADDRESS ON FILE | | | | | | | |
| KELLY COTTO, HENRY | ADDRESS ON FILE | | | | | | | |
| KELLY COTTO, MAUREEN E. | ADDRESS ON FILE | | | | | | | |
| KELLY DAPENA, JUANA | ADDRESS ON FILE | | | | | | | |
| KELLY DURAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| KELLY GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| KELLY I CARI ARVELO | ADDRESS ON FILE | | | | | | | |
| KELLY JAN C | ADDRESS ON FILE | | | | | | | |
| KELLY MALTES | ADDRESS ON FILE | | | | | | | |
| KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KELLY PEREZ MARTINEZ | LCDO JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 239 ARTERIAL HOSTOS STE 1005 | | | SAN JUAN | PR | 00991-0918 | |
| KELLY RIVERO ALEN | ADDRESS ON FILE | | | | | | | |
| KELLY SEGARRA NUNEZ | ADDRESS ON FILE | | | | | | | |
| KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084-4782 | |
| KELLY SERVICES INC | AVE  MUNOZ RIVERA 250 | STE 704 | | | HATO REY | PR | 00918 | |
| KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353-0437 | |
| KELLY SERVICES INC | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 817 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES INCSEC SOC INC | P O BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES PUERTO RICO | 250 MUNOZ RIVERA SUITE 704 | | | | HATO REY | PR | 00918 | |
| KELLY SURINA | ADDRESS ON FILE | | | | | | | |
| KELLY TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| KELLY VARGAS FRATICELLY | ADDRESS ON FILE | | | | | | | |
| KELLY, LIONELL | ADDRESS ON FILE | | | | | | | |
| KELMESSA CONCEPCION ORTEGA | ADDRESS ON FILE | | | | | | | |
| KELMIS BAEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| KELSIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| KELVIN A ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| KELVIN A AVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| KELVIN A COMULADA LUGO | ADDRESS ON FILE | | | | | | | |
| KELVIN A FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| KELVIN A PEREZ SALAMAN | ADDRESS ON FILE | | | | | | | |
| KELVIN A RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| KELVIN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| KELVIN ADORNO MARIN | ADDRESS ON FILE | | | | | | | |
| KELVIN ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| KELVIN ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KELVIN APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KELVIN AYALA VAZQUEZ Y JESMARIE COLON | ADDRESS ON FILE | | | | | | | |
| KELVIN BAEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| KELVIN BLANCO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN C PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| KELVIN CALCANO | ADDRESS ON FILE | | | | | | | |
| KELVIN CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN COLON AVILES | ADDRESS ON FILE | | | | | | | |
| KELVIN COLON CLAUSELL | ADDRESS ON FILE | | | | | | | |
| KELVIN COLON ROJAS | ADDRESS ON FILE | | | | | | | |
| KELVIN D ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| KELVIN D. DIAZ | ADDRESS ON FILE | | | | | | | |
| KELVIN DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| KELVIN E LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| KELVIN E MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| KELVIN F ALANCASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| KELVIN GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| KELVIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KELVIN GUADALUPE VILLEGAS | ADDRESS ON FILE | | | | | | | |
| KELVIN GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| KELVIN HEREDIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN J CARTAGENA REYES | ADDRESS ON FILE | | | | | | | |
| KELVIN J CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN J GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| KELVIN J MACUCA MALDONADO | ADDRESS ON FILE | | | | | | | |
| KELVIN J PEREZ | ADDRESS ON FILE | | | | | | | |
| KELVIN J QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| KELVIN J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| KELVIN JOEL QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| KELVIN JOSE ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| KELVIN L RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| KELVIN LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| KELVIN LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| KELVIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| KELVIN M CORTES FUENTES | ADDRESS ON FILE | | | | | | | |
| KELVIN M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN M MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KELVIN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 818 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KELVIN MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| KELVIN MERCED | ADDRESS ON FILE | | | | | | | |
| KELVIN MONROIG GUZMAN | ADDRESS ON FILE | | | | | | | |
| KELVIN N SANTIAGO CABAN | ADDRESS ON FILE | | | | | | | |
| KELVIN NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN O BERMUDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN O MERLE MEDINA | ADDRESS ON FILE | | | | | | | |
| KELVIN O MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| KELVIN O PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| KELVIN OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| KELVIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| KELVIN R TORRES BERMEJO | ADDRESS ON FILE | | | | | | | |
| KELVIN RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| KELVIN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| KELVIN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KELVIN RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| KELVIN RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| KELVIN S ADORNO MARIN | ADDRESS ON FILE | | | | | | | |
| KELVIN S MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| KELVIN SERRANO BLANCO | ADDRESS ON FILE | | | | | | | |
| KELVIN SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN SOTO REYES | ADDRESS ON FILE | | | | | | | |
| KELVIN TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| KELVIN TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| KELVIN VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| KELVIN VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| KELVIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KELVIN VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KELVIN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| KELVIN WILLIAM PEREZ ALEJO | ADDRESS ON FILE | | | | | | | |
| KELVIN X GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| KELVIN Y RUIZ MOLINARI | ADDRESS ON FILE | | | | | | | |
| KELVIN YAMBO POGGY | ADDRESS ON FILE | | | | | | | |
| Kelvindranath Perez Gutierrez | ADDRESS ON FILE | | | | | | | |
| KELWIN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KELWIN POLONIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEM CONSTUCTION / PROJECT MANAGEMENT | URB SABANERA DEL RIO | 178 CALLE LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| KEM CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 201 | | | SAN JUAN | PR | 000907-3122 | |
| KEM TECH CHEMICAL IND | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| KEMA CONSULTING INC | 67 S BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803-6803 | |
| KEMEL F. JAMIS DUARTE | LCDO. JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| KEMERIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEMERY MONTES DIAZ | ADDRESS ON FILE | | | | | | | |
| KEMP MD , GEORGE M | ADDRESS ON FILE | | | | | | | |
| KEMPHYS MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| KEMUEL A IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KEMUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEMUEL FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KEN A HERNANDEZ VARELA | ADDRESS ON FILE | | | | | | | |
| KEN AIR CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| KEN F CHAN YAU | ADDRESS ON FILE | | | | | | | |
| KEN FRENCH GROUP | PMB 484 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| KENAN YALIEL MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| KENDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| KENDAL O CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| KENDALL DINIELLI CONSULTING LLC | 2095 HWY AIA | 4502 INDIAN HARBOUR BEACH | | | FLORIDA | FL | 32937 | |
| KENDALL KRANS LAW OFFICES PSC | PO BOX 363614 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL L REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| KENDALL Y CORCHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KENDALL Y KRANS MALDONADO | ADDRESS ON FILE | | | | | | | |
| KENDEL REYES COSME | ADDRESS ON FILE | | | | | | | |
| KENDRA CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| KENDRA K. SIERRA PINERO | ADDRESS ON FILE | | | | | | | |
| KENDRA L QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| KENDRA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KENDRA PAGAN ABADIAS | ADDRESS ON FILE | | | | | | | |
| KENDRA V CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| KENDYS PIMENTEL SOTO | ADDRESS ON FILE | | | | | | | |
| KENELL L PELLOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| KENELMA FIGUEROA RAMOS 685-944 | LCDO. ISRAEL ROLDAN | CALLE BETÁNCES #49 | | | AGUADILLA | PR | 00603 | |
| KENETH GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| KENETH RIVERO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| KENETH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KENFRENCH GROUP, INC. | PMB 484 #90 | AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| KENGIE DUARTE MENDOZA | ADDRESS ON FILE | | | | | | | |
| KENGIE LUCIANO RUPERTO | ADDRESS ON FILE | | | | | | | |
| KENIA E OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KENIA LEYBA JOSE | ADDRESS ON FILE | | | | | | | |
| KENIA M.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KENIA N MEDINA TEJADA | ADDRESS ON FILE | | | | | | | |
| KENIA OJEDA OTERO | ADDRESS ON FILE | | | | | | | |
| KENIA S HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KENIALIS ESTRADA COLON | ADDRESS ON FILE | | | | | | | |
| KENIALIZ CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| KENICHI CRUZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| KENJEMUEL FERNANDEZ PESANTE | ADDRESS ON FILE | | | | | | | |
| KENLLA COLON LABRADOR | ADDRESS ON FILE | | | | | | | |
| KENNCH RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| KENNEDY ELEMENTARY, JOHN F. | PO BOX 80,000 PMB 236 | | | | ISABELA | PR | 00662 | |
| KENNEDY MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| KENNEDY MEMORIAL HOSPITALS UNIVERSITY M | 2201 W CHAPEL AVE | | | | CHERRY HILL | NJ | 08002-2048 | |
| KENNEDY R LEON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| KENNEL SERRANO, SHERRY R | ADDRESS ON FILE | | | | | | | |
| KENNET BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| KENNET CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| KENNETH A FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| KENNETH A GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| KENNETH A REXACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH A VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| KENNETH A VIGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KENNETH ALVARADO | ADDRESS ON FILE | | | | | | | |
| KENNETH ARROYO MALAVE | ADDRESS ON FILE | | | | | | | |
| KENNETH AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| KENNETH BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| KENNETH BRUTON MOLINA | ADDRESS ON FILE | | | | | | | |
| KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| KENNETH C OLIVER MENDEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH CAR RENTAL, INC | COND PLAYA SERENA APT 1008 | | | | CAROLINA | PR | 00979 | |
| KENNETH CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| Kenneth Colon Rivera | ADDRESS ON FILE | | | | | | | |
| KENNETH CRESPO MUPHY | ADDRESS ON FILE | | | | | | | |
| KENNETH DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KENNETH ENCARNACION ESCOBAR | ADDRESS ON FILE | | | | | | | |
| KENNETH G FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| KENNETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 820 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KENNETH H LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| KENNETH HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| KENNETH J ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| KENNETH J JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH J MEDINA CALCANO | ADDRESS ON FILE | | | | | | | |
| KENNETH J MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH J PIZARRO BERNARD | ADDRESS ON FILE | | | | | | | |
| KENNETH J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| KENNETH J. SIERRA RODRIGUEZ | LCDA. VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 | CALLE 6 | | PONCE | PR | 00730 | |
| KENNETH JOHN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KENNETH KENDALL | ADDRESS ON FILE | | | | | | | |
| KENNETH L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KENNETH LA SALLE MERCED | ADDRESS ON FILE | | | | | | | |
| KENNETH LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KENNETH LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| KENNETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| KENNETH MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH MCCLINTOCK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| KENNETH O TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH P CHRISTIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| KENNETH PAMIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| KENNETH PEREZ MENDOZA/FELIX A PEREZ | ADDRESS ON FILE | | | | | | | |
| KENNETH R. ALPER | ADDRESS ON FILE | | | | | | | |
| KENNETH RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| KENNETH ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| KENNETH ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| KENNETH ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| KENNETH SCOTT VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| KENNETH VAQUERO SILVA Y ANTONIO VAQUERO | LCDO. CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| KENNETH VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH W YOUNG CENTERS | MEDICAL RECORDS DEPT | 1001 ROHLWING RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| KENNETH Y CRESPO MATOS/ ASHLEY M MATOS | ADDRESS ON FILE | | | | | | | |
| KENNETH Y MARTINEZ LOZADA/MARIELBA | ADDRESS ON FILE | | | | | | | |
| KENNETH Y PEREIRA ALVEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH YANUEL MARRERO ROBLES | ADDRESS ON FILE | | | | | | | |
| KENNIEL Y RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KENNY A CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| KENNY CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KENNY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KENNY GUZMAN LABOY | ADDRESS ON FILE | | | | | | | |
| KENNY J GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| KENNY L KUILAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| KENNY L RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| KENNY MONTALVO REYES | ADDRESS ON FILE | | | | | | | |
| KENNY PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| KENNY R GUERRA ALCAZAR | ADDRESS ON FILE | | | | | | | |
| KENNY RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| KENNY SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | | |
| KENNY SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| KENNY SIERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| KENNYA S QUINONES NEGRONI | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KENNYEL SUAREZ CORTES | ADDRESS ON FILE | | | | | | | |
| KENRY FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KENSINGTON HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| KENSINGTON MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| KENT MD , RAYMOND J | ADDRESS ON FILE | | | | | | | |
| KENTUCKIANA PAIN SPECIALISTS | MEDICAL RECORDS | PO BOX 24261 | | | LOUISVILLE | KY | 40224-0261 | |
| KENTUCKY STATE TRESURER | 1050 US HWY 127 SOUTH | SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KENY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KENYA A GUERRA CESINO | ADDRESS ON FILE | | | | | | | |
| KEOPS ENTERPRISES DBA / OFFICE EQUIPMENT | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| KEPPIS PEREZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| KERCADO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| KERCADO ANDINO, NESHMA S. | ADDRESS ON FILE | | | | | | | |
| KERCADO APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| KERCADO APONTE, SUHEIL | ADDRESS ON FILE | | | | | | | |
| KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| KERCADO COUVERTIER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| KERCADO COUVERTIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| KERCADO ESTRADA & CO. | CAPITAL CENTER SOUTH TOWER | 239 ARTERIAL HOSTOS SUI | | | SAN JUAN | PR | 00918-1478 | |
| KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| KERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| KERCADO LLORENS, TATIANA | ADDRESS ON FILE | | | | | | | |
| KERCADO MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| KERCADO MORAN, JANET | ADDRESS ON FILE | | | | | | | |
| KERCADO NEGRON, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| KERCADO OCASIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| KERCADO QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| KERCADO QUINONEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| KERCADO RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| KERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| KERCADO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| KERCADO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| KERCADO ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| KERCADO ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| KERCADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| KERCADO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| KERCADO SALAZAR, KARINA | ADDRESS ON FILE | | | | | | | |
| KERCADO SANCHEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| Kercado Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| KERCADO VAZQUEZ, CARMEN W | ADDRESS ON FILE | | | | | | | |
| KERCADO, EDNA M. | ADDRESS ON FILE | | | | | | | |
| KEREH FABREGAS, SARA E. | ADDRESS ON FILE | | | | | | | |
| KERELENE SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEREM MAR TORRES AVILA | ADDRESS ON FILE | | | | | | | |
| KEREM VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| KEREN ALGARIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KEREN L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEREN M. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KEREN MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KEREN PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| KEREN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| KEREN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KERESZTES MD , ROGER S | ADDRESS ON FILE | | | | | | | |
| KERIC INC | 156 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| KERISABEL SILVA SERRA | ADDRESS ON FILE | | | | | | | |
| KERKADO BAEZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| KERKADO SALGADO, NYDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 822 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KERKADO SURILLO, CLODOALDO M | ADDRESS ON FILE | | | | | | | |
| KERKADO SURILLO, DIANA I | ADDRESS ON FILE | | | | | | | |
| KERKADO SURILLO, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| KERLA E BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KERLLY CORALEING TRINIDAD | ADDRESS ON FILE | | | | | | | |
| KERMARENID RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| KERMARIE VALDIVIESO PEDRAGON | ADDRESS ON FILE | | | | | | | |
| KERMIDT R TIRADO MERCADO | ADDRESS ON FILE | | | | | | | |
| KERMIT J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KERMIT LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| KERMIT OLIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| KERMIT ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| KERMIT PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KERMIT R TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| KERMIT SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| KERMIT SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| KERMIT VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| KERMITH J VALDIVIESO SUAREZ | ADDRESS ON FILE | | | | | | | |
| KERMITH SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KERMY E VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | | |
| KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | | |
| KERR GIANNONI, NATALIA | ADDRESS ON FILE | | | | | | | |
| KERR MD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| KERSHAW SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| KERSTIN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| KERTESZ, IMRE | ADDRESS ON FILE | | | | | | | |
| KERVIN A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| KERVIN O ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| KERVING WILLIAM MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KERWIN A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | | |
| KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | | |
| KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | | |
| KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | | |
| Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | | |
| Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | | |
| KESHA C VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| KESHIA M RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| KESHYA M JIRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KESIA JASMINE MULERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KESIA SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| KESLIE GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| KESSLER MD , HOWARD S | ADDRESS ON FILE | | | | | | | |
| KESSLER SPORTS MEDICINE CENTER | 4800 N FEDERAL HWY FL 3 | | | | FORT LAUDERDALE | FL | 33308 | |
| KET CUTS Y MORE | PO BOX 16270 | | | | SAN JUAN | PR | 00908 | |
| KETHELINE BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| KETSY A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KETSY A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KETSY CAMACHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| KETSY GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| KETSY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| KETSY VAZQUEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| KETSYANN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| KETTY A FLORENZAN GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 823 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KETTY BETANCOURT LANCARA | ADDRESS ON FILE | | | | | | | |
| KETTY D CRUZ MADERA | ADDRESS ON FILE | | | | | | | |
| KETTY MADERA ORTIZ | LCDO. JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO | CALLE 4 | NO. 34 | JUANA DÍAZ | PR | 00795 | |
| KETTY MADERA ORTIZ | LCDO. RENÉ FRANCESCHINI PASCUAL | APARTADO 330951 | | | PONCE | PR | 00795-1564 | |
| KETTY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| KETTY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KETZI RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | SAN JUAN | PR | 00917-2013 | |
| KEVANE GRANT THORNTON LLP | CALLE BOLIVIA #33 SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| KEVANE SOTO PASARELL | ADDRESS ON FILE | | | | | | | |
| KEVEN J DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| KEVEN J MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVEN MARTE | ADDRESS ON FILE | | | | | | | |
| KEVEN ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| KEVEN STEVEN OTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| KEVIAN K ORTIZ LECLERES | ADDRESS ON FILE | | | | | | | |
| KEVIEL O RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| KEVIN A . LUGO COSME | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | |
| KEVIN A ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| KEVIN A ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| KEVIN A ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A ARCOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEVIN A DALBY | ADDRESS ON FILE | | | | | | | |
| KEVIN A DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| KEVIN A DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| KEVIN A PARRILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| KEVIN A PIETRI CORDERO | ADDRESS ON FILE | | | | | | | |
| KEVIN A SANTO DIAZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN ALEMAN SALGADO | ADDRESS ON FILE | | | | | | | |
| KEVIN ALEXANDER GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEVIN ALEXIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN AMAURI AROCHO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| KEVIN AVILES DE LEON | ADDRESS ON FILE | | | | | | | |
| KEVIN BASCO FEBO | ADDRESS ON FILE | | | | | | | |
| KEVIN BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| KEVIN CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN CARTAGENA CRESPO | ADDRESS ON FILE | | | | | | | |
| KEVIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| KEVIN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN D RAMOS CANDANEDO | ADDRESS ON FILE | | | | | | | |
| KEVIN DEL VALLE APONTE | ADDRESS ON FILE | | | | | | | |
| KEVIN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| KEVIN DIAZ DONES | ADDRESS ON FILE | | | | | | | |
| KEVIN DOUGLAS DUNCAN | ADDRESS ON FILE | | | | | | | |
| KEVIN DUQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN E ANDINO CARDONA / EVELYN ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEVIN E AYRA RIBOT | ADDRESS ON FILE | | | | | | | |
| KEVIN E BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN E CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN E COLON SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 824 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN E FLORES / ESTEBAN FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN E VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| KEVIN ESPINAL FALERO | ADDRESS ON FILE | | | | | | | |
| KEVIN ESPINAL FALERO | ADDRESS ON FILE | | | | | | | |
| KEVIN FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| KEVIN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| KEVIN FUNG | ADDRESS ON FILE | | | | | | | |
| KEVIN G LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| KEVIN G QUINTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| KEVIN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN GABRIEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN GABRIEL GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| KEVIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KEVIN GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| KEVIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KEVIN J CASEY | ADDRESS ON FILE | | | | | | | |
| KEVIN J CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KEVIN J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| KEVIN J HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| KEVIN J INDART ROSARIO | ADDRESS ON FILE | | | | | | | |
| KEVIN J JIMENEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| KEVIN J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J MATOS BENITEZ/ GEMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| KEVIN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEVIN J ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| KEVIN J PADILLA CORDOVA | ADDRESS ON FILE | | | | | | | |
| KEVIN J QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| KEVIN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| KEVIN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN J TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| KEVIN J VARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| KEVIN JAVIER MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN JESUS QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| KEVIN JOEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| KEVIN JOEL CARRION TORRES | ADDRESS ON FILE | | | | | | | |
| KEVIN JOSE MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| KEVIN L ABREU SEVERINO | ADDRESS ON FILE | | | | | | | |
| KEVIN L MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| KEVIN L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEVIN LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| KEVIN LAGARES FARIA | ADDRESS ON FILE | | | | | | | |
| KEVIN LAO CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN LIZASUAIN RIVERA | ADDRESS ON FILE | | | | | | | |
| KEVIN LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| KEVIN M BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN M BUSH NUNEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN M CARMONA QUILES | ADDRESS ON FILE | | | | | | | |
| KEVIN M GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| KEVIN M HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| KEVIN M NESBITT PERCIVAL | ADDRESS ON FILE | | | | | | | |
| KEVIN M OQUENDO ROLDAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 825 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN M PASTRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| KEVIN M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| KEVIN M RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| KEVIN MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| KEVIN MARTIR BELTRAN | ADDRESS ON FILE | | | | | | | |
| KEVIN MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| KEVIN MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| KEVIN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN MERCADO VALLESPIL | ADDRESS ON FILE | | | | | | | |
| KEVIN MOJICA RONDON | ADDRESS ON FILE | | | | | | | |
| KEVIN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN MORALES CRUZ / MARISOL CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN MUNOZ GOIRI | ADDRESS ON FILE | | | | | | | |
| KEVIN N CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| KEVIN N GONZALEZ BORDALINO | ADDRESS ON FILE | | | | | | | |
| KEVIN NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| KEVIN O CONNER RIVERA | ADDRESS ON FILE | | | | | | | |
| KEVIN O DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN O FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN O MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN O MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN O SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| KEVIN ONGAY SOTO | ADDRESS ON FILE | | | | | | | |
| KEVIN P ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN PELLOT CUBERO | ADDRESS ON FILE | | | | | | | |
| KEVIN PENA PINEIRO | ADDRESS ON FILE | | | | | | | |
| KEVIN QUINONES | ADDRESS ON FILE | | | | | | | |
| KEVIN R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| KEVIN R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEVIN R SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN R SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEVIN R VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEVIN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN RIVERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| KEVIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| KEVIN RODRIGUEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| KEVIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEVIN ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| KEVIN ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| KEVIN ROSARIO MOJICA | ADDRESS ON FILE | | | | | | | |
| KEVIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| KEVIN S FISCHBACH MOTTA | ADDRESS ON FILE | | | | | | | |
| KEVIN SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| KEVIN SERRANO ZABALA | ADDRESS ON FILE | | | | | | | |
| KEVIN T ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| KEVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEVIN TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN TRRUELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KEVIN VALLES SILVA | ADDRESS ON FILE | | | | | | | |
| KEVIN VEGA COLON | ADDRESS ON FILE | | | | | | | |
| KEVIN VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| KEVIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| KEVIN VELEZ GAUD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (copy) Page 826 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN W VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN X PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| KEVIN Y DEIDA ARBELO | ADDRESS ON FILE | | | | | | | |
| KEVIN Y FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| KEVIN Y FRANCO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| KEVIN Y PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| KEVIN Y RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| KEVIN Y RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| KEVIN Y ROLDAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| KEVIN ZAYAS DAVILA | ADDRESS ON FILE | | | | | | | |
| KEVYN JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEWIN SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| KEY FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| KEY INTEGRATED SOLUTIONS INC | P O BOX11885 | | | | SAN JUAN | PR | 00922-1885 | |
| KEY MAN | BOX 5183 CUC STA. | | | | CAYEY | PR | 00736-0000 | |
| KEY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| KEY OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| KEYE HSIAO RAMOS | ADDRESS ON FILE | | | | | | | |
| KEYE PRODUCTIVITY CENTER | PO BOX 27-480 | | | | KANSAS CITY | MI | 64180-0001 | |
| KEYLA BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| KEYLA CABRERA CINTRON | ADDRESS ON FILE | | | | | | | |
| KEYLA ENID SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| KEYLA I. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KEYLA J DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| KEYLA J NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |
| KEYLA J ORTIZ MONTERO | ADDRESS ON FILE | | | | | | | |
| KEYLA JANICE DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| KEYLA M CONCEPCION ROMERO | ADDRESS ON FILE | | | | | | | |
| KEYLA M FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KEYLA M GANDARA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| KEYLA M LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| KEYLA M MEDINA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| KEYLA M NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KEYLA M QUINONES LABOY | ADDRESS ON FILE | | | | | | | |
| KEYLA M RIOS CABRERA | ADDRESS ON FILE | | | | | | | |
| KEYLA M ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| KEYLA M ROSAS PEREZ | ADDRESS ON FILE | | | | | | | |
| KEYLA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| KEYLA M VELAZQUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| KEYLA M. GUELEN | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| KEYLA M. MALDONADO OJEDA | ADDRESS ON FILE | | | | | | | |
| KEYLA M. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEYLA MAISONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| KEYLA MARIE BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| KEYLA MAYRI HUERTA GARCIA | ADDRESS ON FILE | | | | | | | |
| KEYLA MELENDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| KEYLA RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| KEYLA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEYLA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| KEYLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEYLA RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| KEYLA ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| KEYLA SARIT MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KEYLA SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| KEYLA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KEYLA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (color.) Page 827 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEYLA VÉLEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KEYLA Y MOLERO GARCIA | ADDRESS ON FILE | | | | | | | |
| KEYLA Y. GARCIA MEDEZ | ADDRESS ON FILE | | | | | | | |
| KEYLANI PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEYLIZ J. MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| KEYMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KEYRA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| KEYRA PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| KEYSA G ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEYSCHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KEYSHA M ORTIZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| KEYSHA MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| KEYSHA NANETTE SANTIAGO ROJAS | ADDRESS ON FILE | | | | | | | |
| KEYSHA ROIG NIEVES | ADDRESS ON FILE | | | | | | | |
| KEYSHALA M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KEYSHIA M NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| KEYSHLA A MARTINEZ ROSALY | ADDRESS ON FILE | | | | | | | |
| KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| KEYSHLA CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| KEYSHLA FLORES PABON | ADDRESS ON FILE | | | | | | | |
| KEYSHLA LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| KEYSHLA M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| KEYSHLA M GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| KEYSHLA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| KEYSHLA M SCUTIERE CASANOVA | ADDRESS ON FILE | | | | | | | |
| KEYSHLA M TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KEYSHLA M TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| KEYSHLA M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KEYSHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| KEYSLA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| KEYSTONE ORTHOPAEDIC SPECIALISTS | PO BOX 9202 | | | | BELFAST | ME | 04915-9202 | |
| KEYVEN ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| KEZIAH CASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| KF SOLUTIONS CORP. | P.O. BOX 399 | | | | BAYAMON | PR | 00960-0000 | |
| KF SOLUTIONS CORP/BCO DESARROLLO ECONON | PO BOX 399 | | | | BAYAMON | PR | 00960-0399 | |
| KHADER RASHID, HILWA | ADDRESS ON FILE | | | | | | | |
| KHADIZIA I PACHECO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| KHAIR, MD ABUL | ADDRESS ON FILE | | | | | | | |
| KHAIRY J RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| KHALIL MOHAMED, KARIMA | ADDRESS ON FILE | | | | | | | |
| KHALIL MORENO, FARID | ADDRESS ON FILE | | | | | | | |
| Khalil Moreno, Soad | ADDRESS ON FILE | | | | | | | |
| KHALIL SOTO, FARID | ADDRESS ON FILE | | | | | | | |
| KHALIL YADIEL REYES MORAZA | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| KHAMALY CARATTINI TORRES | ADDRESS ON FILE | | | | | | | |
| KHAN GOMEZ, HAKIM | ADDRESS ON FILE | | | | | | | |
| KHAN MD, AGHA | ADDRESS ON FILE | | | | | | | |
| KHAN RAMDHIAL, JAIME | ADDRESS ON FILE | | | | | | | |
| KHAN RIVERA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| KHAN, LEENA FERDOUS | ADDRESS ON FILE | | | | | | | |
| KHAN, SAFFI | ADDRESS ON FILE | | | | | | | |
| KHARLA JANICE CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| KHATIB FUAD, MUNTHER | ADDRESS ON FILE | | | | | | | |
| KHAZRAEE, FARZAD | ADDRESS ON FILE | | | | | | | |
| KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| KHEIRYS G DUME MEJIAS | ADDRESS ON FILE | | | | | | | |
| KHEM KHOOBLALL DR | 6731 RIDGE RD | ROOM 303 | | | PARMA | OH | 44129 | |
| KHENIA MELENDEZ RESENDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KHRIS S LAMPON TORRES | ADDRESS ON FILE | | | | | | | |
| KHRIS S. LAMPON TORRES | ADDRESS ON FILE | | | | | | | |
| KHRISTIAN COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| KHURANA SETH, ADITYA | ADDRESS ON FILE | | | | | | | |
| KHURY MANZANO, OMAR | ADDRESS ON FILE | | | | | | | |
| KHWAJA MD, SHAMSUDDIN | ADDRESS ON FILE | | | | | | | |
| KHYRA CRUZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| KHYRSYS RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| KI INVESTMENTS INC | POPULAR CENTER BUILDING | STE 1425 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| KIAMIES DIAZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| KIAMYLEE NEGRON KUILAN | ADDRESS ON FILE | | | | | | | |
| KIANA S PAGAN SOLIS | ADDRESS ON FILE | | | | | | | |
| KIANES PEREZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | | | |
| KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | | | |
| KIANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| KIANES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| KIANES RODRIGUEZ, REINALDO E. | ADDRESS ON FILE | | | | | | | |
| KIANI GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KIANNA J GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KIANYS YARY SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| KIARA CENTENO SANTANA | ADDRESS ON FILE | | | | | | | |
| KIARA FUENTES COFRESI | ADDRESS ON FILE | | | | | | | |
| KIARA G QUINONES MARIN | ADDRESS ON FILE | | | | | | | |
| KIARA I CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| KIARA I SANTOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| KIARA I SOLIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KIARA IRIZARRY COLLAZO | ADDRESS ON FILE | | | | | | | |
| KIARA J BURGOS LUGARO | ADDRESS ON FILE | | | | | | | |
| KIARA J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| KIARA J MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| KIARA K REYES OLIVO | ADDRESS ON FILE | | | | | | | |
| KIARA L CAMACHO HORRACH | ADDRESS ON FILE | | | | | | | |
| KIARA L GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| KIARA L PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KIARA M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KIARA M ELIAS A/C SHEILA NEGRETTI | ADDRESS ON FILE | | | | | | | |
| KIARA M HORTALAZA | ADDRESS ON FILE | | | | | | | |
| KIARA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| KIARA M RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| KIARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| KIARA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| KIARA M. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KIARA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIARA MICHELL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | | |
| KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | | |
| KIARA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIARA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| KIARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIARA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIARA Y. ALMODOVAR ROMAN | ADDRESS ON FILE | | | | | | | |
| KIARA YARIZ MARTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| KIARALIZ MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KIARALIZZ ALVIRA MERCADO | ADDRESS ON FILE | | | | | | | |
| KIARANEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KIARITZA E RUIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| KIARNES ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KID'S PLAY | PO BOX 25307 | | | | SAN JUAN | PR | 00928 | |
| KIDANIS ALEJANDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| KIDANNY PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| KIDANY OROPEZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| KIDAVID CRESPO GOMEZ | ADDRESS ON FILE | | | | | | | |
| KIDD, ALICIA | ADDRESS ON FILE | | | | | | | |
| KIDDANY BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| KIDDY LAND EL MUNDO DE LOS NINOS INC | P O BOX 328 | | | | CAYEY | PR | 00737 | |
| KIDIAN AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| KIDIAN E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| KIDS @ THERAPY INC | COND. PARQUE DE LAS FLORES | APT. 1701 | | | CAROLINA | PR | 00987 | |
| KIDS CAPITOL | PO BOX 9021820 | | | | SAN JUAN | PR | 00902 | |
| KIDS CAPITOL | VIEJO SAN JUAN | 148 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| KIDS CAPITOL/MONICA PATINO THOMPSON | URB SUMMIT HILLS | 584 CALLE BERWIN | | | SAN JUAN | PR | 00921 | |
| KIDS CLUB DAY CARE INC | COLINAS VERDES | X 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| KIDS CLUB HOUSE DAY CARE | URB. SABANA GARDENS BLQ 11-8 AVE SOUTH MAIN | | | | CAROLINA | PR | 00983 | |
| KIDS CLUB HOUSE DAY CARE & LERNING CENTE | SABANA GARDENS | 11 8 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| KIDS FUN HOUSE & SCHOOL | PMB STE 216 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| KIDS IN GROWTH THERAPY, INC | PO BOX 1205 | | | | BAJADERO | PR | 00616 | |
| KIDS KINGDOM CHILD CARE INC | URB LEVITTOWN BR 26 CALLE DR EMIGDIO ANTIQUE | | | | TOA BAJA | PR | 00949 | |
| KIDS LIFE Y/O ANA M PEREZ | URB STA MARIA | 121 CALLE ROMERILLO | | | SAN JUAN | PR | 00927 | |
| KIDS ONLY CRYM INC | 2599 AVE HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00682 | |
| KIDS PLANET / FOUR A S KINDS CORP | URB MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| KIDS STORY, INC. | HC 01 BOX 2201 | BARRIO PERCHAS | | | MOROVIS | PR | 00687 | |
| KIDS THERAPY SERVICES INC | 828 AVE EUGENIO MARIA DE HOSTOS | EDIF VILLA CAPITAN II OFIC 203 | | | MAYAGUEZ | PR | 00681 | |
| KIDS THERAPY SERVICES INC | AVE EUGENIO M DE HOSTOS,828 EDIF VILLA CAPITAN OFIC 203 | | | | MAYAGUEZ | PR | 00681 | |
| KIDS THERAPY SERVICES INC | AVE EUGENIO MARIA DE HOSTOS | 828 EDIF VILLA CAPITAN OFICINA 203 | | | MAYAGUEZ | PR | 00681 | |
| KIDS ZONE DEVELOPMENT & LANGUAGES CENTE | #525 AVE. ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| KidsLearning and Computer cen | 1022 CALLE VALLEJO BDA. CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| KIDSVILLE PEDIATRICS PA | ATTN MEDICAL RECORDS | 11886 LAKE UNDERHILL RD | | | ORLANDO | FL | 32825 | |
| KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| KIENY, HADID | ADDRESS ON FILE | | | | | | | |
| KIERSTEAD RIVERA, KATHY | ADDRESS ON FILE | | | | | | | |
| KIESS RIVERA, ERWIN | ADDRESS ON FILE | | | | | | | |
| KIESS RIVERA, HEIDI D | ADDRESS ON FILE | | | | | | | |
| KIEVAL MD , RAPHAEL I | ADDRESS ON FILE | | | | | | | |
| KIGM PRODUCTIONS GROUP INC | 203 SABANA SECA | | | | MANATI | PR | 00674 | |
| KIKE FRENO JR | ADDRESS ON FILE | | | | | | | |
| KIKE TRANSPORT INC | PO BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| KIKI AUTO ELECTRIC | Box 1806 | | | | VEGA Alta | PR | 00692 | |
| KIKO TRAVEL INC/ JORGE NIEVES ROMAN | PO BOX 1570 | | | | SAN SEBASTIAN | PR | 00685 | |
| KIKUET, ALMACENES | ADDRESS ON FILE | | | | | | | |
| KILDARE GUZMAN, KAREN A | ADDRESS ON FILE | | | | | | | |
| KILEY GOLDSTY, RICHARD | ADDRESS ON FILE | | | | | | | |
| KILGORE MENDOZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| KILGORE MORALES, MARIE | ADDRESS ON FILE | | | | | | | |
| KILGORE RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| KILGORE VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| KILLINGSWORTH, KELLI M. | ADDRESS ON FILE | | | | | | | |
| KILMARIS MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| KILOMETRO CERO, CORP | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 110 | | | SAN JUAN | PR | 00918-3809 | |
| KILSI NICOLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| KIM KRAVITZ | ADDRESS ON FILE | | | | | | | |
| KIM N SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KIMAR AUTO BODY PARTS | 1004 REPARTO MEJIA | | | | MANATI | PR | 00674 | |
| KIMBALL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| KIMBERLIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| KIMBERLY A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY ALMODOVAR FERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY BURGOS | ADDRESS ON FILE | | | | | | | |
| KIMBERLY CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| KIMBERLY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY E RIVERA VOLMAR | ADDRESS ON FILE | | | | | | | |
| KIMBERLY FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| KIMBERLY FITZGERALD LANDIS | ADDRESS ON FILE | | | | | | | |
| KIMBERLY FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| KIMBERLY FRANQUI RIVERA | ADDRESS ON FILE | | | | | | | |
| KIMBERLY GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| KIMBERLY L MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| KIMBERLY M CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| KIMBERLY M GINES GARCIA | ADDRESS ON FILE | | | | | | | |
| KIMBERLY M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY MALDONADO DELGADO | ADDRESS ON FILE | | | | | | | |
| KIMBERLY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY N RIGUAL ROSADO | ADDRESS ON FILE | | | | | | | |
| KIMBERLY ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| KIMBERLY PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| KIMBERLY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIMBERLY ROSA MATTA | ADDRESS ON FILE | | | | | | | |
| KIMBERLY ROSARIO NATAL | ADDRESS ON FILE | | | | | | | |
| KIMBERLY S RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| KIMBERLY YOUNTS | ADDRESS ON FILE | | | | | | | |
| KIMELEE J LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| KIMIK | P O BOX 195452 | | | | SAN JUAN | PR | 00919-5452 | |
| KIMMARA QUILES MERCADO | ADDRESS ON FILE | | | | | | | |
| KIMMEY RASCHKE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| KIMPO GARDEN RESTAURANT | 264 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| KIMS ACUPUNCTURE | ATTN MEDICAL RECORDS | 7215 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| KIMS NEW YORK PIZZA, INC | EXTENSION COUNTRY CLUB | NA 43 CALLE 415 | | | CAROLINA | PR | 00982 | |
| KINARD SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| KINARD SANCHEZ, TED | ADDRESS ON FILE | | | | | | | |
| KINCH PEREZ, MELANIE L | ADDRESS ON FILE | | | | | | | |
| KINDER KIDS DAY CARE & LEARNING CENTER | CALLE PEDRO ARROYO #4 ALTOS | | | | OROCOVIS | PR | 00720 | |
| KINDER KIDS DAY CARE & LEARNING CENTER | SALIDA A COAMO #126 | | | | OROCOVIS | PR | 00720 | |
| KINDER PLUS DE P.R. | CALLE LLORENS TORRES 455 | FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| KINDY BIDOT, CARISSA | ADDRESS ON FILE | | | | | | | |
| KINESIS INC | PROFESSIONAL OFFICE PARK II | AXESA BUILDING SUITE 101 | 1001 SAN ROBERTO STREET | | SAN JUAN | PR | 00727-6346 | |
| KINESIS, INC. | 2000 CARR. 8177, SUITE 26, PBM 206 | | | | | PR | 00966 | |
| KING DOLLAR INC | 27 CALLE GERGETTI | | | | BARCELONETA | PR | 00617 | |
| KING MAINTENANCE SERVICES, CORP. | URB SANTA JUANITA | AG22 CALLE 39 | | | BAYAMON | PR | 00956 | |
| KING MARQUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| KING MORENO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| KING OIL CORP | PO BOX 69001 | STE 118 | | | HATILLO | PR | 00659 | |
| KING RAMOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| KING RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| KING ROSALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| KING S DAUGHTERS HOSPITAL | 1901 SW HK DODGEN LOOP | | | | TEMPLE | TX | 76502-1896 | |
| KING SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| KING SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| KING STREET ENTERPRISES LTD | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 | |
| KING UNIFORMS & INDUSTRIAL LAUNDRY INC | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| KING UNIFORMS INDUSTRIAL LAUNDRY INC. | BOX 1138 | | | | ARECIBO | PR | 00613 | |
| KINGDOM SOLUTIONS CORP | AC22 CALLE ESPIRITU SANTO | | | | BAYAMON | PR | 00961 | |
| KINGDOM SOLUTIONS CORP | PO BOX 232 | | | | BAYAMON | PR | 00960 | |
| KINGS COUNTY HOSPITAL | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203-2097 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 831 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KINGS SCU | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| KINGS SPORTS WEAR & SPORT SHOP | AVE. WEST MAIN BLOQUE # 55-8 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| KINGS UNIFORMS AND IND LAUNDRY | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| KINGSLEY FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| KINGSLEY FELICIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| KINGSLEY OVALLES, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| KINNEY ORTIZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| Kinsale Insurance Company | Attn: Charles Scott Fraizer, Regulatory Compliance | P.O. Box 17008 | | | Richmond | VA | 23226 | |
| Kinsale Insurance Company | P. O. Box 17008 | | | | Richmond | VA | 23226 | |
| KINSELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| KIOMAR OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| KIOMARA DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KIOMARA LIZ MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| KIOMARA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIOMARICE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIOMARY ORTIZ | ADDRESS ON FILE | | | | | | | |
| KIOMARY TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| KIONEL SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| KIRA A CRUZ LEDDE | ADDRESS ON FILE | | | | | | | |
| KIRA A MESSINA ROMERO | ADDRESS ON FILE | | | | | | | |
| KIRA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KIRBY LESTER | ADDRESS ON FILE | | | | | | | |
| KIRCHNER SCHATZ, GABRIELA L. | ADDRESS ON FILE | | | | | | | |
| KIRENIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KIRIA N TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KIRIAN M ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| KIRKLAND, JERRY | ADDRESS ON FILE | | | | | | | |
| KIRLOS K COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| KIRSHA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| KIRSIES M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| KIRSIS Y. COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| KISAIRIS GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| KISHA A AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| KISHA VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| KISHALY RIVERA BASCO | ADDRESS ON FILE | | | | | | | |
| KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| KISSIE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | | | | ORLANDO | FL | 32886-5033 | |
| KISSIMMEE FAMILY WELLNESS CENTER | ATTN: MEDICAL RECORDS | 618 N MAIN ST | | | KISSIMMEE | FL | 34744 | |
| KISSIMMEE UTILITY AUTHORITY-CIS | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0096 | |
| KISSY ACOSTA MALDONADO | ADDRESS ON FILE | | | | | | | |
| KISTA D AYALA ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| KISZIVATH MELENDEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| KISZIVATH PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| KITAY, PABLO | ADDRESS ON FILE | | | | | | | |
| KITCHEN CLEANING SERVICES INC | P O BOX 79198 | | | | CAROLINA | PR | 00984 | |
| KITCHEN SPECIALTIES CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 127 | | | BAYAMON | PR | 00961-3111 | |
| KITCHENS MORE INC | 3071 AVE ALEJANDRINO PMB 102 | | | | GUAYNABO | PR | 00969 | |
| KITSA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KITTIE FRANZ - GEDDES PRODUCTIONS | P.O.BOX 41761 | | | | LOS ANGELES | CA | 90041-0761 | |
| KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| KITZIE CAMILO PEREZ | ADDRESS ON FILE | | | | | | | |
| KIXIA LIZ TANCO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| KIYAVI CORP | P O BOX 12111 | LOIZA STA. | | | SAN JUAN | PR | 00914 | |
| KIYOMI CRUZ PLUMEY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 832 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KIZZY GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| KLAP REALTY AND MANAGEMENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| KLAP REALTY AND MANAGEMENT | P O BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| KLAPATSIS GONZALEZ, CIDELLE | ADDRESS ON FILE | | | | | | | |
| KLARE, IRIS | ADDRESS ON FILE | | | | | | | |
| KLASKIN MD , BRUCE D | ADDRESS ON FILE | | | | | | | |
| KLASS MD , STEPHEN C | ADDRESS ON FILE | | | | | | | |
| KLAV INC | AVE ELEANOR ROOSEVELT 238 | ESQUINA HOSTOS | | | SAN JUAN | PR | 00918 | |
| KLEAN TECHNICAL INSTALATION INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5574 | |
| KLEIN ENGINEERING | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| KLEIN, LIORE | ADDRESS ON FILE | | | | | | | |
| KLEIN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| KLEIS PASARELL, GERALD | ADDRESS ON FILE | | | | | | | |
| KLF INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| KLG INTEGRATED CORP | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| KLIMEZECK SZOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| KLINTON BARANOV, ROLAND | ADDRESS ON FILE | | | | | | | |
| KLY SERVICES | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 1104 | | | BAYAMON | PR | 00959-8872 | |
| KM BIOMEDICAL WASTE SYSTEM INC | PO BOX 232 | | | | NAGUABO | PR | 00718-0232 | |
| KM DENTAL CSP | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1411 | | | GUAYNABO | PR | 00969 | |
| KM RENTA INC | 208 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| KMART | 601 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| KMART | CALLE KALAF 525 | | | | HATO REY | PR | 00918 | |
| KMART | CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00681 | |
| Kmart | Carr.2, Centro Gran Caribe Mall | | | | Vega Alta | PR | 00692 | |
| KMART | STORE 9394 REGIONAL SHOPPING CENTER CARR 3 | | | | FAJARDO | PR | 00738 | |
| KMI JONEHSTONE | 4717 ST ANTOINE BLVD | | | | DETROIT | MI | 48201 | |
| KMILAS BAKERY | HC 02 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| KMILAS BAKERY | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| KN WHOLESALE LLC | SABANA ABAJO INDUSTRIAL PARK | 50109 MARGINAL COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| KNAPP ROMERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| KNAPP TORRES, JEROME | ADDRESS ON FILE | | | | | | | |
| KNAPP, GARRISON | ADDRESS ON FILE | | | | | | | |
| KNATIB MAHMOD | ADDRESS ON FILE | | | | | | | |
| KNCO OB GYN SERVICES | 101 CALLE FCO GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| KNIGHT NATER, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Knights of Columbus | 1 Columbus Plaza | | | | New Haven | CT | 06510 | |
| Knights of Columbus | Attn: Dennis Savoie, Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| Knights of Columbus | Attn: Ludwing Logan , Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| Knights of Columbus | Attn: Marc-Andre Brunet, Actuary | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| Knights of Columbus | Attn: Rich Elomaa, Consumer Complaint Contact | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| KNIGHTS, RUSSELL K. | ADDRESS ON FILE | | | | | | | |
| Knigth Cardona, Krystle | ADDRESS ON FILE | | | | | | | |
| KNOLL LLC B V | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| KNOOP, DARRELL | ADDRESS ON FILE | | | | | | | |
| KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| KNOWSYS MULTI SERVICES, INC | MANS REALES | H10 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5257 | |
| KNOX COUNTY REGIONAL FORENSIC CENTER | 2761 SULLINS STREET | | | | KNOXVILLE | TN | 37919 | |
| KNP CONTRACTORS INC | PO BOX 142803 | | | | ARECIBO | PR | 00614-2803 | |
| KNUMETRIX CORP | EDIFICIO EMILIO BACARDI 101 | CALLE JUNIN SUITE 202 | | | SAN JUAN | PR | 00926 | |
| KO DEUKY Y | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| KOALAS BABY DAY CARE | PO BOX 3015 | | | | MANATI | PR | 00674 | |
| KOBIRA INC | 1605 AVE. PONCE DE LEON OFF. 106 | | | | SAN JUAN | PR | 00909 | |
| KOCHMER MIELES, JULIE A | ADDRESS ON FILE | | | | | | | |
| KOCK ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| KODAK AMERICAS LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| KODAK AMERICAS LTD | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| KODAK AMERICAS LTD | PO BOX 94620 | | | | CLEVELAND | OH | 44101 | |
| KODAK CARIBBEAN | PO BOX 3618 | | | | SAN JUAN | PR | 00984-3618 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 833 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KODAK RAHOLA | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00919 | |
| KODSI MD , BAROUKH E | ADDRESS ON FILE | | | | | | | |
| KOE PYAHU GROUP INC | REPTO LOPEZ | 148 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | |
| KOEHLKE, E CHARLES | ADDRESS ON FILE | | | | | | | |
| KOFRESI, PICADERO | ADDRESS ON FILE | | | | | | | |
| KOHL LUCCA, WILBERT | ADDRESS ON FILE | | | | | | | |
| KOHLMAN, TYLER M | ADDRESS ON FILE | | | | | | | |
| KOI ARAISE CORP | URB MUNOZ RIVERA | CALLE ACUARELA A 3 | | | GUAYNABO | PR | 00969 | |
| KOI ARISE CORP | URB MUNOZ RIVERA | A3 CALLE ACUARELA | | | GUAYNABO | PR | 00969-3577 | |
| KOI GC | ACUARELA 3 URB. MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| KOI INC | URB MUNOZ RIVERA | 3A CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| KOIG CORP/DBA BANCO DESARROLLO ECONOMI | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| KOINE INC. | RR-3 APT. 3801 | | | | SAN JUAN | PR | 00926 | |
| KOKEE LANDSCAPING  MAINTENANCE INC | PO BOX 113 | | | | QUEBRADILLAS | PR | 00678 | |
| KOLLA MD, RAJASEKHAR | ADDRESS ON FILE | | | | | | | |
| KOLTHOFF BENNERS, GLORIA | ADDRESS ON FILE | | | | | | | |
| KOLTHOFF CARABALLO, ERICK | ADDRESS ON FILE | | | | | | | |
| KOLTHOFF PAGAN, IRIS J | ADDRESS ON FILE | | | | | | | |
| KOLTHOFF TORRES, AUSTIN | ADDRESS ON FILE | | | | | | | |
| KOMMOR MD, DAVID | ADDRESS ON FILE | | | | | | | |
| KONDRUP, RUBEN | ADDRESS ON FILE | | | | | | | |
| KONE INC | 1 KONE CT | | | | MOLINE | IL | 61265-1380 | |
| KONG LEUNG MD, MAN | ADDRESS ON FILE | | | | | | | |
| KONICA MINOLTA BUSINESS SOLUTIONS | 500 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| KONIG MEDINA, GEORGE | ADDRESS ON FILE | | | | | | | |
| KONIG MEDINA, GEORGE J | ADDRESS ON FILE | | | | | | | |
| KONIZZIMO PUERTO RICO INC | PO BOX 1870 | | | | ISABELA | PR | 00662 | |
| KONY R FUENTES RIVERO | ADDRESS ON FILE | | | | | | | |
| KOPER FURNITURE INC | CALLE ELEONOR ROOSEVELT 120 | | | | HATO REY | PR | 00918 | |
| KOPER II FURNITURE INC | CALLE ELEANOR ROOSVELT 120 | | | | HATO REY | PR | 00918 | |
| KOPITZY MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| KOPLIK NIEVES, LISA | ADDRESS ON FILE | | | | | | | |
| KORA CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KORA CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KORAL GONZALEZ VERGES | ADDRESS ON FILE | | | | | | | |
| KORALLYS MARIEL FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| KORALYZ RAMIREZ CASAS | ADDRESS ON FILE | | | | | | | |
| KORBER RAMIREZ, JACK | ADDRESS ON FILE | | | | | | | |
| KOREN RAMOS SON | ADDRESS ON FILE | | | | | | | |
| KORKUS MD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| KORMARIE PENALOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| KORT MD , JAMES S | ADDRESS ON FILE | | | | | | | |
| KORTNIGHT MATOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT AMADOR, IVONNE | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT RAMOS, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT RIVERA, KATHERINE Q | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| Kortright Sanchez, Joseph | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT SANTAELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Kortright Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| KORTRIGHT VARGAS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| KOSIKAS BLANCO, ANDREW | ADDRESS ON FILE | | | | | | | |
| KOTTHOF, JONATHAN | ADDRESS ON FILE | | | | | | | |
| KOUROSH HIERTAS, CYRUS A | ADDRESS ON FILE | | | | | | | |
| KOWALSKI GUTIERREZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| KOZINN MD , MARK A | ADDRESS ON FILE | | | | | | | |
| KOZOWER MD, MICHAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 834 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KP AITA VISTA INC | A PONCE B3 LEON | EDIF 221 PLAZA PISO 8 SUITE 803 | | | HATO REY | PR | 00917 | |
| KPG INC | P O BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| KPG KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| KPG LAW | PO BOX 141082 | | | | ARECIBO | PR | 00614-1082 | |
| KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645-0435 | |
| KPMG LLP | AMERICAN INTERNACIONAL PLAZA | SUITE 1100 | 250 AVEN | | SAN JUAN | PR | 00918-1819 | |
| KPMG LLP | AMERICAN INTERNATIONAL PLAZA STE 1100 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918-1819 | |
| KPMG LLP | DEPT. 0555 PO | | | | DALLAS | TX | 75312-0555 | |
| KPMG LLP | DEPT. 0555 PO | PO BOX 120001 | | | DALLAS | TX | 75312-0555 | |
| KRAEMER RIVERA MD, JAN J | ADDRESS ON FILE | | | | | | | |
| KRAEMER RIVERA, DELIA V | ADDRESS ON FILE | | | | | | | |
| KRAEMER, WANDA | ADDRESS ON FILE | | | | | | | |
| KRAFT FOODS GLOBAL INC | THREE LAKES DRIVE NF 132 | | | | NORTHFIELD | IL | 60093 | |
| KRAHN KENNY, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| KRAMAS INC | MARGINAL MARTINEZ NADAL | 592 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| KRAMAS INC | PO BOX 9330 | | | | SAN JUAN | PR | 00908 | |
| KRANE SOLUTIONS INC | PO BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| KRANS NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| KRANZ SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| KRASENBAUM MD , LYNDA J | ADDRESS ON FILE | | | | | | | |
| KRASSEN MD, JUSHUA | ADDRESS ON FILE | | | | | | | |
| KRATSMAN DURMAN, MATIAS | ADDRESS ON FILE | | | | | | | |
| KRATSMAN MOLINARI, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| KRAUSE LOPEZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| KRAUSE LOPEZ, NORMAN J | ADDRESS ON FILE | | | | | | | |
| KRAUSE PELTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| KRAUT MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| KRAVITZ RODRIGUEZ, LORI | ADDRESS ON FILE | | | | | | | |
| KRAVITZ RODRIGUEZ, LORI JAYNE | ADDRESS ON FILE | | | | | | | |
| KRAVITZ SANCHEZ, KIM R | ADDRESS ON FILE | | | | | | | |
| KRAYOLA KIDS DAY CARE | URB. VISTA HERMOSA B-47 CALLE 6 | | | | HUMACAO | PR | 00791 | |
| KRAYOLA KIDS INC | URB VISTA HERMOSA | B 47 C/ 6 | | | HUMACAO | PR | 00791 | |
| KRAZY PAWN CORP | REPARTO ALAMBRA | CALLE ANDALUCIA BLOQUE D73 | | | BAYAMON | PR | 00957 | |
| KRE GRUP INC | PO BOX 81 | | | | NARANJITO | PR | 00719-0081 | |
| KREBS BITHORN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| KRESA COLON, ROBERT | ADDRESS ON FILE | | | | | | | |
| KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KRESLOFF MD , MICHAEL S | ADDRESS ON FILE | | | | | | | |
| KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| KRESTON TLSR LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| KRESTON TLSR,LLC Y BANCO DES ECO PARA PR | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| KRESTON,TLSR,LLC Y BANCO DES ECO PARA PR | P.O. BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| KRIEGER MD , HOWARD M | ADDRESS ON FILE | | | | | | | |
| KRIETMAN MD, GARY | ADDRESS ON FILE | | | | | | | |
| KRIFFABDIEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| KRIFTER ABREU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| KRIM PEREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| KRIM REUS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| KRIMILDA OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| KRIMILDA VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| KRINGDON MARTIR, ANGEL | ADDRESS ON FILE | | | | | | | |
| KRIS KOCH | ADDRESS ON FILE | | | | | | | |
| KRIS MIGUEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| KRISELE ECHEVARRIA TAPIA | ADDRESS ON FILE | | | | | | | |
| KRISHIA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| KRISHNA A ANGUEIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| KRISHNA ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| KRISHNA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| KRISHNAMURTI GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 835 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KRISIA EILENE ALFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| KRISMARIE A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KRISMARIE COLON MARCANO | ADDRESS ON FILE | | | | | | | |
| KRIST L DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| KRISTAL BAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| KRISTAL F. VAZQUEZ DAVILA | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |
| KRISTAL M. PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| KRISTAL R TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| KRISTAL TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| KRISTHIAN L RIVERA / YISELA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| KRISTIA ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| KRISTIA M BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| KRISTIAN A. VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| KRISTIAN CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KRISTIAN G LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KRISTIAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KRISTIAN J ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| KRISTIAN J. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| KRISTIAN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| KRISTIAN MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| KRISTIAN STAIMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| KRISTIAN VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| KRISTIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KRISTIE M CARMONA CARINO | ADDRESS ON FILE | | | | | | | |
| KRISTINA CAQUIAS MORALES | ADDRESS ON FILE | | | | | | | |
| KRISTINA CEYTON | ADDRESS ON FILE | | | | | | | |
| KRISTINA DE LA MATA CASTRO | ADDRESS ON FILE | | | | | | | |
| KRISTINA L DIAZ | ADDRESS ON FILE | | | | | | | |
| KRISTINA RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| KRISTINA Y ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| KRISTINE A VEGA TORRE | ADDRESS ON FILE | | | | | | | |
| KRISTINE BEAUCHAMP ORTIZ | ADDRESS ON FILE | | | | | | | |
| KRISTINE FLORES ROSADO | ADDRESS ON FILE | | | | | | | |
| KRISTINE MORALES FERRARI | ADDRESS ON FILE | | | | | | | |
| KRISTOPHER BONEFONT FLORES | ADDRESS ON FILE | | | | | | | |
| KRISTY M RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| KRISTY M. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KRISTY OJEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| KRITSIA J QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| KRITSY A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | | | |
| KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | | | |
| KRITZIA S TORRES CUETO | ADDRESS ON FILE | | | | | | | |
| KRITZIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| KRIZANYELUIS RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| KRIZIA M PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| KRIZIA M TOSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| KRIZIA MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| KRIZIA SANTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| KRIZIA V RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| KRIZIA Y. PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| KRIZIALIZ ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| KRK MEDICAL SUPPLY | 146 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| KRO MED SERV CSP | PO BOX 8243 | | | | PONCE | PR | 00732-8243 | |
| KROLL ASSOCIATES INC | PO BOX 848098 | | | | DALLAS | TX | 75284-8098 | |
| KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | | SAN JUAN | PR | 00909 | |
| KROMA ASSOCIATES LLC | PO BOX 360539 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 836 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KRONE FURNITURE CORP | 1237 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| KROUM CORP | 432 CALLE LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| KROUM CORP, INC | CALLE CERRA 714 | | | | SAN JUAN | PR | 00917 | |
| KRSKO CHIROPRACTIC CLINIC | 7000 S 76TH ST | | | | FRANKLIN | WI | 53132 | |
| KRUMHANSL BERRIOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| KRUMHANSL BERRIOS, RALPH | ADDRESS ON FILE | | | | | | | |
| KRUMHANSL HERNANDEZ, BRIGITTE S. | ADDRESS ON FILE | | | | | | | |
| KRUMHANSL LOPEZ, RALPH | ADDRESS ON FILE | | | | | | | |
| KRUPP & CO INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| KRYSTAL BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL E CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| KRYSTAL E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL K TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| KRYSTAL L BENAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KRYSTAL L. RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| KRYSTAL LUCIANO MENDEZ / MARITZA MENDEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL M BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL M CRUZ MILLER | ADDRESS ON FILE | | | | | | | |
| KRYSTAL M LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| KRYSTAL M MAGARINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| KRYSTAL M SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL MARIE BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTAL N RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| KRYSTAL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| KRYSTALEE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| KRYSTALET D VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| KRYSTEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| KRYSTEL RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| KRYSTIAN A AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| KRYSTINA ARROYO SALAS | ADDRESS ON FILE | | | | | | | |
| KRYSTLE KNIGHT CARDONA | ADDRESS ON FILE | | | | | | | |
| KRYSTLE ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| KRYSTLE VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| KRYSTOPHER ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| KSSR | PO BOX 5996 | | | | CAGUAS | PR | 00726 | |
| KTG | 28 SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| KUAY CHAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| KUBIAK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| KUBIS VARELA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| KUC LEGAL CONSULTANTS LLC | P O BOX 229 | | | | AGUADILLA | PR | 00605-0299 | |
| KUCHERYAVYKH, YURY | ADDRESS ON FILE | | | | | | | |
| KUFLIK MD , ROSS M | ADDRESS ON FILE | | | | | | | |
| KUFNER MD , GERALD M | ADDRESS ON FILE | | | | | | | |
| KUHLMANN GODREAU, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| KUHLMANN GODREAU, JEAN P. | ADDRESS ON FILE | | | | | | | |
| KUHNS SAMOLIN, MONICA | ADDRESS ON FILE | | | | | | | |
| KUIDLAN VEGA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| KUILAM OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Kuilan Amezquita, Beatriz | ADDRESS ON FILE | | | | | | | |
| KUILAN AMEZQUITA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| KUILAN AMEZQUITA, SONIA | ADDRESS ON FILE | | | | | | | |
| Kuilan Amezquita, Sonia N | ADDRESS ON FILE | | | | | | | |
| KUILAN BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Kuilan Bruno, Misael | ADDRESS ON FILE | | | | | | | |
| KUILAN CALDERON, DOREEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (coof 4.) Page 837 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KUILAN CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| KUILAN CLAUDIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| KUILAN COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| KUILAN COLLAZO, NILSA J | ADDRESS ON FILE | | | | | | | |
| KUILAN COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| KUILAN COSME, EVELYN J | ADDRESS ON FILE | | | | | | | |
| KUILAN CRESPO, WILBERT | ADDRESS ON FILE | | | | | | | |
| KUILAN DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| KUILAN DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| KUILAN FGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| KUILAN FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Kuilan Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| KUILAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Kuilan Garcia, Michael | ADDRESS ON FILE | | | | | | | |
| KUILAN GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| Kuilan Gonzalez, Nilda L | ADDRESS ON FILE | | | | | | | |
| KUILAN GUTIERREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| KUILAN GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| KUILAN LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| KUILAN LUIQA, EDWIN G | ADDRESS ON FILE | | | | | | | |
| KUILAN MARRERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| KUILAN MARTINEZ MD, NERYMAR | ADDRESS ON FILE | | | | | | | |
| KUILAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| KUILAN MATIAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| KUILAN MATOS, OMAR | ADDRESS ON FILE | | | | | | | |
| KUILAN MEDINA, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| Kuilan Melendez, Luis R | ADDRESS ON FILE | | | | | | | |
| KUILAN NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| KUILAN NIEVES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| KUILAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| KUILAN NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| KUILAN NIEVES, NILDA L | ADDRESS ON FILE | | | | | | | |
| KUILAN ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| KUILAN OSTOLAZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| KUILAN OYOLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| KUILAN PEREZ MD, IRIS L | ADDRESS ON FILE | | | | | | | |
| KUILAN PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| KUILAN PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| KUILAN PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| KUILAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| KUILAN PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| KUILAN PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| Kuilan Quiles, Yajaira | ADDRESS ON FILE | | | | | | | |
| KUILAN RAMOS, LALY M | ADDRESS ON FILE | | | | | | | |
| KUILAN REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| KUILAN RIJOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| KUILAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| KUILAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| KUILAN RIVERA, BRYAN EMIL | ADDRESS ON FILE | | | | | | | |
| KUILAN RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Kuilan Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| KUILAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| KUILAN RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| KUILAN ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| KUILAN RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| KUILAN RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| KUILAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| KUILAN RUIZ, KEILA SUIZEL | ADDRESS ON FILE | | | | | | | |
| KUILAN SAN MIGUEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| KUILAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 838 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Kuilan Serrano, Wilson | ADDRESS ON FILE | | | | | | | |
| KUILAN TORRES, AMALIA | ADDRESS ON FILE | | | | | | | |
| Kuilan Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| KUILANFALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| KUILANRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| KUMAR MD, SURESH | ADDRESS ON FILE | | | | | | | |
| KUNDU MD, KAUSHIK | ADDRESS ON FILE | | | | | | | |
| KUNKLE, ALEXIA | ADDRESS ON FILE | | | | | | | |
| KURET MALTER, MYRNA | ADDRESS ON FILE | | | | | | | |
| KURR MATTA, FREDERICK L. | ADDRESS ON FILE | | | | | | | |
| KURRASCH, RICHARD | ADDRESS ON FILE | | | | | | | |
| KURTIS WAYNE GRAY | ADDRESS ON FILE | | | | | | | |
| KUSNIR GUERRERO, CLARA E | ADDRESS ON FILE | | | | | | | |
| KUTAK ROCK LLP | CONNECTICUT AVENUE NW | 1101 SUITE 1000 | | | WASHINGTON | WA | 20036-4374 | |
| KUTBI SALEH, SAMI | ADDRESS ON FILE | | | | | | | |
| KVOKUSHIN KARATE DO P R TIGER | URB DOS PINOS | 837 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| KW INVESTMENT. S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| KWAK, KEVIN | ADDRESS ON FILE | | | | | | | |
| KWOK MONTOYO, MILLAN M | ADDRESS ON FILE | | | | | | | |
| KYARA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| KYFRAN J ORAMA | ADDRESS ON FILE | | | | | | | |
| KYLE I VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| KYLE LAFARGUE, DAVID | ADDRESS ON FILE | | | | | | | |
| KYLE MARING | ADDRESS ON FILE | | | | | | | |
| KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | | |
| KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | | |
| KYLIANA I QUINONES | ADDRESS ON FILE | | | | | | | |
| KYNOCH DELGADO, LISA B M | ADDRESS ON FILE | | | | | | | |
| KYRIA E ECHEVARRIA ALICEA | ADDRESS ON FILE | | | | | | | |
| KYRIANET NUNEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| KYRIOS INTERNAL MEDICINE SVC. | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| KYROS CORP | 65 CALLE PEPITA ALBANDEZ 2ND FLOOR | | | | CANOVANAS | PR | 00729 | |
| KYROS CORP | P B M 155 390 | CARR 853 | | | CAROLINA | PR | 00987 | |
| KYROS CORP | PEPITA ALBANDOZ ST #65 2ND FL | | | | CANOVANAS | PR | 00729 | |
| KYROS CORP | PMB 731 AVE LUIS VIGOREAUX 1353 | | | | GUAYNABO | PR | 00966 | |
| KYSHA Z. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| L & A INDUSTRIAL SERVICES INC | PMB 221 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00766 | |
| L & E CONTRACTING INC | PMB 441 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| L & J EVENTS | VILLA PLATA | BO MAMEYAL PARADA B2 | | | DORADO | PR | 00646 | |
| L & PM MEDICAL INC. | CONDOMINIO CAMELOT | APARTAMENTO 2503 | CARR. 842 | | SAN JUAN | PR | 00926 | |
| L & R ENGINEERING GROUP LLC | URB EL PILAR 148 | CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926 | |
| L & R EQUESTRIAN MANAGEMENT CORP | URB VILLA VERDE | CALLE L G4 | | | GUAYNABO | PR | 00966 | |
| L & T RETAIL CORP | HC 1 BOX 5042 | | | | BARCELONETA | PR | 00617 | |
| L A ACCOUNTANTS  CONSULTANTS | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| L A PROSTHETIC | AVE SAN MARCO | EXT EL COMANDANTE 238 | | | CAROLINA | PR | 00982 | |
| L AND G ICE CREAM PARLOUR INC | URB SANTA MARIA | 506 CALLE FERROCARRIL | | | PONCE | PR | 00717 | |
| L B A LIGA BASEBALL ADULTO INC | PO BOX 4741 | | | | CAROLINA | PR | 00984 | |
| L C A CONTRACTORS | PMB 1115 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| L C TRANSPORT COM INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| L C TRANSPORT COM INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| L F D C CORP | URB COSTA NORTE | 142 AVE LAS OLAS | | | HATILLO | PR | 00659-2733 | |
| L F D C CORP. | URB JARDINES DE MONACO II | 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| L F D C CORP. | URB. COSTA NORTE | AVE. LAS OLAS 142 | | | HATILLO | PR | 00659-2733 | |
| L F M CORP | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| L F REHAB INSTITUTE INC | CAPARRA GALLERY | 107 AVE ORTEGON STE 308 | | | GUAYNABO | PR | 00966 | |
| L J ENTERPRISES INC | URB LAS VEREDAS | B 10 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| L J N CORP | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| L L ONE SHOT EXTERMINATING | PMB 225 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2715 | |
| L L R AND BRR PHOTO LABORATORY INC | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| L M A CORP | PO BOX 363246 | | | | SAN JUAN | PR | 00936-3246 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 839 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| L M N FRIED CHICKEN | 5 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| L O FLOWERS & RENTAL | PUERTO NUEVO | 369 BALEARES ST | | | SAN JUAN | PR | 00920 | |
| L O FLOWERS & RENTAL COORDINATORS CORP | PUERTO NUEVO | 369 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| L O FLOWERS Y RENTAL | 369 BALEARES ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| L OREAL USA INC | TREASURER OFFICE | 50 CONNELL DRIVE 2 FLOOR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| L ORTIZ TRUCKING | PO BOX 397 | | | | SALINAS | PR | 00751 | |
| L ORTIZ TRUCKING INC | PO BOX 419 | | | | SALINAS | PR | 00751 | |
| L P RENAL SERVICES C S P | PO BOX 407 | | | | MANATI | PR | 00674 | |
| L S TEXTILES INC | P O BOX 362385 | | | | SAN JUAN | PR | 00936 | |
| L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970-0768 | |
| L&R TRANSPORTATION SERVICES, INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| L. M. ELECTRIC | P.M.B. 110, P.O. BOX 5008 | | | | YAUCO | PR | 00698 | |
| L. ORTIZ TRUCKING INC. | BO. POLEO CARR. #1 KM 92.5 | PO BOX 419 | | | SALINAS | PR | 00751 | |
| L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| L.L. FOOK SERVICES | PO BOX 22917 UPR STATION | | | | RIO PIEDRAS | PR | 00931 | |
| L.L.A.C INC | 1421 AVE LAS PALMAS PDA 20 | | | | SANTURCE | PR | 00909 | |
| L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | | SAN JUAN | PR | 00919-0000 | |
| L.O. FLOWERS & RENTAL COORDINATORS CORP. | AVE. F.D ROOSEVELT # 311 | | | | HATO REY | PR | 00918 | |
| L.O.F.F. SERVICES, INC. | CARR. 834 KM.0 HM. 1 | BO. RIO | | | GUAYNABO | PR | 00969-0000 | |
| L.S.C. EXTERMINATING, CORP. | APARTADO #238 | | | | SALINAS | PR | 00751-0000 | |
| L+M HUMAN RESOURCES CONSULTING GROUP I | P O BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | | | | WABURN | MA | 01801 | |
| L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | WOBURN, MA | | | USA | MA | 01801 | |
| LA  TORRE RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LA ABEJITA BORICUA | PO BOX 630581 | | | | CATANO | PR | 00963 | |
| LA ABEJITA BORICUA / BIENVENIDO MARRERO | P O BOX 630581 | | | | CATANO | PR | 00963 | |
| La Alcoba | 2511, Ave. Los Veteranos | | | | Camuy | PR | 00627 | |
| LA AMERICANA HOME CENTER | PO BOX 363891 | | | | SAN JUAN | PR | 00936 | |
| La Amiga del Pueblo | Muñoz Rivera #13 | | | | Adjuntas | PR | 00601 | |
| LA ARMERIA METROPOLITANA , INC. | DE DIEGO 799 CAPARRA TERRACE | | | | SAN JUAN | PR | 00000-0000 | |
| LA ARMERIA METROPOLITANA INC | CAPARRA TERRACE | 799 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| LA ASOC DE ATLETISMO VETERANOS DE PR INC | P O BOX 9785 | | | | SAN JUAN | PR | 00908 | |
| LA ASOCIACION MISIONERA CAPUCHINA | APARTADO 21350 | | | | RIO PIEDRAS | PR | 00928 | |
| LA BABY MUSA INC | PUERTO NUEVO | 506 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| LA BECKETT CORP | PO BOX 2230 | | | | BAYAMON | PR | 00960-2230 | |
| LA BIBLIOTECA INC | PO BOX 20480 | | | | SAN JUAN | PR | 00928 | |
| LA BIBLIOTECA INC | PO BOX 20480 | | | | RIO PIEDRAS | PR | 00928 | |
| LA BODEGA VALENCIANA | CENTRO COMERCIAL VILLA ANA | LOCAL 4 | | | JUNCOS | PR | 00777 | |
| LA BON CUISINE | HC-01 BOX 6847 | | | | LAS PIEDRAS | PR | 00771-9762 | |
| LA BORINQUENA ORIGINAL CORP | P O BOX 7136 | | | | CAGUAS | PR | 00726 | |
| LA BOUTIQUE DU VIN INC | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| LA CAJA DE LAS HERRAMIENTAS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| LA CAJA DE LAS HERRAMIENTAS INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| LA CALLE LOIZA INC | 1505 CALLE LOIZA 2B | | | | SAN JAUN | PR | 00911 | |
| LA CAOBA INC | URB CAPARRA TERRACE | 1234 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| LA CARPA DE LOS MUEBLES | CALLE CARBONEL #27 | | | | CABO ROJO | PR | 00623 | |
| LA CASA COMERCIAL | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| LA CASA COMERCIAL Y BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| LA CASA COMERCIAL Y DE BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| LA CASA DE AMPI INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681-1891 | |
| LA CASA DE DONA HERE INC | PO BOX 1962 | | | | MAYAGUEZ | PR | 00681-1962 | |
| LA CASA DE JUNNY INC | PO BOX 1881 | | | | MAYAGUEZ | PR | 00681 | |
| LA CASA DE LAS CANASTAS INC | URB SUCHVILLE | 1 A CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| LA CASA DE LAS PUERTAS | URB FLORAL PARK | CALLE GUAYAMA #78 | | | SAN JUAN | PR | 00917 | |
| LA CASA DE LAS PUERTAS | URB FLORAL PARK | 78 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| LA CASA DE LAS PUERTAS CRISTY | 264 CALLE RAMON EMETERIO BETANCE | | | | MAYAGUEZ | PR | 00680 | |
| LA CASA DE LOS DEPORTES TROPHY SIGN & | PRINTING INC | CALLE COLON 170 | | | AGUADA | PR | 00902 | |
| La Casa De los Enseres | Carr. 10, Ave. Juan Rosado #317 | | | | Arecibo | PR | 00612 | |
| LA CASA DE LOS INTERCOMS | 1313  AVE JESUS  T PIDERO          , | , | | | SAN JUAN | PR | 00920-0000 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4) Page 840 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| LA CASA DE LOS PROGRAMAS Y COMPUTADORA | URB VILLA CAROLINA | 1 BLQ 172 CALLE 401 | | | CAROLINA | PR | 00985 | |
| LA CASA DE LOS PROGRAMAS Y COMPUTADORA | VALLE ARRIBA HEIGHT | AVE MONSERRATE EDIF AB 18 L 5 | | | CAROLINA | PR | 00983 | |
| LA CASA DE LOS TORNILLOS 3 | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| LA CASA DE LOS TORNILLOS 5 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-3047 | |
| LA CASA DEL AGRICULTOR GUARE CORP | HC 72 BOX 4043 | | | | NARANJITO | PR | 00719 | |
| LA CASA DEL ARBITRO DE PR INC | SANTA JUANITA | NI 9 AVE MINILLA | | | BAYAMON | PR | 00956 | |
| LA CASA DEL CAMIONERO | P. O. BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| LA CASA DEL CAMIONERO | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| LA CASA DEL CAMIONERO, INC | PO BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| LA CASA DEL CONVALECIENTE, INC. | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6368 | |
| LA CASA DEL ENMARCADOR | AVE. CEMENTERIO NACIONAL #53 | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| LA CASA DEL ENMARCADOR | FDZ JUNCOS | PO BOX 19436 | | | SAN JAUN | PR | 00910-1436 | |
| LA CASA DEL ENMARCADOR | PO BOX 19436 | FDZ JUNCOS STA | | | SAN JUAN | PR | 00910-1436 | |
| LA CASA DEL ENMARCADOR , INC. | PO BOX 19436 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1436 | |
| LA CASA DEL ENMARCADOR INC | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| LA CASA DEL ESTUDIANTE | 8 MUDOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| LA CASA DEL ESTUDIANTE | 8 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| LA CASA DEL ESTUDIANTE | PO BOX 261 | | | | VIEQUES | PR | 00765 | |
| LA CASA DEL ESTUDIANTE | PO BOX 5728 | | | | CAGUAS | PR | 00726 | |
| LA CASA DEL JEEP INC | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9747 | |
| LA CASA DEL LIBRO INC | PO BOX 9023544 | | | | SAN JUAN | PR | 00902-3544 | |
| LA CASA DEL LIMBER INC | RR 4 BOX 5542 | | | | ANASCO | PR | 00610-9052 | |
| LA CASA DEL MAR INC | P O BOX 560 | | | | LUQUILLO | PR | 00773 | |
| LA CASA DEL MARCO | AVE CENTRAL | 1765 SUMMIT HILLS | | | GUAYNABO | PR | 00920 | |
| LA CASA DEL MEDICO INC | P O BOX 7727 | | | | PONCE | PR | 00732 | |
| LA CASA DEL SOLDADOR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LA CASA DEL SOLDADOR INC | L CALLE GONZALEZ CLEMENTE | | | | BARCELONETA | PR | 00617 | |
| LA CASA DEL SOLDADOR INC | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 | |
| LA CASCADA MILAGROSA, INC. | HC-4 BOX 9078 SECT. GUAONICO | BO. SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| LA CASITA DE ANITA CORP | URB FAIRVIEW | 1920 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| LA CASITA DE LAS VELAS | CALLE DR. BEBE, PLAZA MERCADO PUESTO 17 | | | | SAN GERMAN | PR | 00683 | |
| La Casita de las Velas | PO Box 3267 Laja | | | | Laja | PR | 00667 | |
| LA CASITA DE MARTITA INC | BONEVILLE HEIGHTS | 16 CALLE VIEQUEZ | | | CAGUAS | PR | 00726 | |
| LA CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| LA CASITA DE YANIEL | HC 72 BOX 3605 | BO. CEDRO ARRIBA | SEC. FEIJOO CARR 809 KM 3.9 | | NARANJITO | PR | 00719 | |
| LA CASITA DULCE INC | REXVILLE BAYAMON | B-B-5 CALLE 31 | | | BAYAMON | PR | 00957 | |
| LA CIUDADELA DE SANTURCE INC | 53 CALLE PALMERAS | | | | SAN JUAN | PR | 00901-2421 | |
| LA CLASE GRADUANDA 1965 | PO BOX 141495 | | | | ARECIBO | PR | 00614-1495 | |
| LA CLASE GRADUANDA 1988-89 | URB SANTA MONICA | B 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| LA COBACHA RESTAURANT | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| LA COCINA DE YOLY | URB. SUMMIT HILLS 608 CALLE BERWING | | | | SAN JUAN | PR | 00920 | |
| LA COMEDIA PUERTORRIQUENA INC | URB BALDRICH | 210 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4318 | |
| LA COMPANIA GEOPRACTICA | P O BOX 19034 | | | | SAN JUAN | PR | 00910 1034 | |
| LA COMUNICATIONS INC | ESTANCIAS DEL GOLF | 336 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| LA COMUNIDAD RANCHO GRANDE INC | P O BOX 1028 | | | | NAGUABO | PR | 00718 | |
| LA CONCHA RESORT | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| LA CORNUCOPIA | CONDOMINIO EL CENTRO 1 LOCAL 16 | | | | SAN JUAN | PR | 00918 | |
| LA CORP PARA COM Y ESCUELAS | SEGURA Y LIBRE DE DROGAS | P O BOX 541 | | | CAGUAS | PR | 00726 | |
| LA CORPORACION DEL CONSERVATORIO DE MU | 951 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00907 | |
| LA COSTA LOPEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| LA CRUZ AZUL DE P.R. | P.O. BOX 366069 | | | | SAN JUAN | PR | 00963 | |
| LA CRUZ AZUL DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| LA CRUZ AZUL DE PUERTO RICO | C/O DIANA RODRIGUEZ | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| LA CRUZ AZUL DE PUERTO RICO | C/O LIBRADO DIAZ DIVISION NOMINAS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| LA CRUZ AZUL DE PUERTO RICO | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| LA CRUZ AZUL DE PUERTO RICO, INC | CARR. #1 KM. 17.3 RIO PIEDRAS | | | | SAN JUAN | PR | 00927 | |
| LA CRUZ AZUL DE PUERTO RICO, INC | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| LA CRUZ CASTELLANO MD, MIGUEL DE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 841 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA CRUZ MEDINA MD, MARITZA DE | ADDRESS ON FILE | | | | | | | |
| LA CRUZ MIRANDA MD, ANTONIO DE | ADDRESS ON FILE | | | | | | | |
| LA CRUZ PADIAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LA CRUZ ROSADO MD, JULIO DE | ADDRESS ON FILE | | | | | | | |
| LA CUESTA AUTO PARTS | HC 05 BOX 11213 | | | | MOCA | PR | 00676 | |
| LA CURVA DE PEDRO | PO BOX 7506 | | | | CIDRA | PR | 00739 | |
| LA DESIGN GROUP PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LA DESIGN GROUP PSC | JF KENNEDY | 1055 EDIF ILA STE 902 | | | SAN JUAN | PR | 00920 | |
| LA DREW VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LA EDITORIAL, UNIVERSIDAD DE PR | PO BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| LA EGIDA DEL NINO INC | BO ESPERANZA | SECTOR LAS MARIAS CARR 635-8 | | | ARECIBO | PR | 00612 | |
| LA EGIDA DEL NINO INC | PO BOX 266 | | | | ARECIBO | PR | 00613-0266 | |
| LA ENE CONSULTING GROUP, LLC | COND GALAXY | 3205 AVE ISLA VERDE APT 501 | | | CAROLINA | PR | 00979-4989 | |
| LA ENFERMERA ELEGANTE | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| LA ESCUELA DE TEATRO INC | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| LA ESPAÑOLA | CARR 2 EDIF  51 | | | | MANATI | PR | 00674 | |
| LA ESPANOLA BEAUTY SUPPLY | EDIF 51 CARR 2 | | | | MANATI | PR | 00674 | |
| LA ESPANOLA BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| LA ESPANOLA BEAUTY SUPPLY, INC | EDIF. 51 CARR. 2 | | | | MANATI | PR | 00674 | |
| LA ESPERANZA BUS LINE | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| LA ESPERANZA BUS LINE INC | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| LA ESQUINA | APARTADO 544 | | | | MAUNABO | PR | 00707-0544 | |
| LA ESQUINA FAMOSA | PRIMER NIVEL PLAZA LAS AMERICA | | | | HATO REY | PR | 00918 | |
| LA ESTRELLA | P O BOX 366298 | | | | SAN JUAN | PR | 00936-6298 | |
| LA ESTRELLA | PO BOX 11323 | | | | SAN JUAN | PR | 00922 | |
| LA ESTRELLA DE PUERTO RICO | RAMOS ANTONINI #22 OESTE BOX 816 | | | | MAYAGUEZ | PR | 00681 | |
| LA FAMILIA CATERING | B 37 AVE LAURO PINERO ESQ SAN JORGE | | | | CEIBA | PR | 00735 | |
| LA FAMILIA HOME CARE INC | P O BOX 2245 | | | | BAYAMON | PR | 00960-2245 | |
| LA FAMILIA TIRE INC | URB RIVER VW | AA7 CALLE 25 | | | BAYAMON | PR | 00961-3803 | |
| LA FE TABLE & CHAIR INC | HC 01 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| LA FIESTECITA CATERING | URB LOS ANGELES | 2008 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| LA FONDITA DE JESUS | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| LA FONTAINE ALVAREZ, AMILCAR E | ADDRESS ON FILE | | | | | | | |
| LA FONTAINE DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LA FONTAINE FIGUEROA, ADELA M | ADDRESS ON FILE | | | | | | | |
| LA FONTAINE FIGUEROA, JULIA N | ADDRESS ON FILE | | | | | | | |
| LA FONTAINE OTERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| LA FONTAINE QUINONES, MAGALI | ADDRESS ON FILE | | | | | | | |
| LA FONTAINE RIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| La Fontaine Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| LA FONTAINE RUTH S | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| LA FONTAINE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LA FRANCAISE | HC 20 BOX 255538 | | | | SAN LORENZO | PR | 00754 | |
| LA FRANCAISE | P.M.B. #40 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| LA FUENTE AMARO, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| LA FUENTE RIVERA, NITZA M | ADDRESS ON FILE | | | | | | | |
| LA FUENTE SERRANO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| La Galeria Del Pirata | Carr.2 Km 101.1 Int.  Calle Lamela 56 | | | | Quebradilla | PR | 00678 | |
| LA GLORIA LUNDRY CLEANERS ASSOC. INC | SAN FRANCISCO 411 | | | | SAN JUAN | PR | 00901 | |
| LA GRANDE MOVING & SHIPPING CO INC | ADDRESS ON FILE | | | | | | | |
| LA GRANDE MOVING & SHIPPING INC. | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2408 | |
| LA GRANJA LLC | 1354 AVE MAGDALENA | APT 201 | | | SAN JUAN | PR | 00907 | |
| LA GUADALUPE TIRE CENTER | 23 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| LA HACIENDA 8A | APARTADO 428 | | | | CAGUAS | PR | 00726 | |
| LA HACIENDA EL FLAMBOYAN LLC | SABANERO DEL RIO | 11 CAMINO LOS FRUTALES | | | GURABO | PR | 00778 | |
| LA IDEAL INC | 7 CALLE CARRION MADURO  T | | | | JUANA DIAZ | PR | 00795 | |
| LA IGLESIA EN SAN JUAN INC | VILLA NEVAREZ | 1049 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| LA ISLA INC | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| LA JUNTA LLC | 1505 CALLE LOIZA 2B | | | | SAN JUAN | PR | 00911 | |
| LA JUSTA SPORTING GOODS & SUPPLY | P.O. BOX 233 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA KALEZA INC | URB VILLA MADRID | CALLE 10 D13 | | | COAMO | PR | 00769 | |
| LA KBANA DEL MEDITERRANEO | RES ALT DE CIBUCO | 51 CALLE C | | | COROZAL | PR | 00783 | |
| LA KOCINITA INC | HC 72 BOX 3766 | | | | NARANJITO | PR | 00719-8788 | |
| LA KOCINITA INC | HC 72 BOX 3766-99 | | | | NARANJITO | PR | 00719 | |
| LA LLAVE CUEBAS, LAURA R | ADDRESS ON FILE | | | | | | | |
| LA LLAVE'S ICE PLANT | PO BOX 1518 | | | | AGUADILLA | PR | 00605 | |
| LA LUNA HEALING CENTER | DR DARLENE FLORES FONTANEZ | URB LA RIVIERA | 1261 CALLE 52 | | SAN JUAN | PR | 00921 | |
| LA LUZ ANAYA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| LA LUZ AYALA, LOURDES R | ADDRESS ON FILE | | | | | | | |
| LA LUZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LA LUZ CENTENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LA LUZ CENTENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LA LUZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| LA LUZ DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| LA LUZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LA LUZ JIMENEZ, KRYSTLE M | ADDRESS ON FILE | | | | | | | |
| LA LUZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LA LUZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| LA LUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LA LUZ PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LA LUZ PAGAN, DELSY | ADDRESS ON FILE | | | | | | | |
| LA LUZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| LA LUZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| La Luz Renta, Maria J | ADDRESS ON FILE | | | | | | | |
| La Luz Rentas, Mayra | ADDRESS ON FILE | | | | | | | |
| LA LUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| LA LUZ SIMONET, RUTH | ADDRESS ON FILE | | | | | | | |
| LA LUZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LA LUZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LA LUZ VILLALOBOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| LA LUZ VILLALOBOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LA LUZ VILLALOBOS, WILMA | ADDRESS ON FILE | | | | | | | |
| LA LUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| LA MAR CONSTRUCTION | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| LA MAR CONSTRUCTION CORP | PO BOX 595 | | | | LAJAS | PR | 00667 | |
| LA MARKETA & COMPANY INC | 900 FERNANDEZ JUNCOS | 2DO PISO STE 3 | | | SAN JUAN | PR | 00907 | |
| LA MARKETA DE SAN GERMAN INC | PO BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| LA MENZA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LA MILAGROSA SERVICE SATATION INC | SECT PLAYITA | 63 CALLE ALFONSO XII # 12 | | | PONCE | PR | 00716-8032 | |
| LA MONICA SCHLAPP, RITA T | ADDRESS ON FILE | | | | | | | |
| LA MONTADA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| LA MONTANA INC | P.O. BOX 909 | | | | SAINT JUST | PR | 00978 | |
| LA MONTANA MEDICAL GROUP | URB FERNANDEZ | 5 CALLE FRANCISCO CRUZ | | | CIDRA | PR | 00739-3419 | |
| LA MONTANA OFFICE | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| LA MONTANA OFFICE AND SCHOOL SUPPLY | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| LA MONTANA OFFICE AND SCHOOL SUPPLY INC | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| LA MUEBLERIA NUEVA | BOX 937 | | | | VIEQUES | PR | 00765 | |
| LA NUEVA BODEGA BAKERY | 64 CALLE COLON | | | | AGUADA | PR | 00602 | |
| LA NUEVA CASA DEL SOLDADOR INC | PO BOX 2020 SUITE 147 | | | | BARCELONETA | PR | 00617 | |
| LA NUEVA CEIBENA | KM 42 H5 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| LA NUEVA ERA | BO GARROCHALES CARR 682 KM 7.4 | | | | ARECIBO | PR | 00612 | |
| LA NUEVA ESCUELA JUAN PONCE DE LEON | 130 CARR 2 | | | | GUAYNABO | PR | 00966-1865 | |
| LA NUEVA OPTICA | 34 MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| LA NUEVA PUERTA DE SANTURCE INC | P O BOX 41274 | | | | SAN JUAN | PR | 00940 | |
| LA NUEVA SENSACION BAKERY LLC | HC 4 BOX 44558 | | | | SAN SEBASTIAN | PR | 00685 | |
| LA NUEVA SEVILLA INC | 3071 AVE ALEJANDRINO STE 101 | | | | GUAYNABO | PR | 00969 | |
| LA OROCOVENA BISCUIT DE PR,INC | PO BOX 2150 | | | | OROCOVIS | PR | 00720 | |
| LA PAGODA CREAM INC | PO BOX 8172 | | | | PONCE | PR | 00732 | |
| LA PALETERIA LLC | 153 CALLE TETUAN APT 1-A | | | | SAN JUAN | PR | 00902 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 843 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA PANETTERIA CORP DBA ARTISAN BAKERY | AND C | PO BOX 3338 | | | MAYAGUEZ | PR | 00681 | |
| LA PARADA TIPICA | HC 59  BOX 6879 | BO NARANJO | | | AGUADA | PR | 00602 | |
| LA PAZ SANTOS JOSE H | VIA 2 #NR-561 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| LA PENINSULA BAKERS OF PR INC | URB SAN AGUSTIN | 408 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| LA PERA DEVELOPMENT INC | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| LA PERLA DE GRAN PRECIO INC | CALLE GAUTIER BENITEZ #66 | | | | HATO REY | PR | 00918-0000 | |
| LA PERLA DEL GRAN PRECIO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LA PERLA DEL GRAN PRECIO INC | PO BOX 928 | | | | GUAYNABO | PR | 00657 | |
| LA PERLA DEL SUR | P O BOX 7256 | | | | PONCE | PR | 00732 | |
| LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| LA PERLA DEL SUR | URB INDUSTRIAL SABANETAS CALLE A #22 MERCEDITA | | | | PONCE | PR | 00732 | |
| LA PERLA DEL SUR ENERGY CORP | P O BOX 1409 | | | | CIALES | PR | 00638 | |
| LA PERLA INDUSTRIAL PARK | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| LA PLACA ASTOR, ENRICO | ADDRESS ON FILE | | | | | | | |
| LA PLACA ASTOR, TANYA | ADDRESS ON FILE | | | | | | | |
| LA PLACE ALVAREZ, ANN | ADDRESS ON FILE | | | | | | | |
| LA PLACE ALVAREZ, EUGENE | ADDRESS ON FILE | | | | | | | |
| LA PLACITA EN SU HOGAR , INC | VILLA CAROLINA | 104-14 CALLE 104 | | | CAROLINA | PR | 00985 | |
| LA PLATA DEVELOPMENT CO | GALARIA PASEOS | 100 GRAN BULEVAR PASEOS STE 112-227 | | | SAN JUAN | PR | 00926 | |
| LA PLATA MINI MARKET INC | PMB 556 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| LA PLAZA FILMS CORP | 900 AVE FERNANDEZ JUNCOS | SUITE 2 | | | SAN JUAN | PR | 00907 | |
| LA POLA LLC | LOS PASEOS | H 5 SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| LA PORTE CAQUIAS, YVETTE | ADDRESS ON FILE | | | | | | | |
| LA PORTE SEVILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LA PORTE TORRES, SHIARA | ADDRESS ON FILE | | | | | | | |
| LA POSADA | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| LA PROMESA DE JEHOVA , CORP | HC - 40 BOX 44305 | | | | SAN LORENZO | PR | 00754-9891 | |
| LA PROVIDENCIA ESSO | RR 1 BOX 17007 | | | | TOA ALTA | PR | 00953 | |
| LA PROVIDENCIA FAMILY HEALTH CENTER | | | | | | | | |
| La Puerta Maysonet, Jose R | ADDRESS ON FILE | | | | | | | |
| LA PUERTA NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LA PUERTA NAVARRO, YARELIE | ADDRESS ON FILE | | | | | | | |
| LA PUERTA RIVERA, ROSELLE | ADDRESS ON FILE | | | | | | | |
| LA PVC | 840 DIANA | | | | SAN JUAN | PR | 00923 | |
| LA RAMBLA PLAZA CORP | 606 AVE TITO CASTRO SUITE 601 | RAMBLA TOWER | | | PONCE | PR | 00716 | |
| LA ROCHE ROCA, DIANA | ADDRESS ON FILE | | | | | | | |
| LA ROSA CORTESIA, LUIS | ADDRESS ON FILE | | | | | | | |
| LA ROSA DEL MONTE EXPRESS INC. | PO BOX 2358 | | | | TOA BAJA | PR | 00951-2358 | |
| LA ROSA DIAZ MD, JAVIER DE | ADDRESS ON FILE | | | | | | | |
| LA ROSA OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |
| LA ROSA PRINGLE, NIURKA | ADDRESS ON FILE | | | | | | | |
| LA ROTONDA | P O BOX 9065234 | | | | SAN JUAN | PR | 00906 | |
| LA RUSSA JIMENEZ, GIOVANNI C. | ADDRESS ON FILE | | | | | | | |
| LA SALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| LA SALLE RODRIGUEZ, MARINAIDA | ADDRESS ON FILE | | | | | | | |
| LA SALLE SERVICE STATION | HC 3 BOX 9624 | | | | LARES | PR | 00669-9513 | |
| La Salle Velazque, Emelynda | ADDRESS ON FILE | | | | | | | |
| LA SANTA BUONOMO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LA SANTA BURGOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| LA SANTA CABALLERO, JOSE | ADDRESS ON FILE | | | | | | | |
| LA SANTA CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| La Santa Cintron, Vanessa | ADDRESS ON FILE | | | | | | | |
| LA SANTA CINTRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| LA SANTA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| LA SANTA DELGADO, YARLIN | ADDRESS ON FILE | | | | | | | |
| LA SANTA FALCON, EUNICE | ADDRESS ON FILE | | | | | | | |
| LA SANTA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LA SANTA LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| LA SANTA LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| La Santa Morales, Romualdo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 844 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA SANTA NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LA SANTA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LA SANTA OCASIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LA SANTA ROBLES, FELIX IVAN | ADDRESS ON FILE | | | | | | | |
| LA SANTA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LA SANTA SANCHEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| LA SANTA VAZQUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| LA SEMANA | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| LA SIERRA COUNTY AUTO PARTS | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| LA SOCIEDAD AMERICANA PARA LA CALIDAD | CAPITULO DE PUERTO RICO | PO BOX 1959 | | | CAGUAS | PR | 00726-1959 | |
| LA SOCIEDAD EDUCACIONAL DEL | PO BOX 40 | | | | MAYAGUEZ | PR | 00681 | |
| LA SORPRESA AUTO PART GOM | HC-05 BOX 61867 | | | | MAYAGÜEZ | PR | 00680 | |
| LA TIENDA DE JUAN DEL PUEBLO INC | JOSE CELSO RIVERA | PMB 133 PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| LA TIERRA PROMETIDA | P. O. BOX 3762 | | | | AGUADILLA | PR | 00605-0000 | |
| LA TIJERA DE JUNCOS INC | ADDRESS ON FILE | | | | | | | |
| LA TIJERA DE JUNCOS INC | 64 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| La Torre Acevedo, Jonathan | ADDRESS ON FILE | | | | | | | |
| LA TORRE ARANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| LA TORRE CABAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LA TORRE CARDONA, ELBA I | ADDRESS ON FILE | | | | | | | |
| LA TORRE CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| LA TORRE DENIS, FELIX | ADDRESS ON FILE | | | | | | | |
| LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| LA TORRE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| La Torre Gonzalez, Ileana | ADDRESS ON FILE | | | | | | | |
| LA TORRE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LA TORRE JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LA TORRE LA TORRE DAMARIS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| LA TORRE LA TORRE DAMARYS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| LA TORRE LAGARES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| LA TORRE LAGARES, ROSA DEL M | ADDRESS ON FILE | | | | | | | |
| LA TORRE MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LA TORRE MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LA TORRE MORALES MD, FRANCISCO DE | ADDRESS ON FILE | | | | | | | |
| LA TORRE MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LA TORRE MURIEL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LA TORRE ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| LA TORRE QUILES, ABEL | ADDRESS ON FILE | | | | | | | |
| LA TORRE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LA TORRE RAMIREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| LA TORRE RAMOS, CRUZ MIGUEL | ADDRESS ON FILE | | | | | | | |
| LA TORRE RAMOS, JAFFREY | ADDRESS ON FILE | | | | | | | |
| LA TORRE RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| LA TORRE RIGUAL, JOEL JOSE | ADDRESS ON FILE | | | | | | | |
| LA TORRE RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| La Torre Rivera, Guillermo | ADDRESS ON FILE | | | | | | | |
| LA TORRE RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LA TORRE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| LA TORRE RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| LA TORRE RODRIGUEZ, LILLYMARIE | ADDRESS ON FILE | | | | | | | |
| LA TORRE RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| LA TORRE ROSARIO, EUMIR | ADDRESS ON FILE | | | | | | | |
| LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | | |
| LA TORRE SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| LA TORRE SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| LA TORRE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LA TORRE SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| LA TORRE VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| La Torre, Antonio A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (col 94.) Page 845 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LA TORRES ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LA TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET | ALTO APOLO | | | GUAYNABO | PR | 00969-4922 | |
| LA UNION INDEPENDIENTE | PO BOX 29522 | | | | SAN JUAN | PR | 00929 | |
| LA VARIENTE BAKERY/ ENERGIA Y SOL PR | RR 2 BUZON 2905 | | | | ANASCO | PR | 00610 | |
| LA VEGA DE SUGRANES MD, GLORIA DE | ADDRESS ON FILE | | | | | | | |
| LA VEGA LANDFILL & RESOURCES INC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| LA VID AUTO OUTLET INC | HC 3 BOX 14274 | | | | AGUAS BUENAS | PR | 00703 | |
| La Viera Matos, Pedro J | ADDRESS ON FILE | | | | | | | |
| La Viera Matos, Rosendo | ADDRESS ON FILE | | | | | | | |
| La Villa Cortina, Ricardo | ADDRESS ON FILE | | | | | | | |
| LA VILLA METALS INC | 251 CALLE VILLA | | | | PONCE | PR | 00730 | |
| LA VINA CPRC INC | HC 59 BOX 6117 | | | | AGUADA | PR | 00602 | |
| LAABES VERA, ADA | ADDRESS ON FILE | | | | | | | |
| LAABES VERA, DENISE T | ADDRESS ON FILE | | | | | | | |
| LAAP CAPITULO DE SAN JUAN | P O BOX 360744 | | | | SAN JUAN | | 00936-0744 | |
| LAB  CLINICO LA 100 INC | 2301 CARR 100 STE 103 | | | | CABO ROJO | PR | 00623-4445 | |
| LAB BLASOR | 8163 CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| LAB CARDIOVASCULAR DEL NORTE | PO BOX 12003 | | | | SAN JUAN | PR | 00922 | |
| LAB CLINICO BRISTOL ANGELI INC | URB CAMINO DE LA PRINCESA | 14 CALLE VICTORIA | | | GUAYAMA | PR | 00784 | |
| LAB CLINICO CARRAIZO | URB RIACHUELO | 8 PLAZA ESTE | | | TRUJILLO ALTO | PR | 00976-6139 | |
| LAB CLINICO CIBUCO INC | URB MONTE BELLO | 710 CALLE COCATIER | | | DORADO | PR | 00646 | |
| LAB CLINICO DE COAMO INC | PO BOX 2188 | | | | COAMO | PR | 00769-4188 | |
| LAB CLINICO DEL MAR INC | P.O. BOX 2221 | | | | MANATI | PR | 00674 | |
| LAB CLINICO DELGADO-AMADOR,PSC | 47 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| LAB CLINICO DOCTORS CENTER | PO BOX 29491 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| LAB CLINICO DR CAJIGAS INC | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| LAB CLINICO EL PARAISO INC | URB EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| LAB CLINICO ESMERALDA INC | URB PONCE DE LEON | 207 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| LAB CLINICO EXPRESO TRUJILLO ALTO INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX STE 364 | | | GUAYNABO | PR | 00966 | |
| LAB CLINICO FAIR VIEW CSP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 779 | | | SAN JUAN | PR | 00926-6013 | |
| LAB CLINICO FAJARDO INC | FAJARDO CINEMA BUILDING | | | | FAJARDO | PR | 00738 | |
| LAB CLINICO GALERIA STA CRUZ | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| LAB CLINICO HEG MARR INC | P O BOX 4571 | | | | VEGA BAJA | PR | 00694 | |
| LAB CLINICO IRIZARRY GUASCH | PO BOX 125 | | | | LAJAS | PR | 00667 | |
| LAB CLINICO LA PROVIDENCIA | 11 CALLE DOMINGO CACERES E | | | | CAROLINA | PR | 00985 | |
| LAB CLINICO LAS ANTILLAS P S C | PO BOX 992 | | | | SAN LORENZO | PR | 00754 | |
| LAB CLINICO LLANADAS INC | 700 CAR 140 STE 3 | | | | BARCELONETA | PR | 00617 | |
| LAB CLINICO LOIZA VALLEY INC | PO BOX 937 | | | | CANOVANAS | PR | 00729 | |
| LAB CLINICO MAGDALENA INC | COND ADA LIGIA | 1452 AVE ASHFORD SUITE 309 | | | SAN JUAN | PR | 00907 | |
| LAB CLINICO MARIE E INC | PO BOX 3310 | | | | BAYAMON | PR | 00958 | |
| LAB CLINICO PARQUE ESCORIAL | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| LAB CLINICO PATOLOGICO SEVILLA | 100 AVE MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| LAB CLINICO PLATZER INC | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| LAB CLINICO PUERTO NUEVO INC | PO BOX 193239 | | | | SAN JUAN | PR | 00919-3239 | |
| LAB CLINICO RISAN CORP | VILLAS REALES | 362 VIA VERSALLES | | | GUAYNABO | PR | 00969-5339 | |
| LAB CLINICO RODRIGUEZ | 2610 CALLE MAYOR STE 2 | | | | PONCE | PR | 00717-2074 | |
| LAB CLINICO ROSA E ORTIZ | PO BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| LAB CLINICO SAMA LLC | MICHELLE PLAZA | 1212 CALLE ACACIA STE 102 | | | PONCE | PR | 00716 | |
| LAB CLINICO SANGERMENO PRINCIPAL | PO BOX 3008 | | | | SAN GERMAN | PR | 00683-3008 | |
| LAB CLINICO SANTA CRUZ | PO BOX 2510 PMB 208 | | | | TRUJILLO ALTO | PR | 00977 | |
| LAB CLINICO SANTIAGO IRIZARRY INC | 23 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2395 | |
| LAB CLINICO SERHANT INC | 8011 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| LAB CLINICO TIERRAS NUEVAS INC | PO BOX 2427 | | | | MANATI | PR | 00674 | |
| LAB CLINICO TOLEDO | 51 PALMA ST. | | | | ARECIBO | PR | 00612 | |
| LAB CLINICO VISTA AZUL INC | PO BOX 141678 | | | | ARECIBO | PR | 00614 | |
| LAB CLINICO Y BACTERIOLOGICO CIALESINC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| LAB CLINICO Y DE REF DE FAJARDO INC | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 846 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAB CLINICO Y DE REFERENCIA DE FAJARDO | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| LAB CLINICO Y REF ESCUELA MED DE PONCE | URB INDUSTRIAL REPARADA | 280 MONTEREY | | | PONCE | PR | 00732 | |
| LAB CLINICO Y REFERENCIA OLMO INC | PO BOX 2930 | | | | BAYAMON | PR | 00960-2930 | |
| LAB CONSULTING GROUP INC | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| LAB ESSENTIAL INC | 201 OLD CROSSLANE RD | | | | MONROL | PR | 30656 | |
| LAB GENERAL CONTRACTORS CORP | PO BOX 6029 PMB 2262 | | | | BAYAMON | PR | 00960-5029 | |
| LAB NORTH WESTERN MEDICAL | P.O. BOX 250451 | | | | AGUADILLA | PR | 00604-0451 | |
| LAB PRODUCTS REALTY CORP | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| LAB PRO-LAB | 1065 AVE LOS CORAZONES | EDIF MEDICO PROFESIONAL STE 207 | | | MAYAGUEZ | PR | 00680 | |
| LAB SCIENCE INSTRUMENTS , INC. | AVE. NORTH MAIN 32 - 13 OFFICE #4 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00964-0000 | |
| LAB SCUNA INSTRUMENTS INC | SIERRA BAYAMON | AVE NORTE 32-13 OFIC 4 | | | BAYAMON | PR | 00964 | |
| LAB SUSUA, INC | HC 4 BOX 11824 | | | | YAUCO | PR | 00698 | |
| LAB WAREHOUSE INC | P O BOX 125 | | | | LAJAS | PR | 00667 | |
| LAB. CLINICO BACTERIOLOGICO SAN ANTONIO | BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| LAB. CLINICO FDO. MONTILLA INC. | URB PARQUE CENTRAL | 401 CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| LABADIE JACKSON, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| LABAOLA FLORES VEGA | BO AMELIA | 33 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965 | |
| LABARCA CRUZ, ANNETTE S. | ADDRESS ON FILE | | | | | | | |
| LABARCA DIAZ, NITZA | ADDRESS ON FILE | | | | | | | |
| LABARCA MORALES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| LABARCA MORENO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| LABAULT SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LABCA INC | 1002 CARR 2 | | | | MANATI | PR | 00674 | |
| LABELS SOLUTIONS LLC | PO BOX 8755 | | | | CAGUAS | PR | 00726-8755 | |
| LABELS UNLIMITED INC | PO BOX 9023465 | | | | SAN JUAN | PR | 00902 | |
| LABIOSA GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LABIOSA HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| LABIOSA HERRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| LABIOSA LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| LABIOSA MORALES, ALLAN | ADDRESS ON FILE | | | | | | | |
| LABIOSA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| LABIOSA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| LABOR COUNSELS | 250 PONCE DE LEON AVENUE 402 | | | | SAN JUAN | PR | 00918 | |
| LABOR MARKET INFORMATION TRAINING INST | P O BOX 100127 | | | | ARLINGTON | VA | 22210 | |
| LABOR TRENDS | AVE. MUÑOZ RIVERA 268 | HATO REY TOWER SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| LABOR TRENDS | AVE. MUNOZ RIVERA 268 | HATO REY TOWER, SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| LABORAL DATA SYSTEMS CORP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| LABORATORI CLINICO RIOS | P.O. BOX 528 | | | | SAN SEBASTIAN | PR | 00685-0528 | |
| LABORATORIO BACO INC | 22 CALLE PERAL N | | | | MAYAGUEZ | PR | 00680-4821 | |
| LABORATORIO BEIRO INC | PO BOX 2878 | | | | GUAYAMA | PR | 00785 | |
| LABORATORIO BIOMEDICO | 392 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| LABORATORIO BIOMEDICO DE PR INC | 380 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| LABORATORIO BLASOR INC | 8163 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| LABORATORIO CARDIOVASCULAR | 12 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| LABORATORIO CARDONA LAMELA INC | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| LABORATORIO CARIBE | PO BOX 1827 | | | | RINCON | PR | 00677-1827 | |
| LABORATORIO CL. ALMIRANTE NORTE CORP | HC 91 BOX 10197 | | | | VEGA ALTA | PR | 00692 | |
| LABORATORIO CLINICO ADAMS | BOX 3088 | | | | AGUADILLA | PR | 00605-0000 | |
| LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| LABORATORIO CLINICO ALMI, INC. | AVE. SAN ALFONSO # 1332 URB. ALTAMESA | | | | SAN JUAN | PR | 00921-0000 | |
| LABORATORIO CLINICO ALONDRA | PO BOX 1302 | | | | VEGA BAJA | PR | 00694-1302 | |
| LABORATORIO CLINICO ALTURAS INC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| LABORATORIO CLINICO AMYR INC | PARQ CENTRAL | 524 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918-2605 | |
| LABORATORIO CLINICO ANALITICO | COND. EL SENORIAL 1326 CALLE SALUD STE 309 | | | | PONCE | PR | 00717 | |
| LABORATORIO CLINICO ANALITICO INC | COND EL SENORIAL | 1326 SUITE 309 CALLE SALUD | | | PONCE | PR | 00717-1689 | |
| LABORATORIO CLINICO BACTERIOLOGICO | PO BOX 791 | | | | SAN ANTONIO | PR | 00690 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (acdl3) Page 847 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABORATORIO CLINICO BACTERIOLOGICO SANTA | PO BOX 2315 | | | | UTUADO | PR | 00641 | |
| LABORATORIO CLINICO BACTEROLOGICO | PO BOX 8571 | | | | BAYAMON | PR | 00960 | |
| LABORATORIO CLINICO BAIROA INC | 2 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725-2606 | |
| LABORATORIO CLINICO BARRAZAS INC | HC 645 BOX 6344 | | | | TRUJILLO ALTO | PR | 00976 | |
| LABORATORIO CLINICO BAYAMON OESTE | PO BOX 736 | | | | SABANA SECA | PR | 00952 | |
| LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | CABO ROJO | PR | 00622 | |
| LABORATORIO CLINICO BORGES, CORP | URB VILLAS REALES | 362 CALLE VERSALLES | | | GUAYNABO | PR | 00969 | |
| LABORATORIO CLINICO BORINQUEN INC | 2 CALLE BALDORIOTY | ESQUINA GOYCO | | | CAGUAS | PR | 00726-0000 | |
| LABORATORIO CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO CLINICO CAMASEYES INC | 2704 CARR 380 | | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO CLINICO CAMPO RICO INC | URB COUNTRY CLUB | 929 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| LABORATORIO CLINICO CANOVANAS INC | PO BOX 1182 | | | | CANOVANAS | PR | 00729-1182 | |
| LABORATORIO CLINICO CEMI INC | 33 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| LABORATORIO CLINICO CENTRAL | PO BOX 51510 | | | | TOA BAJA | PR | 00950 | |
| LABORATORIO CLINICO COLON, INC | PO BOX 254 | | | | AGUADA | PR | 00602 | |
| LABORATORIO CLINICO CONSTANCIA INC | PO BOX 5103 PMB 154 | | | | CABO ROJO | PR | 00623 | |
| LABORATORIO CLINICO COSTA ISABELA | 8165 AVE JOBOS STE 1 | | | | ISABELA | PR | 00662 | |
| LABORATORIO CLINICO COSTA ISABELA INC | 8494 AVE JOBOS PMB 120 | | | | ISABELA | PR | 00662 | |
| LABORATORIO CLINICO COTO LAUREL | PO BOX 801176 | | | | COTO LAUREL | PR | 00780-1176 | |
| LABORATORIO CLINICO DE HOSTOS | 2006 COLS DE ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6272 | |
| LABORATORIO CLINICO DEL PUEBLO INC | 96 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| LABORATORIO CLINICO DELGADO AMADOR | PSC DBA LAB CLINICO SAN JOSE | URB VISTA VERDE | 47 | | CAMUY | PR | 00627 | |
| LABORATORIO CLINICO DIVINO NINO, INC | PO BOX 987 | | | | MOCA | PR | 00676 | |
| LABORATORIO CLINICO DR LOPEZ PINTO INC | PO BOX 1158 | | | | MANATI | PR | 00674-1158 | |
| LABORATORIO CLINICO DR. BASORA | 24N CALLE BASORA | | | | MAYAGUEZ | PR | 00680-0000 | |
| LABORATORIO CLINICO DY-MATOS INC | RR 7 BOX 17157 | | | | TOA ALTA | PR | 00953-8845 | |
| LABORATORIO CLINICO EL MONTE INC | 650 AVE MUNOZ RIVERA | SUITE 103 | | | SAN JUAN | PR | 00918-4110 | |
| LABORATORIO CLINICO EL PARAISO | URB. EL CEREZAL 1648 CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| LABORATORIO CLINICO EL ROSARIO INC | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| LABORATORIO CLINICO EMANUEL INC | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| LABORATORIO CLINICO ESPINOSA, INC | PO BOX 3647 | | | | VEGA ALTA | PR | 00692 | |
| LABORATORIO CLINICO EUROPA INC | 619 CALLE DE PAVIA FERNANDEZ | | | | SAN JUAN | PR | 00909-2210 | |
| LABORATORIO CLINICO FAGOT INC | 2929 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| LABORATORIO CLINICO FAMILIAR INC | URB LAS LOMAS | 862 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| LABORATORIO CLINICO FERAM INC | P O BOX 1317 | | | | AIBONITO | PR | 00705 | |
| LABORATORIO CLINICO FIGUEROA PSC | SECT LA ALIANZA | 41 CALLE GIRASOL | | | MOROVIS | PR | 00687 | |
| LABORATORIO CLINICO FLORES | P.O. BOX 29483 | | | | SAN JUAN | PR | 00929-0483 | |
| LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| LABORATORIO CLINICO GAUDIER INC. | 3 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO CLINICO GORDO INC | 71 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| LABORATORIO CLINICO GRISELLE, INC | PO BOX 1249 | | | | MANATI | PR | 00674 | |
| LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| LABORATORIO CLINICO HATILLANO | 142 AVE PABLO AGUILAR SUITE # 10 HATILL | | | | HATILLO | PR | 00659 | |
| LABORATORIO CLINICO HATO REY | 5 CALLE FERNANDEZ | | | | SAN JUAN | PR | 00918 | |
| LABORATORIO CLINICO HEG MARR | PO BOX 4571 | | | | VEGA BAJA | PR | 00694-4571 | |
| LABORATORIO CLINICO INC | 9N CALLE DR BASORA STE 2 | | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO CLINICO IRIZARRY GUASCH | 1266 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| LABORATORIO CLINICO IRIZARRY GUASCH | PO BOX 3464 | | | | LAJAS | PR | 00667 | |
| LABORATORIO CLINICO IRIZARRY GUASH | P.O. BOX 125 | | | | LAJAS | PR | 00667-0125 | |
| LABORATORIO CLINICO ISAMAR INC | HC 7 BOX 35436 | | | | AGUADILLA | PR | 00603 | |
| LABORATORIO CLINICO ISLAMAR, INC | PO BOX | 2308 | | | GUAYAMA | PR | 00785 | |
| LABORATORIO CLINICO ITURREGUI INC % IVONN | URB COUNTRY CLUB | MM9 CALLE 420 | | | CAROLINA | PR | 00982 | |
| LABORATORIO CLINICO JAIMAR | PO BOX 317 | | | | ANASCO | PR | 00610-0317 | |
| LABORATORIO CLINICO JARISELL | RR 3 BOX 10728-1 | | | | SAN JUAN | PR | 00924 | |
| LABORATORIO CLINICO JIREH INC | PO BOX 2500 PMB 975 | | | | TOA BAJA | PR | 00951 | |
| LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| LABORATORIO CLINICO KARMAR | PO BOX 10050 | | | | SAN JUAN | PR | 00922 | |
| LABORATORIO CLINICO LA 100, INC | 2301 CARR. 100 SUITE 103 | | | | CABO ROJO | PR | 00623-0000 | |
| LABORATORIO CLINICO LA MERCED INC | URB BALDRICH | 310 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 848 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABORATORIO CLINICO LARES | PO BOX 156 | | | | LARES | PR | 00669 | |
| LABORATORIO CLINICO LAS ARENAS INC | 609 AVE TITO CASTRO STE 102 PMB 347 | | | | PONCE | PR | 00716 | |
| LABORATORIO CLINICO LAS TUNAS INC | PO BOX 561679 | | | | GUAYANILLA | PR | 00656 | |
| LABORATORIO CLINICO LEBRON CSP | PO BOX 180 | | | | SAN SEBASTIAN | PR | 00685-0180 | |
| LABORATORIO CLINICO LEVITOWN | PO BOX 51903 | | | | TOA BAJA | PR | 00950-1903 | |
| LABORATORIO CLINICO LING INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| LABORATORIO CLINICO LOMAR INC | PO BOX 816 | | | | CIALES | PR | 00638 | |
| LABORATORIO CLINICO LORIMAR | 172 CALLE COLON | | | | AGUADA | PR | 00602-0000 | |
| LABORATORIO CLINICO LOS COLOBOS, INC | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| LABORATORIO CLINICO M LANDRON | PO BOX 4605 | | | | VEGA BAJA | PR | 00694 | |
| LABORATORIO CLINICO MANATI | PO BOX 2387 | | | | MANATI | PR | 00674 | |
| LABORATORIO CLINICO MANGUAL CORP | URB LAS VEGAS | AA6 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| LABORATORIO CLINICO MARBELLA INC | ATLANTIC VIEW COURT | 2900 CARR 686 APT 101 | | | VEGA BAJA | PR | 00693 | |
| LABORATORIO CLINICO MARGIMAR INC | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| LABORATORIO CLINICO MELANIA | PO BOX 1949 | | | | GUAYAMA | PR | 00785 | |
| LABORATORIO CLINICO MERCADO INC | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| LABORATORIO CLINICO MICHELSAN INC | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| LABORATORIO CLINICO MIRAFLORES | PO BOX 4097 | | | | BAYAMON | PR | 00958-1097 | |
| LABORATORIO CLINICO MIRAMAR | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 5A | | | SAN JUAN | PR | 00907 | |
| LABORATORIO CLINICO MOCA INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| LABORATORIO CLINICO MODELO | P O BOX 598 | | | | CATANO | PR | 00963 | |
| LABORATORIO CLINICO MORSE INC | PO BOX 328 | | | | ARROYO | PR | 00714-0328 | |
| LABORATORIO CLINICO NAIDA | P.O. BOX 579 | | | | SABANA GRANDE | PR | 00637-0579 | |
| LABORATORIO CLINICO NAZARETH, INC | PO BOX 2315 | | | | MANATI | PR | 00674 | |
| LABORATORIO CLINICO NAZARI INC | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| LABORATORIO CLINICO OBYMAR | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| LABORATORIO CLINICO OBYMAR INC | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| LABORATORIO CLINICO OMARIS INC | PO BOX 161 | | | | ARECIBO | PR | 00613-0161 | |
| LABORATORIO CLINICO ORIENTAL INC | PO BOX 10034 | | | | HUMACAO | PR | 00792 | |
| LABORATORIO CLINICO PACHECO | 9 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-0000 | |
| LABORATORIO CLINICO PARQUE ESCORIAL | PARQ ESCORIAL SHOPPING CENTER | CARIBBEAN CINEMA BUILDING STE109 | | | CAROLINA | PR | 00987 | |
| LABORATORIO CLINICO PARQUE ESCORIAL | PARQUE ESCORIAL SHOPPING CENTER | CARRIBEAN CINEMA BUILDING SUITE 109 | | | CAROLINA | PR | 00987 | |
| LABORATORIO CLINICO PASEO DEL SUR INC | QTAS DE MONSERRATE | C1 CALLE EL GRECO | | | PONCE | PR | 00730 | |
| LABORATORIO CLINICO PLAZA DEL MAR INC | PO BOX 3432 | | | | VEGA ALTA | PR | 00692-3432 | |
| LABORATORIO CLINICO PLAZA REAL INC | CENTRO COMERCIAL PLZ REAL 302 | | | | GUAYNABO | PR | 00969 | |
| LABORATORIO CLINICO POL | 9 NORTE CALLE DR. BARBOSA SUITE 2 | | | | MAYAGUEZ | PR | 00680-0000 | |
| LABORATORIO CLINICO PORTA DEL SOL PSC | PO BOX 1814 | | | | RINCON | PR | 00677 | |
| LABORATORIO CLINICO PROSALUD ISABELA PSC | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| LABORATORIO CLINICO PUNTA SANTIAGO | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771-9741 | |
| LABORATORIO CLINICO RAMEY, INC | PO BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| LABORATORIO CLINICO RINCON | 53 CALLE MUNOZ RIVERA OESTE | | | | RINCON | PR | 00677 | |
| LABORATORIO CLINICO RIO PIEDRAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925-0000 | |
| LABORATORIO CLINICO RIOS | 13 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| LABORATORIO CLINICO RIOS LISOJO | P.O. BOX 50 | | | | LAS MARIAS | PR | 00670-0000 | |
| LABORATORIO CLINICO ROLMAR-RIVERA, INC | PO BOX 277 | | | | AIBONITO | PR | 00705 | |
| LABORATORIO CLINICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614 | |
| LABORATORIO CLINICO ROXEL INC | 104 CALLE FONT MARTELO E STE 4 | | | | HUMACAO | PR | 00791 | |
| LABORATORIO CLINICO ROYAL GARDENS INC | URB ROYAL GARDENS E4 | CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| LABORATORIO CLINICO SAGRADO CORAZON | URB SAGRADO CORAZON | 370 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| LABORATORIO CLINICO SAHIMAR INC | HC 3 BOX 32253 | | | | AGUADA | PR | 00602 | |
| LABORATORIO CLINICO SALINAS, INC | PO BOX 3416 | | | | GUAYAMA | PR | 00785-3416 | |
| LABORATORIO CLINICO SAN CRISTOBAL | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| LABORATORIO CLINICO SAN CRISTOBAL INC | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| LABORATORIO CLINICO SAN GERMENO INC | P O BOX 3008 | | | | SAN GERMAN | PR | 00683 | |
| LABORATORIO CLINICO SAN JUAN | PO BOX 10045 | | | | SAN JUAN | PR | 00922 | |
| LABORATORIO CLINICO SANDON | 12B CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| LABORATORIO CLINICO SHADDAI PSC | PO BOX 432 | | | | ARECIBO | PR | 00616 | |
| LABORATORIO CLINICO SHAREM INC | PO BOX 695 | | | | CAGUAS | PR | 00726-0695 | |
| LABORATORIO CLINICO SORAM INC | 1 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1 of 4) Page 849 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABORATORIO CLINICO STA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| LABORATORIO CLINICO SULTANA | URB. BUENA VENTURA | 1159 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| LABORATORIO CLINICO SUNNY HILLS INC | URB SUNNY HLS | B6 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| LABORATORIO CLINICO TOLEDO | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-0000 | |
| LABORATORIO CLINICO TOLEDO | EDIFICIO MEDICO PROFESIONAL | 1065 AVE CORAZONES STE 207 | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO CLINICO TROPICAL | PO BOX 445 | | | | CAGUAS | PR | 00726 | |
| LABORATORIO CLINICO TROPICAL INC | PO BOX 445 | | | | CAGUAS | PR | 00726-0445 | |
| LABORATORIO CLINICO TURABO INC | PO BOX 5638 | | | | CAGUAS | PR | 00726-5638 | |
| LABORATORIO CLINICO VEGA ALTA INC | 54 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| LABORATORIO CLINICO VEGA CSP | 4 CALLE FRANCISCO PERELLO STE 3 | | | | CAMUY | PR | 00627 | |
| LABORATORIO CLINICO VEREDAS INC | PO BOX 337 | | | | SAN LORENZO | PR | 00754-0337 | |
| LABORATORIO CLINICO VILLA BLANCA | PO BOX 6782 | | | | CAGUAS | PR | 00726-6782 | |
| LABORATORIO CLINICO VILLANUEVA | PO BOX 2442 | | | | ISABELA | PR | 00662 | |
| LABORATORIO CLINICO VIVIANETTE INC | PO BOX 5292 | | | | AGUADILLA | PR | 00605 | |
| LABORATORIO CLINICO Y BAC RODRIGUEZINC | 100 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| LABORATORIO CLINICO YAUCANO | PO BOX 1519 | | | | YAUCO | PR | 00698 | |
| LABORATORIO CLINILAB | PO BOX 268 | | | | SAN GERMAN | PR | 00683 | |
| LABORATORIO CLNICO EL VIVI INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| LABORATORIO DE MEDICINAS NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| LABORATORIO DE SUENO Y NEUROLOGIA DE PR | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926 | |
| LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG | 55 CALLE DE DIEGO E SUITE 405 | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG, 55 CALLE DE DIEGO E- | SUITE 405 | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO DENTAL GMA PABLO ORTIZ | 141 SUR CALLE DUQUE | | | | GUAYAMA | PR | 00784 | |
| LABORATORIO DIAZ GARCIA | PO BOX 140519 | | | | ARECIBO | PR | 00614-0519 | |
| LABORATORIO GARCIA CORPORATION | PO BOX 540 | | | | ANASCO | PR | 00610-0540 | |
| LABORATORIO JOLLYMAR INC | RR 7 BOX 17015 | | | | TOA ALTA | PR | 00953 | |
| LABORATORIO MEDITECH | PO BOX 445 | | | | RIO GRANDE | PR | 00721 | |
| LABORATORIO MENDOZA INC | PO BOX 360516 | | | | SAN JUAN | PR | 00936 | |
| LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| LABORATORIO NEOCLINICO INC | PMB 164 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| LABORATORIO ORTOPEDICO PROTESCICO PR | 67 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO ORTOPEDICO Y PROSTESICO DE P | P.O. BOX 1569 | | | | MAYAGUEZ | PR | 00681 | |
| LABORATORIO RIVERA GONZALEZ II | PO BOX 1352 | | | | GURABO | PR | 00778 | |
| LABORATORIO RODRIGUEZ,INC | 2 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| LABORATORIO SAN FRANCISCO DE ASIS | PO BOX 1529 | | | | AGUADA | PR | 00602 | |
| LABORATORIO SAN RAFAEL QUEBRADILLAS, INC | QUEBRADILLAS | 109 CALLE SAN CARLOS | | | QUEBRADILLAS | PR | 00678-1737 | |
| LABORATORIO SONIA SEPULVEDA INC | PO BOX 490 | | | | PENUELAS | PR | 00624 | |
| LABORATORIO TORVAL AGOSTINI INC | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| LABORATORIO UNIVERSITARIO INC | EXT VILLA RICA | J12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| LABORATORIO VASCULAR CLINICO | OFIC DE SONOGRAFIA VASCULAR | P O BOX 194478 | | | SAN JUAN | PR | 00919-4478 | |
| LABORATORIO VASCULAR NO INVASIVO | PO BOX 3049 | | | | MAYAGUEZ | PR | 00681-3049 | |
| LABORATORIOM CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680-0000 | |
| LABORATORIOS CLINICO BAYAMON INC | PO BOX 3107 | | | | BAYAMON | PR | 00960 | |
| LABORATORIOS PROFESIONALES CINE Y | CREACION A C | COL GUADALUPE INN | 98 FELIPE VILLANUEVA DEP 201 | | MEXICO | | 01020 | MEXICO |
| LABORATORIPO CLINICO BACTERIOLOGICO SABA | PO BOX 929 | | | | SABANA SECA | PR | 00952 | |
| LABORATORY CORP OF AMERICA | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |
| LABORATORY CORP OF AMERICA HOLDING | 1440 YORK COURT EXTENSION | | | | BURLINGTON | NC | 27215 | |
| LABORATORY CORP OF AMERICA HOLDING | P O BOX 1240 | | | | BURLINGTON | NC | 27216-2140 | |
| LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| LABORATORY PHYSICIANS ASSOC | P O BOX 740968 | | | | DALLAS | NY | 75374-0968 | |
| LABORATORY PHYSICIANS ASSOC. | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| LABORDA GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LABORDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LABORDE BAQUERO, ANA | ADDRESS ON FILE | | | | | | | |
| LABORDE BAQUERO, IRMA | ADDRESS ON FILE | | | | | | | |
| LABORDE BLONDENT, GILDA | ADDRESS ON FILE | | | | | | | |
| LABORDE CASANOVA, IDA | ADDRESS ON FILE | | | | | | | |
| LABORDE CHRISTIAN, ENID M | ADDRESS ON FILE | | | | | | | |
| LABORDE CORRETJER, GABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 94.) Page 850 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABORDE ELIAS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| LABORDE FERRER, RAMON | ADDRESS ON FILE | | | | | | | |
| LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| LABORDE MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| LABORDE MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| LABORDE MIRANDA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LABORDE MUNIZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| Laborde Ortiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| LABORDE PLUGGUE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| LABORDE RIVERA, LUZ MARINA | ADDRESS ON FILE | | | | | | | |
| LABORDE RUEDA, EDMEE | ADDRESS ON FILE | | | | | | | |
| LABORDE SANFIORENZO MD, JANINE | ADDRESS ON FILE | | | | | | | |
| LABORDE SANFIORENZO, JANINE | ADDRESS ON FILE | | | | | | | |
| LABORDE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| LABORDE VEGA, MYRMARIE | ADDRESS ON FILE | | | | | | | |
| LABOY , JOHN | ADDRESS ON FILE | | | | | | | |
| LABOY ABREU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LABOY ABREU, JOSE A | ADDRESS ON FILE | | | | | | | |
| LABOY ABREU, JULIO | ADDRESS ON FILE | | | | | | | |
| LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | | | |
| LABOY ACOSTA, ILEANA I | ADDRESS ON FILE | | | | | | | |
| LABOY ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| LABOY ACOSTA, MARTA I | ADDRESS ON FILE | | | | | | | |
| Laboy Aguayo, Angel L | ADDRESS ON FILE | | | | | | | |
| LABOY AGUILU, JUAN | ADDRESS ON FILE | | | | | | | |
| LABOY ALBIZU, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| LABOY ALICEA, ADA W | ADDRESS ON FILE | | | | | | | |
| LABOY ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LABOY ALVARADO, ZOE | ADDRESS ON FILE | | | | | | | |
| LABOY ALVAREZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| LABOY AMARO, ALICE I | ADDRESS ON FILE | | | | | | | |
| LABOY AMARO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LABOY ANDINO, JOSE I | ADDRESS ON FILE | | | | | | | |
| LABOY ANDINO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LABOY APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| LABOY APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LABOY APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LABOY APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| LABOY APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| LABOY APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LABOY APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LABOY ARAUZ, ROSSELL | ADDRESS ON FILE | | | | | | | |
| LABOY ARCAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LABOY ARCE, ANEIDA | ADDRESS ON FILE | | | | | | | |
| LABOY ARCE, HECTOR A | ADDRESS ON FILE | | | | | | | |
| LABOY ARES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| LABOY ARES, LUZ N | ADDRESS ON FILE | | | | | | | |
| LABOY ARROYO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| LABOY AUTO REPAIR | PO BOX 1102 | | | | ANASCO | PR | 00610 | |
| LABOY AVILES, LOURDES | ADDRESS ON FILE | | | | | | | |
| LABOY BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LABOY BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | | |
| LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | | |
| Laboy Becerril, Amneris | ADDRESS ON FILE | | | | | | | |
| LABOY BERNARD, MAGDA | ADDRESS ON FILE | | | | | | | |
| LABOY BERRIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| LABOY BLANC, GRISELLE | ADDRESS ON FILE | | | | | | | |
| LABOY BONILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 851 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY BRACETTY, JULIE | ADDRESS ON FILE | | | | | | | |
| LABOY BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| LABOY CABAN, ABINADAB | ADDRESS ON FILE | | | | | | | |
| LABOY CACERES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| LABOY CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LABOY CARABALLO, OLGA | ADDRESS ON FILE | | | | | | | |
| LABOY CARABALLO, VALLERIE | ADDRESS ON FILE | | | | | | | |
| LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| LABOY CARDONA, DEEDEEP | ADDRESS ON FILE | | | | | | | |
| LABOY CARDONA, KIDANNIE | ADDRESS ON FILE | | | | | | | |
| LABOY CARDONA, YASHIA N | ADDRESS ON FILE | | | | | | | |
| LABOY CARRASQULLO, INGRID | ADDRESS ON FILE | | | | | | | |
| LABOY CASTAING, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Laboy Castillo, Edilberto | ADDRESS ON FILE | | | | | | | |
| LABOY CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Laboy Castillo, Emidio | ADDRESS ON FILE | | | | | | | |
| LABOY CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| LABOY CENTENO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LABOY CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LABOY CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LABOY COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Laboy Colon, Jose I | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, MILDRED N | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, NORA I. | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, RENE | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, VANESA | ADDRESS ON FILE | | | | | | | |
| LABOY COLON, YASMIN DE LOURDES | ADDRESS ON FILE | | | | | | | |
| LABOY CONCEPCION, ALFREDO II | ADDRESS ON FILE | | | | | | | |
| LABOY CONCEPCION, SABY K | ADDRESS ON FILE | | | | | | | |
| LABOY CONESA MD, MIRZIA | ADDRESS ON FILE | | | | | | | |
| LABOY CONESA, MYLHAM A | ADDRESS ON FILE | | | | | | | |
| Laboy Conesa, Mylham A. | ADDRESS ON FILE | | | | | | | |
| LABOY CORALES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| LABOY CORREA, LEONEL | ADDRESS ON FILE | | | | | | | |
| LABOY CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| LABOY CORREA,JOSUE | ADDRESS ON FILE | | | | | | | |
| LABOY CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| LABOY CORTES, LUZ H | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Laboy Cruz, Malvin | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| LABOY CRUZ,ROSSELINE | ADDRESS ON FILE | | | | | | | |
| LABOY DAVILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LABOY DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY DAVILA, JUAN R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 852 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Laboy De Jesus, Ana E | ADDRESS ON FILE | | | | | | | |
| LABOY DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LABOY DE JESUS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LABOY DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| LABOY DE JESUS, TAHIRI | ADDRESS ON FILE | | | | | | | |
| LABOY DE JESUS, TAHIRI | ADDRESS ON FILE | | | | | | | |
| LABOY DE LA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LABOY DE LA PLAZA, JESUS | ADDRESS ON FILE | | | | | | | |
| LABOY DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| LABOY DEL TORO, WILMER | ADDRESS ON FILE | | | | | | | |
| LABOY DELGADO, DARMEIS E | ADDRESS ON FILE | | | | | | | |
| LABOY DELGADO, EDRICK W | ADDRESS ON FILE | | | | | | | |
| Laboy Delgado, Edrick W. | ADDRESS ON FILE | | | | | | | |
| LABOY DELGADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| LABOY DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LABOY DELGADO, WILSON J. | ADDRESS ON FILE | | | | | | | |
| LABOY DIAZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| LABOY DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| LABOY DIAZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| LABOY DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY DIAZ, WARREN X | ADDRESS ON FILE | | | | | | | |
| LABOY ECHEVARRIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| LABOY EMANUELLI, WILMER | ADDRESS ON FILE | | | | | | | |
| LABOY ESCOBAR, ANDRES | ADDRESS ON FILE | | | | | | | |
| Laboy Escobar, Ernesto | ADDRESS ON FILE | | | | | | | |
| LABOY ESCOBAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LABOY ESPADA, RAY | ADDRESS ON FILE | | | | | | | |
| LABOY ESPADA, RAY | ADDRESS ON FILE | | | | | | | |
| LABOY FANTAUZZI, EDWIN N | ADDRESS ON FILE | | | | | | | |
| LABOY FANTAUZZI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LABOY FEBO, MARIA | ADDRESS ON FILE | | | | | | | |
| LABOY FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| LABOY FERNANDI, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LABOY FIGUEROA MD, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| LABOY FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| LABOY FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| LABOY FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| LABOY FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Laboy Figueroa, Pedro J | ADDRESS ON FILE | | | | | | | |
| LABOY FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LABOY FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LABOY FLORES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| LABOY FLORES, MARIA G | ADDRESS ON FILE | | | | | | | |
| LABOY FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LABOY GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LABOY GARCIA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| LABOY GARCIA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| Laboy Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| LABOY GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| LABOY GARCIA, NICKBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY GARCIA, REINEIDA | ADDRESS ON FILE | | | | | | | |
| LABOY GOMEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| LABOY GOMEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| LABOY GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| LABOY GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LABOY GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LABOY GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| LABOY GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LABOY GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 4.) Page 853 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Laboy Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| LABOY GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| LABOY GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LABOY GRAFICS DESING | AVE. ANDALUCIA 769 | | | | PUERTO NURVO | PR | 00921 | |
| LABOY GUILBE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LABOY GUILBE, JULIA I. | ADDRESS ON FILE | | | | | | | |
| LABOY GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| LABOY HERNANDEZ, SAMARIZ | ADDRESS ON FILE | | | | | | | |
| LABOY HERNANDEZ, YEILIN | ADDRESS ON FILE | | | | | | | |
| LABOY JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABOY JORGE, MARIO | ADDRESS ON FILE | | | | | | | |
| LABOY JUSINO, REINA | ADDRESS ON FILE | | | | | | | |
| LABOY LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| Laboy Laboy, Jessenia | ADDRESS ON FILE | | | | | | | |
| LABOY LABOY, JESSENIA | ADDRESS ON FILE | | | | | | | |
| Laboy Laboy, Jose R | ADDRESS ON FILE | | | | | | | |
| LABOY LABOY, KENNY | ADDRESS ON FILE | | | | | | | |
| LABOY LABOY, LETICIA | ADDRESS ON FILE | | | | | | | |
| LABOY LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| LABOY LABOY, MARIA E | ADDRESS ON FILE | | | | | | | |
| LABOY LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| Laboy Laviena, Jose J. | ADDRESS ON FILE | | | | | | | |
| Laboy Lind, Omaira E | ADDRESS ON FILE | | | | | | | |
| LABOY LLAURADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| LABOY LLORENS, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| LABOY LOCKSMIHT SERVICES | AVE ISLA VERDE | 5960 LOCAL 1 | | | CAROLINA | PR | 00979 | |
| LABOY LOPEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, CESAR S. | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, ELMER D | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, MYRNA LUZ | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LABOY LOPEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| LABOY LUGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LABOY LUGO, LUCILA | ADDRESS ON FILE | | | | | | | |
| LABOY MAISONET, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LABOY MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LABOY MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| Laboy Maldonado, Michelle | ADDRESS ON FILE | | | | | | | |
| LABOY MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| LABOY MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LABOY MALDONADO, VILMARY | ADDRESS ON FILE | | | | | | | |
| LABOY MALDONADO, WILBERT | ADDRESS ON FILE | | | | | | | |
| LABOY MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| LABOY MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY MARRERO, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| LABOY MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| Laboy Martinez, Neisha J | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| LABOY MARTINEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| Laboy Medina, Ana M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc: Exhibit A-2 - Creditor Matrix (part 4) Page 854 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY MEDINA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| LABOY MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| LABOY MEDINA, LUIS F | ADDRESS ON FILE | | | | | | | |
| LABOY MEDINA, LUIS M | ADDRESS ON FILE | | | | | | | |
| LABOY MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| LABOY MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LABOY MEDINA, NEGMA | ADDRESS ON FILE | | | | | | | |
| Laboy Meledez, Luis A | ADDRESS ON FILE | | | | | | | |
| Laboy Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| LABOY MELENDEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| LABOY MENDEZ, ALANA | ADDRESS ON FILE | | | | | | | |
| LABOY MERCADO, EDDA | ADDRESS ON FILE | | | | | | | |
| LABOY MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| LABOY MESTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LABOY MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| LABOY MIRANDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| LABOY MOCTEZUMA, JUSTA | ADDRESS ON FILE | | | | | | | |
| Laboy Moctezuma, Miguel A | ADDRESS ON FILE | | | | | | | |
| LABOY MOLINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LABOY MOLINARI MD, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| LABOY MONTANEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| Laboy Montanez, Javier A | ADDRESS ON FILE | | | | | | | |
| LABOY MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LABOY MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, JOSE A | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| LABOY MORALES, KILSEY A | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, MILVA | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, SAELI | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | | |
| LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | | |
| LABOY NAVARRO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| LABOY NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| Laboy NEGRON, DARA | ADDRESS ON FILE | | | | | | | |
| LABOY NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| LABOY NEGRON, NILED Z | ADDRESS ON FILE | | | | | | | |
| LABOY NEGRON, YARELIE | ADDRESS ON FILE | | | | | | | |
| LABOY NIEVES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| LABOY NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| LABOY OCINALDI, JUAN A | ADDRESS ON FILE | | | | | | | |
| LABOY OCINALDI, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| LABOY OLIVIERI, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LABOY OLMO, MIRLA | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| Laboy Ortiz, Angel M | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABOY ORTIZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| LABOY PABON, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 14.) Page 855 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LABOY PACHECO, BRIAN | ADDRESS ON FILE | | | | | | | |
| LABOY PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LABOY PADILLA, ERIACET | ADDRESS ON FILE | | | | | | | |
| LABOY PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| LABOY PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LABOY PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| LABOY PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LABOY PARILLA, LURIEL | ADDRESS ON FILE | | | | | | | |
| LABOY PERDOMO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LABOY PERDOMO, JUANA | ADDRESS ON FILE | | | | | | | |
| LABOY PERDOMO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| Laboy Perez, Angel R. | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, KEILYN | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LABOY PEREZ, TERESA P. | ADDRESS ON FILE | | | | | | | |
| LABOY PICA, SANTA | ADDRESS ON FILE | | | | | | | |
| LABOY PINTO, OMAR | ADDRESS ON FILE | | | | | | | |
| LABOY QUINONES, ERICK | ADDRESS ON FILE | | | | | | | |
| LABOY QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY QUINONES, LEEMARI | ADDRESS ON FILE | | | | | | | |
| LABOY QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LABOY RAMIREZ, SANDRA DEL R. | ADDRESS ON FILE | | | | | | | |
| LABOY RAMIREZ, VICKIELLY | ADDRESS ON FILE | | | | | | | |
| LABOY RAMOS MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| LABOY RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| LABOY RAMOS, ALI | ADDRESS ON FILE | | | | | | | |
| LABOY RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Laboy Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| LABOY RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| LABOY RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LABOY RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY REYES, LUZ A | ADDRESS ON FILE | | | | | | | |
| LABOY REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ANITA C | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Laboy Rivera, Carmen Z | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, DIALIS M. | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, DIOMARIE | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| Laboy Rivera, Gabriel F | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, JOHANNIS MARIE | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 856 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, MANUEL A. J. | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, MONICO | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, NEREYDA | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, REY I. | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| LABOY RIVERA, ZUELEN | ADDRESS ON FILE | | | | | | | |
| LABOY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LABOY ROBLES, BRENDA | ADDRESS ON FILE | | | | | | | |
| LABOY ROBLES, LOIDA | ADDRESS ON FILE | | | | | | | |
| Laboy Robles, Santos | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, BELINDA I | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Laboy Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Laboy Rodriguez, Madelyn | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| Laboy Rodriguez, Maria De L | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, ROZANA | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| LABOY RODRIGUEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| LABOY ROJAS, MARTA | ADDRESS ON FILE | | | | | | | |
| LABOY ROLDOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Laboy Rolon, Israel | ADDRESS ON FILE | | | | | | | |
| Laboy Rolon, Luis A | ADDRESS ON FILE | | | | | | | |
| LABOY ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| LABOY ROQUE, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 857 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Laboy Rosa, William | ADDRESS ON FILE | | | | | | | |
| LABOY ROSADO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| LABOY ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LABOY ROSADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LABOY ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| LABOY ROSARIO, QUETSY | ADDRESS ON FILE | | | | | | | |
| LABOY ROSARIO, QUETSY E. | ADDRESS ON FILE | | | | | | | |
| LABOY ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Laboy Rosario, Roberto C | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| Laboy Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, IRIS DALIA | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, RUT E | ADDRESS ON FILE | | | | | | | |
| LABOY RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABOY S.V., INC | PO BOX 1888 | | | | CAROLINA | PR | 00984-1888 | |
| LABOY SALES RENTAL | SANTA ROSA UNIT | APARTADO 6394 | | | BAYAMON | PR | 00956 | |
| LABOY SANABRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LABOY SANABRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| Laboy Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| LABOY SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LABOY SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LABOY SANTANA, MERAL A. | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, ERNEST | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| Laboy Santiago, Ivette | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| Laboy Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, MARIXABEL | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| Laboy Santiago, Ralph A. | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABOY SANTIAGO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| LABOY SANTINI, WINSTON | ADDRESS ON FILE | | | | | | | |
| LABOY SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LABOY SANTOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| LABOY SANTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| LABOY SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| LABOY SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| LABOY SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| LABOY SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 858 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| LABOY SOTOMAYOR, RICARDO | ADDRESS ON FILE | | | | | | | |
| LABOY SQUIABRO, AHMED | ADDRESS ON FILE | | | | | | | |
| LABOY SQUIABRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| LABOY TEXEIRA, DANIEL J | ADDRESS ON FILE | | | | | | | |
| LABOY TEXEIRA, DELVIS | ADDRESS ON FILE | | | | | | | |
| LABOY TEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| Laboy Toledo, Juan | ADDRESS ON FILE | | | | | | | |
| LABOY TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| LABOY TORO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES MD, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, ASTOR I | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, JAIME O | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, JOVINO | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, LYANN P | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| Laboy Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| LABOY TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABOY VALENTIN, ANA A | ADDRESS ON FILE | | | | | | | |
| LABOY VALENTIN, ELBERT | ADDRESS ON FILE | | | | | | | |
| LABOY VALLE, GLADYS MARIA | ADDRESS ON FILE | | | | | | | |
| LABOY VARGAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| Laboy Vargas, Erika | ADDRESS ON FILE | | | | | | | |
| LABOY VARGAS, WALTER | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| LABOY VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABOY VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LABOY VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| LABOY VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LABOY VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| LABOY VEGA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| LABOY VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| LABOY VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| Laboy Vega, Yesenia M | ADDRESS ON FILE | | | | | | | |
| Laboy Velazquez, Ana D. | ADDRESS ON FILE | | | | | | | |
| LABOY VELAZQUEZ, ANGELA G | ADDRESS ON FILE | | | | | | | |
| LABOY VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LABOY VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LABOY VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| LABOY VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LABOY VELEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| LABOY VELEZ, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| LABOY VELEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| LABOY VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| LABOY VELEZ, NOAMI | ADDRESS ON FILE | | | | | | | |
| LABOY ZABALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LABOY ZABALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LABOY ZABALA, MARIANA | ADDRESS ON FILE | | | | | | | |
| LABOY ZABALA, MARILEE | ADDRESS ON FILE | | | | | | | |
| LABOY ZABALA, ROMAN E | ADDRESS ON FILE | | | | | | | |
| LABOY ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| LABOY ZAYAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LABOY ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LABOY ZENGOTITA, AIXA A | ADDRESS ON FILE | | | | | | | |
| LABOY ZENGOTITA, AIXA DE LOS | ADDRESS ON FILE | | | | | | | |
| LABOY ZENGOTITA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| LABOY, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| LABOY, MARIELY | ADDRESS ON FILE | | | | | | | |
| LABOY, SANTA | ADDRESS ON FILE | | | | | | | |
| LABOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LABOY, WILMER | ADDRESS ON FILE | | | | | | | |
| LABOY,DELFIN | ADDRESS ON FILE | | | | | | | |
| LABOYCINTRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| LABOYMORALES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| LABOYRODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Laboy-Rodríguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| LABOYRUBERT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LABRADA COLL, KENNETH | ADDRESS ON FILE | | | | | | | |
| LABRADA DISTRIBUTORS INC | COUNTRY CLUB INDUSTRIAL PARK | CALLE 220 | | | CAROLINA | PR | 00982 | |
| LABRADA SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| LABRADOR APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| LABRADOR COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| LABRADOR COLON, CRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| LABRADOR CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| LABRADOR DAVID, ADDIS | ADDRESS ON FILE | | | | | | | |
| LABRADOR GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| LABRADOR HERNANDEZ, KARLA N | ADDRESS ON FILE | | | | | | | |
| LABRADOR ISALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| LABRADOR LOPEZ, JEANNETTE E. | ADDRESS ON FILE | | | | | | | |
| LABRADOR LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABRADOR NAZARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| LABRADOR ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LABRADOR REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LABRADOR REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| Labrador Rodriguez, Nitza | ADDRESS ON FILE | | | | | | | |
| LABRADOR ROSA, ERIC R | ADDRESS ON FILE | | | | | | | |
| LABRADOR SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| LABRADOR SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LABRADOR TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| LABRADOR TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LABRADOR VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| LABRADOR ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LABRADOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| LABRADOR, ISMAEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABT TOURS | PMB 496 P O BOX4952 | | | | CAGUAS | PR | 00726-4952 | |
| LABT TOURS INC | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| LABT TOURS INC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| LABURU AGUERO, MAITE | ADDRESS ON FILE | | | | | | | |
| LAB-VOLT PUERTO RICO, INC. | CALLE ELBA #1466 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| LAC TECH SERVICES | 137 PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| LAC TRANSPORT INC | PO BOX 1125 | | | | ARROYO | PR | 00714-1125 | |
| Lacen Adames, Alberto | ADDRESS ON FILE | | | | | | | |
| LACEN ALLENDE, YAMIRA | ADDRESS ON FILE | | | | | | | |
| LACEN BONILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| LACEN CALCANO, ORLINDA | ADDRESS ON FILE | | | | | | | |
| LACEN CANALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| LACEN CANALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LACEN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LACEN CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| LACEN CARRION, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| LACEN CARSQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| LACEN CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Lacen Cepeda, Jose E | ADDRESS ON FILE | | | | | | | |
| LACEN CIRINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LACEN CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Lacen Coriano, Juan C | ADDRESS ON FILE | | | | | | | |
| LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| LACEN DE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LACEN FERRER, ABELARDO | ADDRESS ON FILE | | | | | | | |
| LACEN LANZO, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| LACEN MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| Lacen Matos, Carmen B | ADDRESS ON FILE | | | | | | | |
| LACEN MEDINA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| LACEN OSORIO, GARDELYS | ADDRESS ON FILE | | | | | | | |
| LACEN PIZARRO, ENID Z | ADDRESS ON FILE | | | | | | | |
| Lacen Quinones, Jim A | ADDRESS ON FILE | | | | | | | |
| LACEN QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LACEN REMIGIO, MODESTO | ADDRESS ON FILE | | | | | | | |
| Lacen Rivera, Frank | ADDRESS ON FILE | | | | | | | |
| LACEN RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| Lacen Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| LACEN ROJAS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| LACEN SANJURJO, YESENIA | ADDRESS ON FILE | | | | | | | |
| LACEN SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LACEN VALDES, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| LACEN VALERIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| LACEN VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| LACEN VIDAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| LACEN VIZCARRONDO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| LACEN WALKER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LACEND CARRION, MARIEL | ADDRESS ON FILE | | | | | | | |
| LACEND DAVILA, TANIA | ADDRESS ON FILE | | | | | | | |
| LACEND HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LACEND WALKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lacend Walker, Juan | ADDRESS ON FILE | | | | | | | |
| LACHOW CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| LACKMAN MD , RICHARD D | ADDRESS ON FILE | | | | | | | |
| LACLAUSTRA ACEVEDO, ANGELICA MARIA | ADDRESS ON FILE | | | | | | | |
| LACLAUSTRA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| LACLAUSTRA DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| LACOMBA ACEVEDO, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | | |
| LACOMBA BORRERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LACOMBA CARDONA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (col 4) Page 861 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LACOMBA HERNANDEZ MD, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| LACOMBA MONROUZEAU, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| LACOMBA MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LACOMBA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LACOMBAGONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LACOT GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LACOT SANCHEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| Lacott Borrero, Carlos O | ADDRESS ON FILE | | | | | | | |
| LACOURT ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| Lacourt Alicea, Luis E. | ADDRESS ON FILE | | | | | | | |
| LACOURT ALVAREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LACOURT CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LACOURT CUEVAS, ANA | ADDRESS ON FILE | | | | | | | |
| LACOURT ECHEVARRIA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| LACOURT FONT, ELEOMAR | ADDRESS ON FILE | | | | | | | |
| LACOURT LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LACOURT LOPEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| LACOURT LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| LACOURT LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LACOURT MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LACOURT MONTALVO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LACOURT MUNIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| LACTATION LIAISON | 9 BANCROFT STREET | | | | PEPPERELL | MA | 01463 | |
| LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| LADIE G MERCADO MARTINEZ | HC 2 BOX 12294 | | | | SAN GERMAN | PR | 00683 | |
| LADIMIL ANDUJAR MATOS | PO BOX 87 | | | | CABO ROJO | PR | 00623-0087 | |
| LADIMILA DE LIMA PAYERO | CALLE 82 BLOQUE 108 #28 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| LADIMILA DE LIMA PAYERO Y ESPOSO | LCDO. FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINAS PEN-WI URB. CAPARRA TERRACE 1146 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| LADISLAO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LADKANI, JORGE G. | ADDRESS ON FILE | | | | | | | |
| LADNER, HELEN | ADDRESS ON FILE | | | | | | | |
| LADO CORNEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| LADURNER INTERNAZIONALE S A | EDIF 25 AVE SAN MARTIN | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| LADY DE LOS A RAFOLS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LADY J BONILLA TRILLA | ADDRESS ON FILE | | | | | | | |
| LADY JOAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LADY SACHA M RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| LADYLIZ VIRUET | ADDRESS ON FILE | | | | | | | |
| LAFAYE DEL VALLE, LAURA F. | ADDRESS ON FILE | | | | | | | |
| LAFAYETTE PHYSICAL REHAB HOSPITAL | PO BOX 80542 | | | | BATON ROUGE | LA | 70898 | |
| LAFFITTE BERMUDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| LAFFITTE COLOMER JR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LAFFITTE ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAFFOSSE SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| LAFOSSEE SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| LAFITTE IGLESIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| LAFONT PEREZ MD, EMILIO A | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| Lafontaine Arocho, Bolivar | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE AROCHO, RENE A. | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE AVILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE BARREIRO MD, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE BARREIRO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE CHANZA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| Lafontaine Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE COLON, IRIS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 862 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAFONTAINE COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE CRUZ, YEISANE Y | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE GONALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE GUZMAN, ABNER A. | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE LAFONTAINE, ADA M | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE MARTELL, JUAN | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE MARTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE MEDINA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE MEDINA, JIMMY | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE OQUENDO, IRIS J | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE REYES, ANA R | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE REYES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE RIOS, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE SERRANO, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE TORRES, YAROT | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Lafontaine Velez, Sonia | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE VENERO, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE, ANA M. Y/O 27 | LCDA. MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 | SUITE 2 | | MANATÍ | PR | 00674-4917 | |
| LAFONTAINE, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| LAFONTAINE, PABLO E. | ADDRESS ON FILE | | | | | | | |
| LAFONTAINEABRANTE, GLENDA | ADDRESS ON FILE | | | | | | | |
| LAFONTANT BESSON, ISABELLE | ADDRESS ON FILE | | | | | | | |
| LAFONTANT BESSON, KARINE | ADDRESS ON FILE | | | | | | | |
| LAFONTANT LABROUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LAFONTANT TOUSSAIN, DELIA | ADDRESS ON FILE | | | | | | | |
| LAFOREST BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LAFOREST BETANCOUT, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LAFORET MATOS, JANNELLE | ADDRESS ON FILE | | | | | | | |
| LAFORET MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LAFORTE, ALBERT | ADDRESS ON FILE | | | | | | | |
| LAFUENTE GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| LAFUENTE HEREDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LAFUENTE IRIZARRY, TOMAS | ADDRESS ON FILE | | | | | | | |
| LAFUENTE MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| LAFUENTE MARQUEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| LAFUENTE MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| LAFUENTE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LAFUENTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LAFUENTE ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| LAFUENTE RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LAFUENTE RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LAFUENTE RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| LAFUENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LAFUENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAFUENTE TIRADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| LAFUENTE TRINIDAD, SARA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAFUENTE VIROLA, BETZY | ADDRESS ON FILE | | | | | | | |
| LAFUENTE VIROLA, BETZY JOAN | ADDRESS ON FILE | | | | | | | |
| LAFUENTE VIROLA, KETZY | ADDRESS ON FILE | | | | | | | |
| LAGARA, GELIN R | ADDRESS ON FILE | | | | | | | |
| LAGARES AGUEDA, OFELIA Y | ADDRESS ON FILE | | | | | | | |
| LAGARES BARNES, ANDRES | ADDRESS ON FILE | | | | | | | |
| LAGARES CABAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| LAGARES CANDELARIA, DARYL | ADDRESS ON FILE | | | | | | | |
| LAGARES CHACON, EDWIN A | ADDRESS ON FILE | | | | | | | |
| LAGARES CHACON, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| LAGARES CORTES, ELIEZER M | ADDRESS ON FILE | | | | | | | |
| LAGARES DIAZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| LAGARES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LAGARES DRIVING SCHOOL / MARIA D LAGARES | URB LAS DELICIAS | 3271 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3917 | |
| LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| Lagares Felician, Rosalinda | ADDRESS ON FILE | | | | | | | |
| LAGARES FELICIANO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| Lagares Feliciano, Ramon D | ADDRESS ON FILE | | | | | | | |
| LAGARES FERNANDEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | | |
| LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | | |
| LAGARES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| LAGARES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LAGARES GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| LAGARES HO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| LAGARES HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LAGARES HUERTAS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| LAGARES JIMENEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| LAGARES LAFONTAINE, JOSE | ADDRESS ON FILE | | | | | | | |
| LAGARES LAGARES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LAGARES LLOVET, MILKA | ADDRESS ON FILE | | | | | | | |
| LAGARES MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LAGARES MELENDEZ, MABEL T | ADDRESS ON FILE | | | | | | | |
| LAGARES MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| LAGARES MENDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| LAGARES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| LAGARES MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LAGARES NAZARIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| LAGARES NEGRON, LUZ A | ADDRESS ON FILE | | | | | | | |
| LAGARES PACHECO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LAGARES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAGARES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LAGARES RENGEL, GERMAN | ADDRESS ON FILE | | | | | | | |
| LAGARES RIVERA, MILISSETTE | ADDRESS ON FILE | | | | | | | |
| LAGARES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAGARES ROSSY, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| LAGARES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Lagares Santiago, Eugenio | ADDRESS ON FILE | | | | | | | |
| LAGARES SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| LAGARES SANTIAGO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| LAGARES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LAGARES SERRANO, LYSETTE | ADDRESS ON FILE | | | | | | | |
| LAGARES SOTO, DENNIS | ADDRESS ON FILE | | | | | | | |
| LAGARES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| LAGARES TRINIDAD, LUZ | ADDRESS ON FILE | | | | | | | |
| Lagares Velazquez, Nilsida | ADDRESS ON FILE | | | | | | | |
| LAGARES, JUAN | ADDRESS ON FILE | | | | | | | |
| LAGES ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| LAGNNY JACOBO BRITO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAGO ALTO SERVICE STATION | URB MANS COLINAS DE CUPEY | G 4 CALLE EUCALIPTO | | | SAN JUAN | PR | 00926-7555 | |
| LAGO ARUZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| Lago Aruz, Eleazar G | ADDRESS ON FILE | | | | | | | |
| LAGO BAEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| LAGO BARNECETT, MARIA A. | ADDRESS ON FILE | | | | | | | |
| LAGO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lago Berrios, Jose E. | ADDRESS ON FILE | | | | | | | |
| LAGO CABAZA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LAGO GARCIA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| LAGO GONZALEZ,LOURDES R. | ADDRESS ON FILE | | | | | | | |
| LAGO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| LAGO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LAGO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LAGO MATOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| LAGO MATOS, MIREILLE | ADDRESS ON FILE | | | | | | | |
| LAGO ORSINI, EVA S | ADDRESS ON FILE | | | | | | | |
| LAGO ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LAGO PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| LAGO RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LAGO RIOS, HEBE | ADDRESS ON FILE | | | | | | | |
| LAGO RIVERA, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| LAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LAGO ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LAGO ROBLES, ZORIMIL | ADDRESS ON FILE | | | | | | | |
| LAGO ROIG, NELLIE DEL R | ADDRESS ON FILE | | | | | | | |
| LAGO ROMAN, JERRY | ADDRESS ON FILE | | | | | | | |
| LAGO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| LAGO SABATER, MARIA I. | ADDRESS ON FILE | | | | | | | |
| LAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| LAGO SANTIAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LAGO SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LAGO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LAGO VISTA SHELL | CENTRO COMERCIAL LAGO VISTA | | | | LEVITTOWN | PR | 00950 | |
| LAGOA AUTO REPAIR | CAMINO LA CUCHILLA 1204 | | | | MAYAGUEZ | PR | 00680 | |
| LAGOA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LAGOMARSINI CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LAGOMARSINI MARTELL, ISABEL | ADDRESS ON FILE | | | | | | | |
| Lagomarsini Martinez, Michael | ADDRESS ON FILE | | | | | | | |
| Lagomarsini Mercado, Marisol | ADDRESS ON FILE | | | | | | | |
| LAGOMBRA CRUZ, WELLINTON | ADDRESS ON FILE | | | | | | | |
| LAGOMBRA CRUZ, YEIMMY | ADDRESS ON FILE | | | | | | | |
| LAGOS CARVAJAL, HARLING R | ADDRESS ON FILE | | | | | | | |
| LAGOS CARVAJAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LAGOS REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LAGRANDIER GOMEZ, OLGA P. | ADDRESS ON FILE | | | | | | | |
| LAGRANDIER LIMARDO, LUIS | ADDRESS ON FILE | | | | | | | |
| LAGRANDIER, JUAN | ADDRESS ON FILE | | | | | | | |
| LAGUE AVILES, JONAS | ADDRESS ON FILE | | | | | | | |
| LAGUER ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LAGUER ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LAGUER ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| LAGUER APONTE, IRIS MARIA | ADDRESS ON FILE | | | | | | | |
| LAGUER ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| LAGUER AUTO SALES | COM MANTILLA | 5 CALLE BZN 111 | | | QUEBRADILLAS | PR | 00662 | |
| LAGUER BONILLA, ARTURO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 1-4) Page 865 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAGUER CANCEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LAGUER CASTRO, ENITZA | ADDRESS ON FILE | | | | | | | |
| Laguer Concepcion, Evelyn | ADDRESS ON FILE | | | | | | | |
| LAGUER CONCEPCION, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LAGUER CORCHADO, NORIMAR | ADDRESS ON FILE | | | | | | | |
| LAGUER CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LAGUER CRUZ, LE FRANCIS | ADDRESS ON FILE | | | | | | | |
| LAGUER FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LAGUER FRANCO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LAGUER FRANCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LAGUER FRANCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LAGUER GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| Laguer Gomez, Ramsey A | ADDRESS ON FILE | | | | | | | |
| LAGUER LAGUER, NANETTE | ADDRESS ON FILE | | | | | | | |
| LAGUER LAGUER, NANETTE J | ADDRESS ON FILE | | | | | | | |
| LAGUER LEBRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LAGUER MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| LAGUER MEJIAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| LAGUER MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| LAGUER MILLAN, KATHY | ADDRESS ON FILE | | | | | | | |
| LAGUER MONTANEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LAGUER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LAGUER ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LAGUER PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| LAGUER RAMOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| Laguer Ramos, Radames | ADDRESS ON FILE | | | | | | | |
| LAGUER RAMOS, YAISHA | ADDRESS ON FILE | | | | | | | |
| Laguer Rivera, Yazmin Y | ADDRESS ON FILE | | | | | | | |
| LAGUER RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LAGUER SANABRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| LAGUER SANCHEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| LAGUER UGARTE, MARIA N | ADDRESS ON FILE | | | | | | | |
| Laguer Valentin, Jacqueline | ADDRESS ON FILE | | | | | | | |
| Laguer Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| LAGUERRA BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAGUERRA LUGO, JOEL | ADDRESS ON FILE | | | | | | | |
| Laguerra Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| LAGUERRA MARTINEZ, KRIZZIA | ADDRESS ON FILE | | | | | | | |
| LAGUERRA MARZAN, JESUS J | ADDRESS ON FILE | | | | | | | |
| LAGUERRA PABON, BERNARDETTE | ADDRESS ON FILE | | | | | | | |
| LAGUERRA PABON, LOURDES | ADDRESS ON FILE | | | | | | | |
| LAGUERRA PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| LAGUERRA PABON, ROSA DE F. | ADDRESS ON FILE | | | | | | | |
| LAGUERRA RENTAS, SOLMA | ADDRESS ON FILE | | | | | | | |
| LAGUERRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Laguerre Acevedo, Myrna | ADDRESS ON FILE | | | | | | | |
| LAGUERRE ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAGUERRE CABAN, ANSELMO | ADDRESS ON FILE | | | | | | | |
| LAGUERRE DEJESUS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| LAGUERRE MEDINA, MARILU | ADDRESS ON FILE | | | | | | | |
| LAGUERRE MEDINA, MIREYA | ADDRESS ON FILE | | | | | | | |
| Laguerre Mounier, Reinaldo | ADDRESS ON FILE | | | | | | | |
| LAGUERRE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAGUERRE PEREZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| LAGUERRE RODRIGUEZ, ELDA A | ADDRESS ON FILE | | | | | | | |
| LAGUERRE RODRIGUEZ, IDAMIS | ADDRESS ON FILE | | | | | | | |
| LAGUERRE ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| LAGUERRE ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LAGUERRE RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| LAGUERRE SAAVEDRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 866 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAGUERRE, SAAVEDRA | LCDO. ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 OFIC. 1A | ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| LAGUNA ACEVEDO, MARIE R | ADDRESS ON FILE | | | | | | | |
| LAGUNA ARCE, FRANK | ADDRESS ON FILE | | | | | | | |
| Laguna Arce, Frank R | ADDRESS ON FILE | | | | | | | |
| LAGUNA AYALA, MELVIN | ADDRESS ON FILE | | | | | | | |
| LAGUNA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| LAGUNA CARRASQUILLO, IRIS V | ADDRESS ON FILE | | | | | | | |
| LAGUNA CIRILO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LAGUNA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| LAGUNA DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| LAGUNA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| LAGUNA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LAGUNA FIGUEROA, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| LAGUNA FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LAGUNA GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| LAGUNA GARCIA, PAULINO | ADDRESS ON FILE | | | | | | | |
| LAGUNA HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LAGUNA HERNANDEZ, YARELYS | ADDRESS ON FILE | | | | | | | |
| LAGUNA LINARES, YANIRA | ADDRESS ON FILE | | | | | | | |
| LAGUNA LIZARDI, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Laguna Lizardi, Violeta | ADDRESS ON FILE | | | | | | | |
| LAGUNA MAISONET, JULIO | ADDRESS ON FILE | | | | | | | |
| LAGUNA MERCED, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LAGUNA MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| LAGUNA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| LAGUNA NEGRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LAGUNA NIEVES, MISAEL J | ADDRESS ON FILE | | | | | | | |
| LAGUNA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LAGUNA OLIVERAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LAGUNA ONEILL, WANDA I | ADDRESS ON FILE | | | | | | | |
| LAGUNA OTERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| LAGUNA PAGAN, IDA | ADDRESS ON FILE | | | | | | | |
| LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| LAGUNA PIZARRO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| LAGUNA PRIETO, ARTURO | ADDRESS ON FILE | | | | | | | |
| Laguna Ramos, Eddie | ADDRESS ON FILE | | | | | | | |
| LAGUNA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| LAGUNA REVERON, ROSALINA | ADDRESS ON FILE | | | | | | | |
| LAGUNA RIAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LAGUNA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LAGUNA RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| LAGUNA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LAGUNA ROSA, VELIA V | ADDRESS ON FILE | | | | | | | |
| LAGUNA ROSADO, ANA C | ADDRESS ON FILE | | | | | | | |
| LAGUNA RUVIRA, DEYKA | ADDRESS ON FILE | | | | | | | |
| LAGUNA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| LAGUNA SANTOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LAGUNA SERRANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Laguna Sierra, Belmarie | ADDRESS ON FILE | | | | | | | |
| LAGUNA SIERRA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| LAGUNA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LAGUNA UDEMBERGH, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | | |
| LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | | |
| LAGUNA VAZQUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| LAH LAW OFICCE CSP | P.O. BOX 361203 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col#14.) Page 867 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAHAM BAUZO, ISIS | ADDRESS ON FILE | | | | | | | |
| LAHAM BAUZO, SOL M | ADDRESS ON FILE | | | | | | | |
| LAHENS CONDE, MARTA | ADDRESS ON FILE | | | | | | | |
| LAHENS IZQUIERDO, ARLETTE | ADDRESS ON FILE | | | | | | | |
| LAHENS IZQUIERDO, KARLEANA | ADDRESS ON FILE | | | | | | | |
| LAHEY CLINIC MEDICAL CENTER | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| LAHOZ ARROYO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| LAHOZ ARROYO, LUIS ELIONAE | ADDRESS ON FILE | | | | | | | |
| LAHOZ VERGES, IVETTE | ADDRESS ON FILE | | | | | | | |
| LAI ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| LAI CLAUDIO, JORGE I | ADDRESS ON FILE | | | | | | | |
| LAI CLAUDIO, ODANIS | ADDRESS ON FILE | | | | | | | |
| LAI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LAI SO, TANIA | ADDRESS ON FILE | | | | | | | |
| LAI ZAYAS, INGRID Y | ADDRESS ON FILE | | | | | | | |
| LAI ZAYAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| LAI ZAYAS, YANIRA E | ADDRESS ON FILE | | | | | | | |
| LAILA JUMA JACOUB | ADDRESS ON FILE | | | | | | | |
| LAILA VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LAINA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAINO CEDENO, JUAN A | ADDRESS ON FILE | | | | | | | |
| LAISIS MATOS/ JOSE A VIERA | ADDRESS ON FILE | | | | | | | |
| LAIYA R. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| Laiz Lopez, Zulma L | ADDRESS ON FILE | | | | | | | |
| LAIZA C SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LAIZA M CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| LAIZA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAIZLA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LAJARA ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LAJARA CUADRA, JEAN | ADDRESS ON FILE | | | | | | | |
| LAJARA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LAJARA GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LAJARA GONZALEZ, INES B. | ADDRESS ON FILE | | | | | | | |
| LAJARA GONZALEZ, JENNILYS | ADDRESS ON FILE | | | | | | | |
| LAJARA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| LAJARA GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| LAJARA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LAJARA MATTEI, SINDY A | ADDRESS ON FILE | | | | | | | |
| LAJARA MONTERO, AIXA | ADDRESS ON FILE | | | | | | | |
| LAJARA MONTERO, SUSBEL | ADDRESS ON FILE | | | | | | | |
| LAJARA MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LAJARA ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LAJARA PACHECO, NANCY | ADDRESS ON FILE | | | | | | | |
| LAJARA PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| LAJARA PAGAN, ELIADES | ADDRESS ON FILE | | | | | | | |
| Lajara Pardo, Luis A | ADDRESS ON FILE | | | | | | | |
| LAJARA RADINSON & ALICEA P S C | URB CAPARRA TERR | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2109 | |
| LAJARA RADINSON / ALICEA PSC | URB CAPARRA TERRACE | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| LAJARA RADINSON, YAMIRA | ADDRESS ON FILE | | | | | | | |
| LAJARA RAMOS, KENNER | ADDRESS ON FILE | | | | | | | |
| LAJARA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| LAJARA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| LAJARA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAJARA RUIZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| Lajara Sanabria, John | ADDRESS ON FILE | | | | | | | |
| LAJARA SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LAJARA SANTANA, ENEIDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAJARA SANTONI, OBED | ADDRESS ON FILE | | | | | | | |
| LAJARA SILVA, MELISSA | ADDRESS ON FILE | | | | | | | |
| LAJARA VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Lajara Vazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| LAJARA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Lajara Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LAJARA, JOSE J | ADDRESS ON FILE | | | | | | | |
| LAJARA-RADINSON & ALICEA P.S.C. | 1303 AMERICO MIRANDA AVE. | | | | SAN JUAN | PR | 00921-2109 | |
| LAJAS APARTMENTS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 STE 302 | | | SAN JUAN | PR | 00927 | |
| LAJAS BASEBALL DEVELOPERS CLUBS INC | PO BOX 3022 | | | | LAJAS | PR | 00667 | |
| LAJAS DEVELOPMENT CORP INC | 1 CALLE 65 INF NORTE STE 2 | | | | LAJAS | PR | 00667 | |
| LAJAS RACING INC | 1 CALLE 65 INFANTERIA NORTE 2 | | | | LAJAS | PR | 00667 | |
| LAJAS SERVICE CENTER | 21 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| LAKE FOREST HOSPITAL | 660 N WESTMORELAND RD | | | | LAKE FOREST | IL | 60045 | |
| LAKE SHORE COMMUNITY MENTAL HEALTH | 951 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| LAKELAND REGIONAL MEDICAL CENTER | PO BOX 403747 | | | | ATLANTA | GA | 30384 | |
| LAKESHORE MEDICAL CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| LAKESHORE MEDICAL CLINIC SOUTH MILWAUKEE | 3611 S CHICAGO RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| LAKESIDE BEHAVIORAL HEALTHCARE INC | 1800 MERCY DR | STE 302 | | | ORLANDO | FL | 32808 | |
| LAKESIDE MEDICAL CENTER | 39200 HOOKER HWY | | | | BELLE GLADE | FL | 33430 | |
| LAKEVIEW CENTER INC | MEDICAL RECORDS | 1221 W LAKEVIEW AVE BLDG D | | | PENSACOLA | FL | 32501 | |
| LAKEVIEW MEDICAL ASSOCIATES | 125 ROUTE 46 EAST | | | | BUDD LAKE | NJ | 07828 | |
| LAKEWOOD MEDIA GROUP, LLC | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| LALAITE IRIZARRY, ZAHAMARIS | ADDRESS ON FILE | | | | | | | |
| LALERS RAMOS, LORY | ADDRESS ON FILE | | | | | | | |
| LALIN S INC | 1617 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |
| LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |
| LALLAVE HIDALGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| LALLAVE VELAZQUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| LALLY LCSW, DINA | ADDRESS ON FILE | | | | | | | |
| LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| LALONDE, KATHIE | ADDRESS ON FILE | | | | | | | |
| LALO'S CASH & CARRY | 315 SAN AGUSTIN PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| LALO'S CASH & CARRY | SAN AGUSTIN 315 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901-0000 | |
| LALUZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LALUZ ROBLES, EDWARD | ADDRESS ON FILE | | | | | | | |
| LALUZ VILLALOBOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| LAM GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| LAMA BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Lama Canino, Pedro M | ADDRESS ON FILE | | | | | | | |
| LAMA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LAMA RODRIGUEZ, ELIAS G | ADDRESS ON FILE | | | | | | | |
| LAMA, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| LAMADRID AYMAT, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| LAMADRID AYMAT, MARIA E | ADDRESS ON FILE | | | | | | | |
| LAMADRID PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LAMADRID PEQUENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LAMADRID VARGAS, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| LAMADRIZ MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LAMAR ADVERTISING | CORONA COMERCIAL PARK | 54 CALLE PROGRESO PISO 3 | | | SAN JUAN | PR | 00909-2522 | |
| LAMAR ADVERTISING | P O BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| LAMAR ADVERTISING OF PUERTO RICO INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908-9021 | |
| LAMAR GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LAMAR MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LAMAR OLIVERAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| LAMARCHE CABRERA, CINDY | ADDRESS ON FILE | | | | | | | |
| LAMARIS PORRAS CARDONA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAMARQUE VIDAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LAMAS CANINO, ELIAS | ADDRESS ON FILE | | | | | | | |
| LAMB LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LAMB LOPEZ, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| LAMB MERCADO, KIOMY | ADDRESS ON FILE | | | | | | | |
| LAMB MONTANEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| LAMB MONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LAMB POMALES, MELISSA A | ADDRESS ON FILE | | | | | | | |
| LAMB ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAMBA BAHL, ASHISH | ADDRESS ON FILE | | | | | | | |
| LAMBERS CPA REVIEW | MONTEHIEDRA OFFICE CENTER 9410 AVE. LOS | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| LAMBERT ROSADO JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LAMBERT ROSADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ALDEA, JEAN | ADDRESS ON FILE | | | | | | | |
| Lamberty Aldea, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ALDEA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Lamberty Aldea, Ruben E. | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ANDREW, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LAMBERTY CORTES, JOSUE Y | ADDRESS ON FILE | | | | | | | |
| LAMBERTY CRUZ, EFREN | ADDRESS ON FILE | | | | | | | |
| LAMBERTY CRUZ, FRANK A. | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ESTEVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LAMBERTY GUASH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LAMBERTY HENRIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LAMBERTY IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| LAMBERTY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ITHIER, BRENDA | ADDRESS ON FILE | | | | | | | |
| LAMBERTY MANGUAL, JUAN | ADDRESS ON FILE | | | | | | | |
| LAMBERTY MANGUAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| LAMBERTY MARCUCCI, ADALINA | ADDRESS ON FILE | | | | | | | |
| LAMBERTY MARCUCCI, AIDA | ADDRESS ON FILE | | | | | | | |
| LAMBERTY MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | | |
| LAMBERTY MARCUCCI, OSCAR | ADDRESS ON FILE | | | | | | | |
| LAMBERTY MEDINA, CRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ORTIZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| LAMBERTY PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| LAMBERTY POLANCO, WANDA L | ADDRESS ON FILE | | | | | | | |
| LAMBERTY RAMIREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LAMBERTY RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| LAMBERTY ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LAMBERTY SANCHEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| LAMBERTY SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LAMBERTY TORRES, GASPAR | ADDRESS ON FILE | | | | | | | |
| LAMBERTY VALENTIN, ANDY E | ADDRESS ON FILE | | | | | | | |
| LAMBERTY VALENTIN, NILKA | ADDRESS ON FILE | | | | | | | |
| LAMBOGLIA FERNANDEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| Lamboy Acevedo, Norberto | ADDRESS ON FILE | | | | | | | |
| LAMBOY ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LAMBOY ANDUJAR, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LAMBOY ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| LAMBOY AROCHO, FABIAN | ADDRESS ON FILE | | | | | | | |
| LAMBOY ARRAMBIDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| LAMBOY AYALA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| LAMBOY BABILONIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LAMBOY BAEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| LAMBOY BENGOCHEA, RAUL L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBOY BRUNO INC | 9 CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| LAMBOY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAMBOY CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| LAMBOY CARABALLO, KARLA ISABEL | ADDRESS ON FILE | | | | | | | |
| LAMBOY CARABALLO, ROCIO DE | ADDRESS ON FILE | | | | | | | |
| LAMBOY CARABALLO, ROCIO DE LIS | ADDRESS ON FILE | | | | | | | |
| LAMBOY CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| LAMBOY CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LAMBOY CEDENO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LAMBOY CEDENO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| LAMBOY COLLAZO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| LAMBOY CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| LAMBOY DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LAMBOY DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LAMBOY FELICIANO, ERMERLINDO | ADDRESS ON FILE | | | | | | | |
| LAMBOY FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| LAMBOY GONZALEZ, ILMARI | ADDRESS ON FILE | | | | | | | |
| LAMBOY HERNANDEZ, ILEAN VERONICA | ADDRESS ON FILE | | | | | | | |
| LAMBOY HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LAMBOY IRIZARRY, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| LAMBOY IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LAMBOY JOARGE, MARLYN | ADDRESS ON FILE | | | | | | | |
| LAMBOY JORGE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LAMBOY JORGE, MARLYN | ADDRESS ON FILE | | | | | | | |
| LAMBOY LACACI, ANA M | ADDRESS ON FILE | | | | | | | |
| Lamboy Lamboy, Jose W | ADDRESS ON FILE | | | | | | | |
| LAMBOY LAMBOY, NOELIA | ADDRESS ON FILE | | | | | | | |
| LAMBOY LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LAMBOY LOPEZ, LIZ MONICA | ADDRESS ON FILE | | | | | | | |
| LAMBOY LOPEZ, NORALYZ | ADDRESS ON FILE | | | | | | | |
| LAMBOY LOPEZ, TANIA C | ADDRESS ON FILE | | | | | | | |
| LAMBOY MARTES, ELENA | ADDRESS ON FILE | | | | | | | |
| LAMBOY MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| LAMBOY MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| LAMBOY MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LAMBOY MEDINA, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| LAMBOY MEDINA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Lamboy Mercado, Angel S | ADDRESS ON FILE | | | | | | | |
| LAMBOY MERCADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| LAMBOY MERCADO, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| LAMBOY MONTANEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| LAMBOY NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LAMBOY NUNEZ, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| LAMBOY ORTEGA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| Lamboy Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| LAMBOY PACHECO, WANDA | ADDRESS ON FILE | | | | | | | |
| LAMBOY PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAMBOY PEREZ, JALISSA | ADDRESS ON FILE | | | | | | | |
| LAMBOY PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Lamboy Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| Lamboy Rivera, Alfredo E | ADDRESS ON FILE | | | | | | | |
| LAMBOY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lamboy Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| Lamboy Rivera, Edgar J | ADDRESS ON FILE | | | | | | | |
| LAMBOY RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| LAMBOY RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| LAMBOY RIVERA, MYRNALEE | ADDRESS ON FILE | | | | | | | |
| LAMBOY RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBOY RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| LAMBOY RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LAMBOY RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LAMBOY ROMAN, GLORINES | ADDRESS ON FILE | | | | | | | |
| LAMBOY RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANCHEZ, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANCHEZ, ANAIDA I | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Lamboy Sanchez, Raul | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, IVIS Y | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, IVYS | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LAMBOY SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LAMBOY SOTO, AMARILYN | ADDRESS ON FILE | | | | | | | |
| LAMBOY SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| LAMBOY TOLEDO, RAMONA | ADDRESS ON FILE | | | | | | | |
| LAMBOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Lamboy Torres, Hernan | ADDRESS ON FILE | | | | | | | |
| LAMBOY TORRES, JECKSAN | ADDRESS ON FILE | | | | | | | |
| LAMBOY TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| LAMBOY TORRES, JORGE N | ADDRESS ON FILE | | | | | | | |
| LAMBOY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| LAMBOY TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| LAMBOY VALENTIN, GATHIEL | ADDRESS ON FILE | | | | | | | |
| LAMBOY VAZQUEZ, ELEAZAR D. | ADDRESS ON FILE | | | | | | | |
| LAMBOY VAZQUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| LAMBOY VICENTE, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| LAMBOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAMBOY,VERONICA | ADDRESS ON FILE | | | | | | | |
| LAMBOY,WILFREDO | ADDRESS ON FILE | | | | | | | |
| LAMBRETCH GANDERT, PETER | ADDRESS ON FILE | | | | | | | |
| LAMBRIX RODRIGUEZ, BETTY J | ADDRESS ON FILE | | | | | | | |
| LAMEIRO AGUAYO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| LAMEIRO BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LAMELA CASAL, NATALIA | ADDRESS ON FILE | | | | | | | |
| Lamela Soto, Walter R | ADDRESS ON FILE | | | | | | | |
| LAMELA VAZQUEZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| LAMENZA REOYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAMINOFOTOS INC | CAPARRA TERRACE | 1227 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| LAMMARI LBIHI, ALI | ADDRESS ON FILE | | | | | | | |
| LAMOLI SEGARRA, DESSINER | ADDRESS ON FILE | | | | | | | |
| LAMOLLI OSUNA, HERSON | ADDRESS ON FILE | | | | | | | |
| LAMOLLI SEGARRA, HERSON | ADDRESS ON FILE | | | | | | | |
| LAMORE, ERIC | ADDRESS ON FILE | | | | | | | |
| LAMOSO DE JESUS, ROSA F | ADDRESS ON FILE | | | | | | | |
| LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| LAMOSO NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LAMOUR GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LAMOURT ARCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| LAMOURT BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LAMOURT BUJOSA, LAIZA | ADDRESS ON FILE | | | | | | | |
| LAMOURT CABAN, DAMILLE E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAMOURT CABAN, FRANCES A | ADDRESS ON FILE | | | | | | | |
| LAMOURT CARDONA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LAMOURT CARMONA, NORMA | ADDRESS ON FILE | | | | | | | |
| LAMOURT CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| LAMOURT GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LAMOURT HERNANDEZ, NAIRYN | ADDRESS ON FILE | | | | | | | |
| Lamourt Martir, Carmen L. | ADDRESS ON FILE | | | | | | | |
| LAMOURT MARTIR, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LAMOURT PUJOLS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAMOURT RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| LAMOURT RAMIREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| LAMOURT RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Lamourt Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| LAMOURT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LAMOURT RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| LAMOURT RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| LAMOURT SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| LAMOURT SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LAMOURT SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| LAMOURT TOSADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LAMOURT TOSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LAMOURT VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| LAMOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| LAMOUTH SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LAMOUTT MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LAMOUTT ORTIZ, JOHNPIERRE | ADDRESS ON FILE | | | | | | | |
| LAMOUTTE NEGRONI, ANDRE | ADDRESS ON FILE | | | | | | | |
| LAMP RECYCLING CO | COND. OLIMPO PLAZA | 1002 AVE MUNOZ RIVERA SUITE 403 | | | SAN JUAN | PR | 00927 | |
| LAMP RECYCLING CO. | COND. OLIMPO PLAZA SUITE 403, AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927 | |
| LAMP RECYCLING COMPANY | 1002 AVE MUNOZ RIVERA COND OLIMPO PLAZA SUITE 403 | | | | SAN JUAN | PR | 00927-5001 | |
| LAMP RECYCLING COMPANY | COND. OLIMPO PLAZA SUITE 403 AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927-0000 | |
| LAMPARAS NEW YORKER INC | PO BOX 3385 | | | | MAYAGUEZ | PR | 00681-3385 | |
| LAMPON CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LAMPON ESPINELL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LAMPON FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Lampon Fernandez, Ramon L | ADDRESS ON FILE | | | | | | | |
| LAMPON FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Lampon Quintana, Jorge F | ADDRESS ON FILE | | | | | | | |
| LAMPON ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Lampon Rosario, Juan C | ADDRESS ON FILE | | | | | | | |
| LAMPON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAMPON TORRES, KHRIS | ADDRESS ON FILE | | | | | | | |
| LAMSIU MEDICAL SERVICES PSC | VILLA FRANCA 2 | 35 CALLE ALFARO | | | HUMACAO | PR | 00791 | |
| LAN CONSTRUCTION | HC-02 BOX 7728 | | | | CIALES | PR | 00638 | |
| LANAUSSE MONTANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| LANAUSSE SOTO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| LANAUSSE TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LANAUZE MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LANAUZE MONTALVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LANAUZE REY, RICARDO C | ADDRESS ON FILE | | | | | | | |
| LANCARA CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| LANCARA ESPINAL, YAITZA | ADDRESS ON FILE | | | | | | | |
| LANCARA MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Lancara Rodriguez, Raul E | ADDRESS ON FILE | | | | | | | |
| LANCARA RODRIGUEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| LANCARA RODRIGUEZ, RAUL JAVIER | ADDRESS ON FILE | | | | | | | |
| LANCASTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 873 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER ORTHOPEDIC GROUP INC | 231 GRANITE RUN DR STE 100 | | | | LANCASTER | PA | 17601-6816 | |
| LANCASTER REGIONAL MEDICAL CENTER | 250 COLLEGE AVE | | | | LANCASTER | CA | 17603 | |
| LANCE CANALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| LANCELOT, INC. | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| Lancer Insurance Company | 370 West Park Avenue | P.O. Box 9004 | | | Long Beach | NY | 11561 | |
| LANCER INSURANCE COMPANY | 370 WEST PARK AVENUE | | | | LONG BEACH | NY | 11561 | |
| Lancer Insurance Company | Attn: David P. Delaney Jr., President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| Lancer Insurance Company | Attn: GAIL REILLY, Vice President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| Lancer Insurance Company | Attn: John Petrilli, Circulation of Risk | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| Lancer Insurance Company | Attn: John Petrilli, Consumer Complaint Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| Lancer Insurance Company | Attn: John Petrilli, Premiun Tax Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| Lancer Insurance Company | Attn: John Petrilli, Regulatory Compliance Goverr | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| Lancer Insurance Company | c/o Formal Insurance Agency, Inc., Agent for Serv | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| LANCLOS MERCADO, MARINA | ADDRESS ON FILE | | | | | | | |
| LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 191771 | | | | SAN JUAN | PR | 00919 | |
| LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 9020298 | | | | SAN JUAN | PR | 00902-0298 | |
| LANCO MANUFACTURING | S URB APONTE | | | | SAN JUAN | PR | 00754-0000 | |
| LANCO MANUFACTURING | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| LANCO MANUFACTURING CORP. | LCDO. JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| LAND CARE INC | URB CAGUAS NORTE | AC13 CALLE HAWAII | | | CAGUAS | PR | 00725-2215 | |
| LAND COLORS INC | PO BOX 99 | | | | BAYAMON | PR | 00960 | |
| LAND DEVELOPMENT S E | DORAL BUILDING | 650 AVE MUNOZ RIVERA 7TH FLOOR | | | SAN JUAN | PR | 00918-4149 | |
| LAND DEVELOPMENT S E | PO BOX 363908 | | | | SAN JUAN | PR | 00936 | |
| Landaeta Monroig, Alibi A | ADDRESS ON FILE | | | | | | | |
| Landaeta Monroig, Antonio J | ADDRESS ON FILE | | | | | | | |
| LANDAETA MONROIG, JOSE A | ADDRESS ON FILE | | | | | | | |
| LANDAN ARISTUD, NELSON | ADDRESS ON FILE | | | | | | | |
| LANDAN FEBRES, ALEJA | ADDRESS ON FILE | | | | | | | |
| LANDAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LANDAU MD , LEON C | ADDRESS ON FILE | | | | | | | |
| LANDERS HOLSTEINE, JAMES R | ADDRESS ON FILE | | | | | | | |
| LANDERS SANTIAGO, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| LANDERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| LANDES MD, SHERRY | ADDRESS ON FILE | | | | | | | |
| LANDESTOY MARTINEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| LANDESTOY MARTINEZ, CLARA C | ADDRESS ON FILE | | | | | | | |
| LANDESTOY ZAPATA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| LANDETA NUNEZ, SHELLY | ADDRESS ON FILE | | | | | | | |
| LANDFILL TECHNOLOGIES LLC. | P.O.BOX 13487 | | | | SAN JUAN | PR | 00920-0000 | |
| LANDFILL TECHNOLIGIES OF FAJARDO LLC | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| LANDING GOLDEN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LANDING GORDON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LANDING SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LANDING TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| LANDIVAR JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Landmark American Insurance Company | 945 East Paces Ferry Road | Suite 1800 | | | Atlanta | GA | 30326 | |
| Landmark American Insurance Company | Attn: Kimberly Merrill, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| Landmark American Insurance Company | Attn: Ronald Hardeman, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| LANDO BROWNE, SERGIO | ADDRESS ON FILE | | | | | | | |
| LANDOL RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| LANDOR CONCEPCION, CLAUDI | ADDRESS ON FILE | | | | | | | |
| LANDOR CONCEPCION, JOE | ADDRESS ON FILE | | | | | | | |
| LANDOR TORRES, YADIEL O. | ADDRESS ON FILE | | | | | | | |
| LANDOSTIN SHOP INC | HC 8 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| LANDRA SCELINE SANTANA | BO PALMAS | 6 CALLE CEREZAL CUCHARILLAS | | | CATANO | PR | 00962 | |
| LANDRAU AQUINO, AUREA E | ADDRESS ON FILE | | | | | | | |
| LANDRAU BAEZ, DAYNA E | ADDRESS ON FILE | | | | | | | |
| LANDRAU BARBOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LANDRAU BATISTA, LIZZIBETH | ADDRESS ON FILE | | | | | | | |
| LANDRAU CABEZUDO, CARMEN J. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRAU CABEZUDO, FELIPE | ADDRESS ON FILE | | | | | | | |
| LANDRAU CARRILLO, JEZABEL | ADDRESS ON FILE | | | | | | | |
| LANDRAU CLEMENTE, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| LANDRAU CLEMENTE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LANDRAU COLLAZO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| LANDRAU CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LANDRAU DAVILA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LANDRAU DE VELEZ MD, MORAIMA | ADDRESS ON FILE | | | | | | | |
| LANDRAU DIAZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| LANDRAU ESPINOSA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| LANDRAU FELICIER, JUANA | ADDRESS ON FILE | | | | | | | |
| LANDRAU FERRER, FRANCESLIE | ADDRESS ON FILE | | | | | | | |
| LANDRAU FRAGOSO, GERMAN I | ADDRESS ON FILE | | | | | | | |
| LANDRAU FRAGOSO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| Landrau Garcia, Aida E. | ADDRESS ON FILE | | | | | | | |
| LANDRAU GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| LANDRAU GIOVANNETTI, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| LANDRAU GONZALEZ, SOPHY | ADDRESS ON FILE | | | | | | | |
| LANDRAU LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LANDRAU LUGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| LANDRAU MAESO, CINTHIA | ADDRESS ON FILE | | | | | | | |
| LANDRAU MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LANDRAU MILLAN, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| LANDRAU NEGRON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| LANDRAU NUNEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| LANDRAU PAGAN, AMARIDIS | ADDRESS ON FILE | | | | | | | |
| LANDRAU PIZARRO, LUIS R | ADDRESS ON FILE | | | | | | | |
| LANDRAU PIZARRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LANDRAU PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LANDRAU PLAZA, EVERDITH | ADDRESS ON FILE | | | | | | | |
| LANDRAU PLAZA, KEURYN | ADDRESS ON FILE | | | | | | | |
| LANDRAU REYES, MARIBELL | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, NAYLLIL | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LANDRAU RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| LANDRAU RODRIGUEZ, VICTOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| LANDRAU ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| LANDRAU ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| LANDRAU RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LANDRAU SALAMO, ROXANA | ADDRESS ON FILE | | | | | | | |
| LANDRAU SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| LANDRAU SERRANO, YOMARIS | ADDRESS ON FILE | | | | | | | |
| LANDRAU SOLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LANDRAU SOSA, JANETTE | ADDRESS ON FILE | | | | | | | |
| LANDRAU TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| LANDRAU TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| LANDRAU TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| LANDRAU VIERA, YAIRA | ADDRESS ON FILE | | | | | | | |
| LANDRAU, EDITH N | ADDRESS ON FILE | | | | | | | |
| LANDRAU, MARCOS E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 875 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRAUT MONAGAS, BLANCHET A | ADDRESS ON FILE | | | | | | | |
| LANDRO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| LANDRO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| LANDRO GONZALEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| LANDRON & VERA LLP | 100 CARR 165 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| LANDRON & VERA LLP | 100 CARRETERA 165 SUITE 611 | | | | GUAYNABO | PR | 00968 | |
| LANDRON ACEVEDO, MILI | ADDRESS ON FILE | | | | | | | |
| LANDRON ALICEA, KARYNA | ADDRESS ON FILE | | | | | | | |
| LANDRON ARANA, ANA | ADDRESS ON FILE | | | | | | | |
| LANDRON ARANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| LANDRON BRUNO, JULIO | ADDRESS ON FILE | | | | | | | |
| LANDRON BRUNO, JULIO A | ADDRESS ON FILE | | | | | | | |
| LANDRON CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| Landron Collazo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| LANDRON COLLAZO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| LANDRON CONCEPCION, ADELA | ADDRESS ON FILE | | | | | | | |
| LANDRON DAVILA, JORGE R | ADDRESS ON FILE | | | | | | | |
| LANDRON DAVILA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| LANDRON DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| LANDRON DIAZ, MARIZET | ADDRESS ON FILE | | | | | | | |
| LANDRON DIAZ, MARIZET | ADDRESS ON FILE | | | | | | | |
| LANDRON FUENTES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LANDRON GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| LANDRON GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LANDRON GONZALEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| LANDRON GUARDIOLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| LANDRON HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| LANDRON HERNANDEZ, IVANSKA | ADDRESS ON FILE | | | | | | | |
| LANDRON MARRERO, AWILDA E | ADDRESS ON FILE | | | | | | | |
| LANDRON MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LANDRON MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| LANDRON MARRERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| LANDRON MORALES, THOMAS | ADDRESS ON FILE | | | | | | | |
| LANDRON NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| LANDRON NIEVES, CECILIANA | ADDRESS ON FILE | | | | | | | |
| LANDRON PEREIRA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| LANDRON PEREZ, OTTO | ADDRESS ON FILE | | | | | | | |
| LANDRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LANDRON RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LANDRON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| LANDRON RIVERA, GISEL | ADDRESS ON FILE | | | | | | | |
| LANDRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| LANDRON RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LANDRON RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| LANDRON RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| LANDRON RODRIGUEZ, ELAINE M | ADDRESS ON FILE | | | | | | | |
| LANDRON RODRIGUEZ, ROMARIE | ADDRESS ON FILE | | | | | | | |
| LANDRON ROSADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| LANDRON ROSADO, SUE H | ADDRESS ON FILE | | | | | | | |
| LANDRON RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LANDRON SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| LANDRON SANDIN, LILLIANA S | ADDRESS ON FILE | | | | | | | |
| LANDRON SEIJO, DALIA M | ADDRESS ON FILE | | | | | | | |
| LANDRON SOTO, WANDA L | ADDRESS ON FILE | | | | | | | |
| LANDRON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LANDROU AGOSTO, NELLY | ADDRESS ON FILE | | | | | | | |
| LANDRUA CEPEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| LANDRUA MALDONADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LANDRUA MALDONADO,HECTOR | ADDRESS ON FILE | | | | | | | |
| LANDRUA PADRO, VILMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 876 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRUA RIVAS, NERY L | ADDRESS ON FILE | | | | | | | |
| LANDRUA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LANDS END CORPORATE SALES | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| LANDSCAPE AUTHORITY & IRRIGATION SERVICES | PO BOX 56143 | | | | BAYAMON | PR | 00960-6443 | |
| LANDSCAPE SOLUTION INC | PO BOX 482 | | | | DORADO | PR | 00646 | |
| LANDYMAR CUEVAS CARRASQUILLO | PO BOX 715 | | | | SAN LORENZO | PR | 00754 | |
| LANE FLOW SOLUTIONS CORP | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| LANES CAR TRUCK RENTAL | 213 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00915 | |
| LANGA VEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| LANGAN, STEFAN | ADDRESS ON FILE | | | | | | | |
| LANGE COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| LANGE ECHEVARRIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| LANGE GUARDIOLA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| LANGE MERCADO, NILSA J | ADDRESS ON FILE | | | | | | | |
| LANGE VATER, VALERIE | ADDRESS ON FILE | | | | | | | |
| LANGSTON SANTANA, KELLY A. | ADDRESS ON FILE | | | | | | | |
| LANGUAGE INNOVATIONS INC | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 1804 | | | CAROLINA | PR | 00979-4952 | |
| LANI MONTALVO DEL TORO | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| LANIER DE PR | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| LANIER DE PR / RICOH | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| LANIER PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| LANOS LOPEZ, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| LANSCANSTER GENERAL HOSPITAL | 2100 HARRISBURG PIKE | P O BOX 3200 | | | LANSCANSTER | PA | 17604 | |
| LANSDALE HOSPITAL | 100 MEDICAL CAMPUS DRIVE | | | | LANSDALE | PA | 19446 | |
| LANT, PSC | PASEO DEL SOL | 215 CALLE METIS | | | DORADO | PR | 00646 | |
| LANTIGUA ALMONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| LANTIGUA CEBALLOS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| LANTIGUA DAMIANI, HECTOR B | ADDRESS ON FILE | | | | | | | |
| LANTIGUA FERMIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| LANTIGUA GARCIA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| LANTIGUA GARCIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LANTIGUA GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Lantigua Martin, Luis R | ADDRESS ON FILE | | | | | | | |
| LANTIGUA MARTINEZ, VESNA | ADDRESS ON FILE | | | | | | | |
| LANTIGUA MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LANTIGUA MENDEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| LANTIGUA NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LANTIGUA PADIN, NORELIZ | ADDRESS ON FILE | | | | | | | |
| Lantigua Pena, Glendaly | ADDRESS ON FILE | | | | | | | |
| LANTIGUA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| LANTNER MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| LANUTO SILVESTRY, MITCHEL | ADDRESS ON FILE | | | | | | | |
| LANUZA MIRANDA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| LANZA AYALA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| LANZA BARRIERE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LANZA CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LANZA FEBLES, ANA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| LANZA HERNANDEZ, ADA DEL C | ADDRESS ON FILE | | | | | | | |
| LANZA POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| LANZA RAMOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| LANZA ROSARIO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LANZA SANFIORENZO, STEFANO | ADDRESS ON FILE | | | | | | | |
| LANZA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LANZA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| LANZA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LANZA VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LANZAR YURET, ANTONIO R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 877 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LANZO ALLENDE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LANZO ALLENDE, WILMA E. | ADDRESS ON FILE | | | | | | | |
| LANZO ANDINO, JULIA | ADDRESS ON FILE | | | | | | | |
| LANZO ANDINO, RENE | ADDRESS ON FILE | | | | | | | |
| LANZO ARROYO, RUTH N | ADDRESS ON FILE | | | | | | | |
| LANZO BULTRON, HILDA I. | ADDRESS ON FILE | | | | | | | |
| LANZO BULTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LANZO CANALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LANZO CIRINO, LYDIA Y | ADDRESS ON FILE | | | | | | | |
| LANZO CORTIJO, DENISSE | ADDRESS ON FILE | | | | | | | |
| LANZO CORTIJO, JULIANN | ADDRESS ON FILE | | | | | | | |
| LANZO CORTIJO, JULLIMAR | ADDRESS ON FILE | | | | | | | |
| LANZO CORTIJO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| LANZO ELIAS, EMILY | ADDRESS ON FILE | | | | | | | |
| LANZO ESCALERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LANZO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| LANZO FERMAINT, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LANZO FUENTES, AMADO | ADDRESS ON FILE | | | | | | | |
| LANZO GUILBE, DORCAS | ADDRESS ON FILE | | | | | | | |
| LANZO IRIZARRY, CALIXTO | ADDRESS ON FILE | | | | | | | |
| LANZO LOPEZ, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| LANZO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LANZO MICHAEL, RAFAEL | VALENRY J. RIVERA SANTIAGO | PO BOX 5009 | | | Cayey | PR | 00737 | |
| LANZO MOLINA, ANUBIS | ADDRESS ON FILE | | | | | | | |
| LANZO NEGRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| Lanzo Nunez, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| LANZO OLIVERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LANZO OLIVERO, EDNIRIS | ADDRESS ON FILE | | | | | | | |
| LANZO PEREZ, EDICTA | ADDRESS ON FILE | | | | | | | |
| LANZO PIZARRO, ANA L | ADDRESS ON FILE | | | | | | | |
| LANZO PIZARRO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| LANZO PLAZA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| LANZO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LANZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LANZO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| LANZO RIVERA, RENNIE | ADDRESS ON FILE | | | | | | | |
| LANZO RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| Lanzo Roman, Eric O | ADDRESS ON FILE | | | | | | | |
| LANZO RUIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LANZO SANTANA, YOARELIS | ADDRESS ON FILE | | | | | | | |
| LANZO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| LANZO SEVILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| LANZO UBILES, SONIA W. | ADDRESS ON FILE | | | | | | | |
| LANZO, JOSE O | ADDRESS ON FILE | | | | | | | |
| LANZOT CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LANZOT DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| LANZOT LOPEZ, DORIS Y | ADDRESS ON FILE | | | | | | | |
| LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| LANZOT RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Lanzot Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| LANZOT RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LANZOT ROCHE, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| LANZOT RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LANZOT SANTIAGO, CLAIDYS S. | ADDRESS ON FILE | | | | | | | |
| Lanzot Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| LANZOT SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| LAO ACOSTA, RAMON V | ADDRESS ON FILE | | | | | | | |
| LAO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (col 14) Page 878 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAO COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| LAO DAVILA,ROBERTO | ADDRESS ON FILE | | | | | | | |
| LAO DE JESUS,MARELYN | ADDRESS ON FILE | | | | | | | |
| Lao Diaz, Luis M | ADDRESS ON FILE | | | | | | | |
| LAO GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LAO GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LAO GARCIA, SANTA I | ADDRESS ON FILE | | | | | | | |
| LAO IZQUIERDO, VILMA | ADDRESS ON FILE | | | | | | | |
| LAO MARTINEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| LAO MELENDEZ, DANA-WIN | ADDRESS ON FILE | | | | | | | |
| LAO MELENDEZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| LAO MELENDEZ, JOIE-LIN | ADDRESS ON FILE | | | | | | | |
| LAO MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Lao Osorio, Hector M | ADDRESS ON FILE | | | | | | | |
| LAO PEREZ, WALMAR | ADDRESS ON FILE | | | | | | | |
| LAO QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| LAO REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| LAO REYES, MARCEL | ADDRESS ON FILE | | | | | | | |
| LAO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| LAO RODRIGUEZ, DANNELLE M. | ADDRESS ON FILE | | | | | | | |
| LAO RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| LAO RODRIGUEZ, STEPHANNIE | ADDRESS ON FILE | | | | | | | |
| LAO SAM MD, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| LAO SAM, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| LAO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LAO VELEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LAOZ MARTINEZ, YAMIL E. | ADDRESS ON FILE | | | | | | | |
| LAP CONSULTING GROUP INC | URB ISABELLA | 141 BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| LAP CONSULTING GROUP, INC | URB. ISABELLA | 141 BLVD. LOS PRADOS | | | SAN JUAN | PR | 00727 | |
| LAPAIX FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| LAPAIX GALVA, SULEIDY | ADDRESS ON FILE | | | | | | | |
| LAPETINA GAVILAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| LAPISLAZULI INC | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976-6140 | |
| LAPORTE ADAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LAPORTE BERMUDEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| LAPORTE BERNIER, HUGO F. | ADDRESS ON FILE | | | | | | | |
| LAPORTE BERRIOS, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| LAPORTE CASTILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| LAPORTE CEDENO, ROSA | ADDRESS ON FILE | | | | | | | |
| LAPORTE CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| LAPORTE CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| LAPORTE COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| LAPORTE CRUZ, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| LAPORTE ECHEVARRIA, ABNER | ADDRESS ON FILE | | | | | | | |
| LAPORTE ECHEVARRIA, IRMA Z. | ADDRESS ON FILE | | | | | | | |
| LAPORTE ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| LAPORTE FONT, CAMILLE J | ADDRESS ON FILE | | | | | | | |
| LAPORTE GASTON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LAPORTE GASTON, IDALIA | ADDRESS ON FILE | | | | | | | |
| LAPORTE GONZALEZ, MAYIRETTE | ADDRESS ON FILE | | | | | | | |
| LAPORTE GONZALEZ, NILKA AN JUDITH | ADDRESS ON FILE | | | | | | | |
| LAPORTE JOGUENNE, VIVIANE | ADDRESS ON FILE | | | | | | | |
| LAPORTE LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| LAPORTE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Laporte Matos, Judith | ADDRESS ON FILE | | | | | | | |
| LAPORTE MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Laporte Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| LAPORTE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 194.) Page 879 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAPORTE MIRANDA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LAPORTE MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| LAPORTE MIRANDA, NILDA L | ADDRESS ON FILE | | | | | | | |
| LAPORTE MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LAPORTE MONTANEZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| LAPORTE MONTANEZ, MARGARITA W | ADDRESS ON FILE | | | | | | | |
| LAPORTE PLAZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| LAPORTE REVERON, TANIA | ADDRESS ON FILE | | | | | | | |
| LAPORTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAPORTE SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LAPORTE SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| LAPORTE TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| LAPORTE VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LAPORTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| LAPPOTS, JUAN | ADDRESS ON FILE | | | | | | | |
| LAPSKER GOMEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LARA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| LARA ANDINO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| LARA ARGUELLO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LARA B TOURS | TURABO GARDENS | F3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| LARA BAEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| LARA BATISTA, GRETNA I | ADDRESS ON FILE | | | | | | | |
| LARA BONILLA, ELIOT | ADDRESS ON FILE | | | | | | | |
| LARA BONILLA, ELIOT ALEXIS | ADDRESS ON FILE | | | | | | | |
| LARA BONILLA, NORMA D. | ADDRESS ON FILE | | | | | | | |
| LARA BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| LARA C MONTES ARRAIZA | ADDRESS ON FILE | | | | | | | |
| LARA CAJIGAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| LARA CAJIGAS, YORELLE | ADDRESS ON FILE | | | | | | | |
| LARA CANINO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LARA CANINO, JOSE | ADDRESS ON FILE | | | | | | | |
| LARA COLON LABORDE | ADDRESS ON FILE | | | | | | | |
| LARA COTTO, ADA I | ADDRESS ON FILE | | | | | | | |
| LARA COTTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LARA COTTO, DESIRE | ADDRESS ON FILE | | | | | | | |
| LARA COTTO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| LARA CUENTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LARA DE JESUS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| LARA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LARA DE LA TORRE, ANGELES | ADDRESS ON FILE | | | | | | | |
| LARA DEL RIO, NILDA | ADDRESS ON FILE | | | | | | | |
| LARA DEL RIO,JOSE | ADDRESS ON FILE | | | | | | | |
| LARA DERIEUX, IVONNE | ADDRESS ON FILE | | | | | | | |
| LARA DIAZ, REY A | ADDRESS ON FILE | | | | | | | |
| LARA FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| LARA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LARA FONSECA, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| LARA FONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LARA FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LARA FONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LARA FONTANEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| LARA GONZALEZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| LARA GUERRERO, FE | ADDRESS ON FILE | | | | | | | |
| LARA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Lara Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| LARA LEE MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LARA LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LARA MARSUAH, MILDRED | ADDRESS ON FILE | | | | | | | |
| LARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LARA MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LARA MELENDEZ, WALESKA ITZA | ADDRESS ON FILE | | | | | | | |
| LARA MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LARA MOGOLLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LARA MOTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LARA N SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LARA NARANJO, MARTALINA | ADDRESS ON FILE | | | | | | | |
| Lara Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| LARA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LARA QUINONES, MELIRISA | ADDRESS ON FILE | | | | | | | |
| LARA QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| LARA QUINTANA, ZORAIDA S. | ADDRESS ON FILE | | | | | | | |
| LARA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| Lara Ramos, Miguel A | ADDRESS ON FILE | | | | | | | |
| LARA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LARA REYES, DIMARIS | ADDRESS ON FILE | | | | | | | |
| Lara Ricarvett, Jorge | ADDRESS ON FILE | | | | | | | |
| LARA RODRIGUEZ PSYD, YAMIL J | ADDRESS ON FILE | | | | | | | |
| LARA RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| LARA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| LARA ROSARIO, JAYSON | ADDRESS ON FILE | | | | | | | |
| Lara Rosario, Jayson D | ADDRESS ON FILE | | | | | | | |
| LARA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Lara Rosario, Jonathan D | ADDRESS ON FILE | | | | | | | |
| Lara Saez, Jorge F | ADDRESS ON FILE | | | | | | | |
| LARA SAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LARA SERRANO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| LARA SOTO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| LARA ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| LARA, LUISA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ALAMEDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ALMESTICA, MARIA C | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ALVAREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ASCANIO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ASTACIO, JEANNY | ADDRESS ON FILE | | | | | | | |
| LARACUENTE BERNAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CAMACHO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CANCEL, STEFANY | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CASTILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LARACUENTE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| Laracuente Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| LARACUENTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CORDERO, DAYANA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CORREA, LUISA M | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CORTES, EDWARD A | ADDRESS ON FILE | | | | | | | |
| Laracuente Cortes, Edward Alexi | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE COTTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Laracuente Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| LARACUENTE CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| LARACUENTE DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| LARACUENTE DE LEON, CELIMAR | ADDRESS ON FILE | | | | | | | |
| LARACUENTE DEL VALLE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LARACUENTE DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LARACUENTE DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LARACUENTE DIAZ, RITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 881 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LARACUENTE DIAZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ESTRADA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE FIGUEROA, NANCY E | ADDRESS ON FILE | | | | | | | |
| LARACUENTE FLORES, FRANIC | ADDRESS ON FILE | | | | | | | |
| LARACUENTE FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LARACUENTE GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE GUZMAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| LARACUENTE HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| LARACUENTE IRRIZARRY, RICARTI | ADDRESS ON FILE | | | | | | | |
| LARACUENTE JUSINO, MAGALY | ADDRESS ON FILE | | | | | | | |
| LARACUENTE LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LARACUENTE MALDONADO, YAHOINEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| LARACUENTE MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LARACUENTE MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE NEGRON, CANDIE | ADDRESS ON FILE | | | | | | | |
| Laracuente Nieves, Juan L. | ADDRESS ON FILE | | | | | | | |
| LARACUENTE OCASIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ORTIZ, LISIANETTE | ADDRESS ON FILE | | | | | | | |
| Laracuente Ortiz, Rosa I | ADDRESS ON FILE | | | | | | | |
| LARACUENTE PACHECO, DARLENE | ADDRESS ON FILE | | | | | | | |
| LARACUENTE PADILLA, TORIBIO | ADDRESS ON FILE | | | | | | | |
| Laracuente Qui&ones, Raul | ADDRESS ON FILE | | | | | | | |
| LARACUENTE QUINONES, BLANCA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE QUINTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RAMIREZ, GIL | ADDRESS ON FILE | | | | | | | |
| Laracuente Ramos, Erick J | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RAMOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| LARACUENTE REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA MD, EDNA E | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, AIDA R | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, AMERICO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, LUISA I | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, ISSAMARIE | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RODRIGUEZ, NANET | ADDRESS ON FILE | | | | | | | |
| LARACUENTE ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LARACUENTE RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Laracuente Ruiz, Pedro J. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
(17-03283-LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LARACUENTE SALDANA, GILDA I | ADDRESS ON FILE | | | | | | | |
| LARACUENTE SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LARACUENTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Laracuente Seda, Alexis | ADDRESS ON FILE | | | | | | | |
| LARACUENTE SEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LARACUENTE TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| Laracuente Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| LARACUENTE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VALENTIN, EDGAR | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VALENTIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| Laracuente Valentin, Laureano | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VALIENTE MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VALLE, IRENE | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VARGAS, CARLA M | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VARGAS, MARI C | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VARGAS, WESLY | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VAZQUEZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LARACUENTE VELILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LARACUENTE, MAX | ADDRESS ON FILE | | | | | | | |
| LARAINE ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| LARAIXA SAEZ | ADDRESS ON FILE | | | | | | | |
| LARAMMIE G MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| LARAMY LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| LARAS GARCIA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| LAREAJO INC | P O BOX 6655 | | | | CAGUAS | PR | 00726 | |
| LARES BRILLO CENTER | HC 3 BOX 9537 | | | | LARES | PR | 00669 | |
| LARES CASH CARRY | PO BOX 798 | | | | LARES | PR | 00669 | |
| LARES CHRISTIAN ACADEMY | PO BOX 1125 | | | | LARES | PR | 00669 | |
| LARES MEDICAL CENTER | PO BOX 1427 | | | | LARES | PR | 00669 | |
| LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| LARGAS PEREZ, SIGRIDMARIE | ADDRESS ON FILE | | | | | | | |
| LARIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LARIBEL DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| LARIN HOYOS MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| LARIOS COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LARIOS COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| LARISSA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LARISSA GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| LARISSA J RANCIER OTERO | ADDRESS ON FILE | | | | | | | |
| LARISSA L CARDONA | ADDRESS ON FILE | | | | | | | |
| LARISSA MALDONADO CARRASCO | ADDRESS ON FILE | | | | | | | |
| LARISSA MOLINA DUCOS | ADDRESS ON FILE | | | | | | | |
| LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LARISSA VISSEPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LARITZA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| LARIZA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LARKIN COMMUNITY HOSPITAL | 7031 SW 62 AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| LARKINS ORENGO, TAWANDA | ADDRESS ON FILE | | | | | | | |
| LARN PROFESSIONAL MEDICAL SERVICES, PSC | URB BORINQUEN | I4 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623-3351 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)   Page 883 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LARO MARTELL, LYDIA | ADDRESS ON FILE | | | | | | | |
| LARO MORALES, EDENUEL | ADDRESS ON FILE | | | | | | | |
| LARO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| LAROPTIKAL INC | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| LARRACHE ARUZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| LARRACHE GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LARRACHE RODRIGUEZ, GREJELIA | ADDRESS ON FILE | | | | | | | |
| LARRACHE RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| LARRACUENTA BASTARDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE DE JESUS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE GIERBOLI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE GIERBOLINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE GIERBOLINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE GIERBOLINI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE MURIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Larracuente Pache, Laureano | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE ROSADO, JANICE T | ADDRESS ON FILE | | | | | | | |
| LARRACUENTE ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LARRAGOITY COLON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| LARRAGOITY RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LARRAINE I MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LARRAURI CANSOBRE, ANA R | ADDRESS ON FILE | | | | | | | |
| LARRAURI MARTE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LARRAURI OLIVIERI, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| LARRAURI RENTAS MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| LARRAURI REYES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LARRAURI, EVA | ADDRESS ON FILE | | | | | | | |
| LARRAZABAL CARRILLO, DIADETTE | ADDRESS ON FILE | | | | | | | |
| LARRAZABAL MERCADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LARRAZABAL REYES, ELI | ADDRESS ON FILE | | | | | | | |
| LARREGOITY IRIZARRY, ILSA M | ADDRESS ON FILE | | | | | | | |
| LARREGOITY PADRO, PRINTZEL | ADDRESS ON FILE | | | | | | | |
| LARREGOITY PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| LARREGOITY SANCHEZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| LARREGUI CANDELARIA, GUISELL | ADDRESS ON FILE | | | | | | | |
| LARREGUI CEPEDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LARREGUI CONCEPCION, YACIARA | ADDRESS ON FILE | | | | | | | |
| LARREGUI DENNIS, BETSUEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| LARREGUI DENNIS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| LARREGUI DEVOS, DAISY | ADDRESS ON FILE | | | | | | | |
| LARREGUI HERRANZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| LARREGUI HERRANZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| LARREGUI IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| LARREGUI MAISONET, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| LARREGUI MAISONET, RAMON | ADDRESS ON FILE | | | | | | | |
| LARREGUI MURIEL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| LARREGUI MURIEL, VICTOR E | ADDRESS ON FILE | | | | | | | |
| LARREGUI NUNEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| LARREGUI NUNEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| LARREGUI ORTIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| LARREGUI ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| LARREGUI OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LARREGUI REAL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LARREGUI RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LARREGUI RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| LARREGUI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LARREGUI RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LARREGUI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Larregui Rodriguez, Javier A | ADDRESS ON FILE | | | | | | | |
| LARREGUI RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| Larregui Rodriguez, Luis J. | ADDRESS ON FILE | | | | | | | |
| LARREGUI SANCHEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| LARREGUI SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LARREGUI SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LARREGUI SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| LARREGUI TORRES, NEIL | ADDRESS ON FILE | | | | | | | |
| Larregui Trinidad, Jorge L | ADDRESS ON FILE | | | | | | | |
| Larregui Vazquez, Lizmarie | ADDRESS ON FILE | | | | | | | |
| LARREGUI VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| LARREGUI VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LARREGUI VELEZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| LARREGUI, NEIL D | ADDRESS ON FILE | | | | | | | |
| LARRIEAUX BADILLA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LARRIEU PONS, CARLA | ADDRESS ON FILE | | | | | | | |
| LARRIEU PONS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LARRIEUX BADILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LARRIEUX BADILLO, LIZBENNETH | ADDRESS ON FILE | | | | | | | |
| LARRIEUX BENIQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| LARRIEUX CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LARRIEUX CRUZ MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| LARRIEUX VARGAS, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| LARRION ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| LARRIUZ BRAVO, KEVIN | ADDRESS ON FILE | | | | | | | |
| LARRIUZ CALDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| LARRIUZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| LARRIUZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LARRIUZ MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| LARRIUZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| LARRIUZ PAGAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| LARRIUZ SOTO, NELSON E. | ADDRESS ON FILE | | | | | | | |
| Larroig Colon, Irma N | ADDRESS ON FILE | | | | | | | |
| LARROSA LLANES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| LARROY CRESPO, MARICELIE | ADDRESS ON FILE | | | | | | | |
| Larroy De Melendez, Maria | ADDRESS ON FILE | | | | | | | |
| LARROY GERENA, JOSE M | ADDRESS ON FILE | | | | | | | |
| LARROY RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LARROY SOTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| LARROY VALENTIN, BRIAN A | ADDRESS ON FILE | | | | | | | |
| LARRY A. MCKINNEY | ADDRESS ON FILE | | | | | | | |
| LARRY CALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| LARRY G LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | | |
| LARRY G. LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | | |
| LARRY J BRASSARD RIVERA | ADDRESS ON FILE | | | | | | | |
| LARRY J RIVERA COTTY | ADDRESS ON FILE | | | | | | | |
| LARRY K CAMACHO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LARRY K RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| LARRY MARINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LARRY MELENDEZ TANON | ADDRESS ON FILE | | | | | | | |
| LARRY N. RODRIGUEZ DAVILA | LCDO. SIXTO QUIÑONES RODRÍGUEZ | LCDO. SIXTO QUIÑONES RODRÍGUEZ PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |
| LARRY OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| LARRY S. AGUILAR ERICKSON | ADDRESS ON FILE | | | | | | | |
| LARRY WEISS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 885 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00723 | |
| LARSEN ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LARSON SKINNER, BONIE G | ADDRESS ON FILE | | | | | | | |
| LARTIGAUT BAEZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| LARTIGAUT BENITEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LARTIGUE FONSECA, ANGELO | ADDRESS ON FILE | | | | | | | |
| LARUI ORANGEL, ALBA M | ADDRESS ON FILE | | | | | | | |
| LARUSCHKA SANTOS BAEZ | ADDRESS ON FILE | | | | | | | |
| LARUSCHKA SANTOS BAEZ | ADDRESS ON FILE | | | | | | | |
| LARY MERCADO | LCDA MELBA DIAZ RAMIREZ LCDO FERMIN ARRA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| LARYSSA JANICE TAPIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LAS AGUILAS DE ANASCO CORP | PO BOX 871 | | | | ANASCO | PR | 00610 | |
| LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | SAINT JUST | PR | 00978 | |
| LAS AMERICAS VOLLEYBALL INC | PMB 462-200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725 | |
| LAS BRAVAS DE SAN JUAN CORP | VILLAS DE HABITAO | AVE EDUARDO CONDE APT 205 | | | SAN JUAN | PR | 00915 | |
| LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-5702 | |
| LAS DELICIAS ESSO SERVICE STATION | URB LAS DELICIAS | 417 CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| LAS DELICIAS SWIN CLUB | URB LAS DELICIAS | 606 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| LAS DIVAS VOLLEYBOLL SUPERIOR INC | PO BOX 698 | | | | MOCA | PR | 00676 | |
| LAS LEONAS DE PONCE LITTLE LEAGUE INC | PERLA DEL SUR | 4009 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| LAS LOMAS CONSTRUCTION SE | LUIS F. DEL VALLE EMMANUELLI | BOX 316 | SEÑORIAL STATION | | SAN JUAN | PR | 00926-6023 | |
| LAS LOMAS CONSTRUCTION SE | MARIA S. LOZADA FIGUEROA | PO BOX 9023888 | | | SAN JUAN | PR | 00902 | |
| LAS LOMAS LABORATORY INC | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| LAS NUBES DAIRY INC/GREEN ENERGY AND | FUELS INC | HC 4 BOX 17705 | | | CAMUY | PR | 00627 | |
| LAS NUEVAS INDIAS DE MAYAGUEZ INC | PO BOX 37 | | | | MAYAGUEZ | PR | 00681 | |
| LAS PAGINAS AMARILLAS COM | PO BOX 1111 | | | | EASTON, | MA | 02324-1111 | |
| LAS PALMAS MEDICAL CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| LAS PAULINAS | 164 CALLE ARZUAGA | RIO PIEDRAS | | | SAN JUAN | PR | 00925-3322 | |
| LAS PIEDRAS MEDICAL EQUIPMENT CORP | PO BOX 1797 | | | | CAGUAS | PR | 00726-1797 | |
| LAS PIRANAS INC | BO ALMIRANTE SUR | CARR 646 KM 0 3 | | | VEGA BAJA | PR | 00693 | |
| LAS SENCILLAS INC | URB JARD DE GUANANI | H 12 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| LAS VALEROSAS DREAM TEAM INC | HC 03 BOX 12812 | | | | CAMUY | PR | 00627-9724 | |
| LASA GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| LASA IMBERT MD, ARNALDO E | ADDRESS ON FILE | | | | | | | |
| LASA LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| LASALA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| LASALDE DE LA CRUZ, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| LASALDE DOMINICCI, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| LASALDE TARRATS, KARIANA | ADDRESS ON FILE | | | | | | | |
| Lasalde Tarrats, Kariana E | ADDRESS ON FILE | | | | | | | |
| LASALDE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Lasalle Arocho, Fernando | ADDRESS ON FILE | | | | | | | |
| LASALLE AVILES, ISETTE | ADDRESS ON FILE | | | | | | | |
| LASALLE BERMUDEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| LASALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| LASALLE CASTRO, JANICE | ADDRESS ON FILE | | | | | | | |
| Lasalle Chaparro, Luis A | ADDRESS ON FILE | | | | | | | |
| LASALLE CONCEPCIÓN, JUAN C (16546); LIZETTE | LCDA. ZORAIDA SAMO MALDONADO | PO BOX 51952 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1952 | |
| LASALLE CONCEPCION, MARIA S | ADDRESS ON FILE | | | | | | | |
| LASALLE CONCEPCION, ROSA M | ADDRESS ON FILE | | | | | | | |
| LASALLE CORREA, DOMINGUITA | ADDRESS ON FILE | | | | | | | |
| LASALLE CORTES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| LASALLE DAVID, CINDY | ADDRESS ON FILE | | | | | | | |
| LASALLE DAVID, KATHY | ADDRESS ON FILE | | | | | | | |
| Lasalle De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | | |
| LASALLE DEL PILAR, ODALIS | ADDRESS ON FILE | | | | | | | |
| LASALLE ESCORIAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LASALLE ESCORIAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LASALLE ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 886 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lasalle Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| Lasalle Figueroa, Felix A | ADDRESS ON FILE | | | | | | | |
| LASALLE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LASALLE GONZALEZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| LASALLE HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LASALLE ITHIER, LESLIE | ADDRESS ON FILE | | | | | | | |
| LASALLE JORDAN, ANA L | ADDRESS ON FILE | | | | | | | |
| LASALLE LAMBERTY, STEVEN | ADDRESS ON FILE | | | | | | | |
| LASALLE LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LASALLE LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LASALLE MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LASALLE MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| Lasalle Malave, Ricardo | ADDRESS ON FILE | | | | | | | |
| LASALLE MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Lasalle Marquez, Antonio | ADDRESS ON FILE | | | | | | | |
| LASALLE MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LASALLE MENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LASALLE MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Lasalle Mendez, Vivianette | ADDRESS ON FILE | | | | | | | |
| Lasalle Morales, Eduardo | ADDRESS ON FILE | | | | | | | |
| Lasalle Morales, Laura | ADDRESS ON FILE | | | | | | | |
| LASALLE MORILLO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| LASALLE OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LASALLE ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LASALLE ORTIZ, JOHAIRY | ADDRESS ON FILE | | | | | | | |
| LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | | |
| LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | | |
| LASALLE PALLENS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| LASALLE PELLOT, DOMINICA | ADDRESS ON FILE | | | | | | | |
| LASALLE RAMOS, ARIANI MERCEDES | ADDRESS ON FILE | | | | | | | |
| Lasalle Ramos, Julio E | ADDRESS ON FILE | | | | | | | |
| Lasalle Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| LASALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| LASALLE ROSADO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| LASALLE RUIZ MD, CONFESOR | ADDRESS ON FILE | | | | | | | |
| LASALLE RUIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| LASALLE TORO, FELIX G. | ADDRESS ON FILE | | | | | | | |
| LASALLE VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| LASALLE VELAZQUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| LASALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LASALLE VERA, ELENA M | ADDRESS ON FILE | | | | | | | |
| Lasalle Villoch, Angel L | ADDRESS ON FILE | | | | | | | |
| LASALLE, DESI | ADDRESS ON FILE | | | | | | | |
| LASALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| LASALLEAMARQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LASALLEHERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| LASANTA ALVARADO, IAN CARLOS | ADDRESS ON FILE | | | | | | | |
| LASANTA AMARO, EDNA | ADDRESS ON FILE | | | | | | | |
| LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LASANTA BONDY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| LASANTA BONDY, MONICA | ADDRESS ON FILE | | | | | | | |
| LASANTA BUONOMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| LASANTA BURGOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | | |
| LASANTA COTTO, NELIA | ADDRESS ON FILE | | | | | | | |
| LASANTA COTTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| LASANTA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| LASANTA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LASANTA DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 887 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LASANTA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| LASANTA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LASANTA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LASANTA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LASANTA GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| LASANTA LASANTA, NELIDA | ADDRESS ON FILE | | | | | | | |
| LASANTA LASANTA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| LASANTA MALAVE, JESUS | ADDRESS ON FILE | | | | | | | |
| LASANTA MALAVE, MARIO | ADDRESS ON FILE | | | | | | | |
| Lasanta Melendez, Hector M | ADDRESS ON FILE | | | | | | | |
| LASANTA MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LASANTA MOLINA, IDALIA | ADDRESS ON FILE | | | | | | | |
| LASANTA MORALES MD, DORIS | ADDRESS ON FILE | | | | | | | |
| LASANTA MORALES, DORA L | ADDRESS ON FILE | | | | | | | |
| Lasanta Morales, Feliciano | ADDRESS ON FILE | | | | | | | |
| LASANTA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LASANTA MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Lasanta Munoz, Felix A | ADDRESS ON FILE | | | | | | | |
| LASANTA MUNOZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| LASANTA NUNEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LASANTA ORTIZ, AMILKAR | ADDRESS ON FILE | | | | | | | |
| LASANTA ORTIZ, PAOLA Z | ADDRESS ON FILE | | | | | | | |
| LASANTA ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| LASANTA ORTIZ, SACHA I | ADDRESS ON FILE | | | | | | | |
| LASANTA PENA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| LASANTA PINTADO, NELLY | ADDRESS ON FILE | | | | | | | |
| LASANTA RAMOS, DELIA E | ADDRESS ON FILE | | | | | | | |
| LASANTA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LASANTA RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| LASANTA RESTO, EMILIA | ADDRESS ON FILE | | | | | | | |
| LASANTA RESTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LASANTA RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| LASANTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| LASANTA ROBLES, FELIX I. | ADDRESS ON FILE | | | | | | | |
| LASANTA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LASANTA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LASANTA RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Lasanta Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| Lasanta Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| LASANTA ROLON, JESUS G | ADDRESS ON FILE | | | | | | | |
| LASANTA SANDOVAL, LAURA I | ADDRESS ON FILE | | | | | | | |
| LASANTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LASANTA SANTIAGO, YARA | ADDRESS ON FILE | | | | | | | |
| Lasanta Soto, Juan C | ADDRESS ON FILE | | | | | | | |
| LASANTA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LASANTA ZAYAS, ANAIDA | ADDRESS ON FILE | | | | | | | |
| LASANTA ZAYAS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| LASANTA ZAYAS, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| LASANTAMARZAN, HARRY | ADDRESS ON FILE | | | | | | | |
| LASANTAVIDAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LASARINI GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| LASCARRO, JAIRO FCO. | ADDRESS ON FILE | | | | | | | |
| LASCOMBES CARRERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| LASCOT PEREZ, BERNIE | ADDRESS ON FILE | | | | | | | |
| LASCOT ROSARIO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| LASEN CIRINO, NILDA | ADDRESS ON FILE | | | | | | | |
| LASER COMMUNICATION INC | 1848 CHARTER LAVE | SUITE 7 | | | LAVCASTER | PA | 17605-0066 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (page 1.) Page 888 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LASER COPY | PO BOX 193571 | | | | SAN JUAN | PR | 00919-3571 | |
| LASER IMAGING MANUFACTURING INC | PO BOX 20000 PMB 200 | | | | CANOVANAS | PR | 00729 | |
| LASER PRODUCTS INC | PO BOX 1723 ROAD 185 KM 19.0 | | | | JUNCOS | PR | 00777 | |
| LASER WARE | P.O. BOX 11534 | | | | SAN JUAN | PR | 00922 | |
| LASPINA BATIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LASPINA FRANCO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| LASPINA GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| LASPINA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| LASPINA RIVERA, MAYRA W | ADDRESS ON FILE | | | | | | | |
| LASSALA BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LASSALA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lassala Montalvo, Victor N | ADDRESS ON FILE | | | | | | | |
| LASSALA ORENGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| LASSALA ORENGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LASSALA ORENGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LASSALA VAZQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| LASSALLE ACEVEDO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| LASSALLE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LASSALLE AGRON, HUBIE | ADDRESS ON FILE | | | | | | | |
| LASSALLE AVILES, ESMAILYN | ADDRESS ON FILE | | | | | | | |
| LASSALLE BOSQUES, ROSA D. | ADDRESS ON FILE | | | | | | | |
| LASSALLE COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| Lassalle Concepcion, Juan C | ADDRESS ON FILE | | | | | | | |
| LASSALLE CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LASSALLE DAVID, CINDY L | ADDRESS ON FILE | | | | | | | |
| LASSALLE DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LASSALLE ESCOBAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LASSALLE ESTRADA, AIDA | ADDRESS ON FILE | | | | | | | |
| LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| LASSALLE ESTRADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LASSALLE FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LASSALLE GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LASSALLE GONZALEZ, ONEIDA Y. | ADDRESS ON FILE | | | | | | | |
| LASSALLE LASSALLE, HECTOR R | ADDRESS ON FILE | | | | | | | |
| LASSALLE LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LASSALLE MAESTRE, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| LASSALLE MAESTRE, JOEL | ADDRESS ON FILE | | | | | | | |
| LASSALLE MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LASSALLE MELENDEZ, MILLIVETTE | ADDRESS ON FILE | | | | | | | |
| LASSALLE MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LASSALLE MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LASSALLE MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LASSALLE MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LASSALLE MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| LASSALLE MENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| LASSALLE NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LASSALLE ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| LASSALLE ORTIZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| LASSALLE PELLOT, JUAN | ADDRESS ON FILE | | | | | | | |
| Lassalle Pellot, Juan C | ADDRESS ON FILE | | | | | | | |
| LASSALLE PINEIRO, GENESIS | ADDRESS ON FILE | | | | | | | |
| LASSALLE RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| LASSALLE RAMOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| LASSALLE RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| LASSALLE ROMAN, ESTELLE | ADDRESS ON FILE | | | | | | | |
| Lassalle Roman, Josymael | ADDRESS ON FILE | | | | | | | |
| LASSALLE ROSADO, INA Z. | ADDRESS ON FILE | | | | | | | |
| Lassalle Sanchez, Eddie | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 889 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LASSALLE SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| LASSALLE SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LASSALLE SOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| LASSALLE TORO, FELIX | ADDRESS ON FILE | | | | | | | |
| Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| LASSALLE VELAZQUEZ, LOAZAIDA | ADDRESS ON FILE | | | | | | | |
| LASSALLE VELAZQUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| LASSALLE VILLOCH, ANGEL | ADDRESS ON FILE | | | | | | | |
| LASSEN FIGUEROA, ANA J | ADDRESS ON FILE | | | | | | | |
| LASSEN PEREZ, YASMIR ENID | ADDRESS ON FILE | | | | | | | |
| LASSEN QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| LASSEN SANCHEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| LASSMAN MD , MARSHALL N | ADDRESS ON FILE | | | | | | | |
| LASSO ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| LASSO TENORIO, YORLI L | ADDRESS ON FILE | | | | | | | |
| LASSO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| LASSUS BOYRIE, SARA I | ADDRESS ON FILE | | | | | | | |
| LASSUS BURSET, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LASSUS CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LASSUS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LASSUS MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LASSUS NADAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| LASSUS RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| LASSUS ROSA, IRIS N | ADDRESS ON FILE | | | | | | | |
| LASSUS RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Lassus Sanabria, Julio | ADDRESS ON FILE | | | | | | | |
| LASSUS VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| LAST COLONY CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| LASTRA ARACIL MD, JUAN | ADDRESS ON FILE | | | | | | | |
| LASTRA ARACIL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LASTRA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| LASTRA CALDERON, MARIAM | ADDRESS ON FILE | | | | | | | |
| LASTRA CALDERON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LASTRA DE GORTON, MARIA | ADDRESS ON FILE | | | | | | | |
| LASTRA DE LEON, AMIR | ADDRESS ON FILE | | | | | | | |
| LASTRA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LASTRA GAETAN, ADA | ADDRESS ON FILE | | | | | | | |
| LASTRA GAETAN, DORIS E | ADDRESS ON FILE | | | | | | | |
| LASTRA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| LASTRA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LASTRA HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LASTRA INSERNI MD, JORGE J | ADDRESS ON FILE | | | | | | | |
| LASTRA IRIZARRY, LOIDA | ADDRESS ON FILE | | | | | | | |
| LASTRA JUAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LASTRA NAVARRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LASTRA ORTIZ, DASMIN | ADDRESS ON FILE | | | | | | | |
| LASTRA PASCALE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LASTRA PASCALE, CECILIA | ADDRESS ON FILE | | | | | | | |
| LASTRA POWER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LASTRA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| LASTRA ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| LASTRA SMITH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| LAT DISENO GRAFICO | 1123 SEAVIEW ST APT 4C | | | | SAN JUAN | PR | 00907 | |
| LATABAN LOPEZ, LIDYA | ADDRESS ON FILE | | | | | | | |
| LATALLADI ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LATALLADI AMARO, ALBERT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 890 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LATALLADI GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| LATALLADI RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LATALLADI RAMOS,ANTHONY | ADDRESS ON FILE | | | | | | | |
| LATALLADI RIVERA, EDELMARI | ADDRESS ON FILE | | | | | | | |
| LATALLADYS BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| LATALLALDI LABOY, YOCELLYN | ADDRESS ON FILE | | | | | | | |
| Latchman Arroyo, Sookram | ADDRESS ON FILE | | | | | | | |
| LATCO / ROOFING AND ELECTRICAL SERVICES | PMB 139  P. O. BOX 1345 | | | | TOA ALTA | PR | 00954-0000 | |
| LATCO ROOFING & ELECTRICAL SERVICES CORP | PMB 139 P O BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| LATHAM CENTERS, INC | 14 LOTS HOLLOW ROAD | | | | ORLEANS | MA | 02653 | |
| LATIF AJAZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| LATIF MD, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| LATIGOS CAFE INC | URB VILLA MARINA | C 88 CARR 189 LOCAL C | | | GURABO | PR | 00778 | |
| Latimer Alvarado, Eddie | ADDRESS ON FILE | | | | | | | |
| LATIMER ALVARADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| LATIMER ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LATIMER ALVAREZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| LATIMER ANDINO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| LATIMER ARZUAGA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| LATIMER BENGOA, CLAUDIA B. | ADDRESS ON FILE | | | | | | | |
| LATIMER BULTRON, VILMA | ADDRESS ON FILE | | | | | | | |
| LATIMER CAMBRELEN, DELIA S | ADDRESS ON FILE | | | | | | | |
| LATIMER CANDELARIO, CLARA | ADDRESS ON FILE | | | | | | | |
| LATIMER DEL VALLE, ERIKA W. | ADDRESS ON FILE | | | | | | | |
| LATIMER FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| LATIMER FELICIANO, THOMAS | ADDRESS ON FILE | | | | | | | |
| LATIMER MARTINEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| LATIMER NAVARRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| LATIMER PIZARRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LATIMER QUINONES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| LATIMER RIVERA, CLARA | ADDRESS ON FILE | | | | | | | |
| LATIMER RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| LATIMER ROHENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| LATIMER TAPIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LATIMER UDENBURGH, VIRGEN | ADDRESS ON FILE | | | | | | | |
| LATIMER VANDERDYS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| LATIMER, EDDIE A | ADDRESS ON FILE | | | | | | | |
| LATIN AMERICAN CONSTRUCTION INC | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| LATIN AMERICAN CONSTRUCTION INC | P O BOX 3443 | | | | CAROLINA | PR | 00984 | |
| LATIN AMERICAN FINANCIAL CORP | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| LATIN AMERICAN TRADING CO. OF PR (LATCO) | P.O. BOX 6386 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| LATIN KNOWLEDGE CONSULTING C A | COLINA DE LOS RUICES | C/ COROZO C C LOS RUISENORES | | | CARACAS | | 1070 | VENEZUELA |
| LATIN KNOWLEDGE CONSULTING C A | LOS RUISENORES SOTANO | C C CALLE COROZO COLINA DE LOS | RUICES | | CARACAS | | 1070 | VENEZUELA |
| LATIN KNOWLEDGE CONSULTING GROUP LLC | 13242 SW 144 TERR | | | | MIAMI | FL | 33186 | |
| LATIN MEDIA HOUSE | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| LATIN MEDIA HOUSE LLC | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| LATIN MODELS OF THE WORLD | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| LATIN UNO INC | 604 AVENIDA ESCORIAL | | | | GUAYNABO | PR | 00920 | |
| LATINUM METAL REFINISHING INC | THE VILLAGE AT HILL | 35 CALLE VARADERO | | | CEIBA | PR | 00735 | |
| LATITUDE FIGHT FITNESS CENTER | COND MONTECILLO 1 | 1 VIA PRINCIPAL APT 1606 | | | TRUJILLO ALTO | PR | 00976-6618 | |
| LATITUDE FILM | 2203 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| LATONI ABREU, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| LATONI ACEVEDO, DAVID A | ADDRESS ON FILE | | | | | | | |
| LATONI BENEDETTI, ALMA | ADDRESS ON FILE | | | | | | | |
| LATONI BENEDETTI, GERARDO | ADDRESS ON FILE | | | | | | | |
| LATONI BENEDETTI, MARIA | ADDRESS ON FILE | | | | | | | |
| LATONI CABANILLAS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| LATONI GONZALEZ, MARILSA | ADDRESS ON FILE | | | | | | | |
| LATONI GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 891 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LATONI GONZALEZ, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| LATONI IMAGING PSC | PO BOX 6043 | | | | MAYAGUEZ | PR | 00681 | |
| LATONI MALDONADO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| LATONI MALDONADO, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| LATONI MEDINA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| LATONI MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LATONI MORALES, SILVIA I | ADDRESS ON FILE | | | | | | | |
| LATONI RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| LATONY MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LATORRE ACEVEDO, DELIA M. | ADDRESS ON FILE | | | | | | | |
| LATORRE ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| LATORRE BAEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| LATORRE BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LATORRE BERRIOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| LATORRE CABAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| LATORRE CARDONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LATORRE CARRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| LATORRE CASTILLO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| LATORRE COLON, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| LATORRE CORTES, KEILA DEL M | ADDRESS ON FILE | | | | | | | |
| LATORRE CRUZ, LUIS IVAN | ADDRESS ON FILE | | | | | | | |
| LATORRE CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LATORRE CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LATORRE DE JESUS, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| Latorre Echeandia, Pablo F. | ADDRESS ON FILE | | | | | | | |
| LATORRE ESTEVES, MAGDA | ADDRESS ON FILE | | | | | | | |
| LATORRE FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LATORRE FLORES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| LATORRE FRATICELLI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| Latorre Fraticelli, Luis M. | ADDRESS ON FILE | | | | | | | |
| LATORRE GARCIA, LIZA M | ADDRESS ON FILE | | | | | | | |
| LATORRE GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LATORRE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Latorre Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| LATORRE GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LATORRE GUZMAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| LATORRE HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LATORRE HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LATORRE IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| LATORRE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LATORRE LEBRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LATORRE LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| LATORRE MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| LATORRE MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Latorre Mendez, Ovidio | ADDRESS ON FILE | | | | | | | |
| LATORRE MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LATORRE MORALES, EBYLIZ | ADDRESS ON FILE | | | | | | | |
| LATORRE MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| LATORRE MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| LATORRE NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LATORRE OLAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| LATORRE ORTEGA, SHARON | ADDRESS ON FILE | | | | | | | |
| LATORRE ORTEGA, SHARON V. | ADDRESS ON FILE | | | | | | | |
| LATORRE PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| LATORRE QUEVEDO, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| LATORRE QUILES, EVA M. | ADDRESS ON FILE | | | | | | | |
| LATORRE REVERON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| LATORRE REYES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| LATORRE RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| LATORRE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 892 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Latorre Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| LATORRE RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| Latorre Robles, Cesar M | ADDRESS ON FILE | | | | | | | |
| LATORRE ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| LATORRE RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Latorre Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| LATORRE RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LATORRE RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| LATORRE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LATORRE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LATORRE RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| LATORRE RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LATORRE ROMAN, ADA A | ADDRESS ON FILE | | | | | | | |
| LATORRE ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| LATORRE ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LATORRE ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LATORRE SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LATORRE SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| LATORRE SOTO, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| LATORRE SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LATORRE THELMONT, ARIADNE | ADDRESS ON FILE | | | | | | | |
| LATORRE TOMASSINI, MYRNA | ADDRESS ON FILE | | | | | | | |
| LATORRE TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LATORRE TORRES,CARMEN J. | ADDRESS ON FILE | | | | | | | |
| LATORRE TRAVERSO, DIANA E | ADDRESS ON FILE | | | | | | | |
| LATORRE TRAVERSO, LUIS | ADDRESS ON FILE | | | | | | | |
| Latorre Traverzo, Luis A | ADDRESS ON FILE | | | | | | | |
| LATORRE VARELA, THOMAS | ADDRESS ON FILE | | | | | | | |
| LATORRE VARGAS, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| LATORRE VAZQUEZ, AULEM | ADDRESS ON FILE | | | | | | | |
| LATORRE VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| LATORRE VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LATORRE VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LATORRE VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LATORRE VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LATORRE ZENO, ELBA J | ADDRESS ON FILE | | | | | | | |
| LATORRES RUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| LATORTUE ALBINO, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| LATTONI MEDINA, MARIA DE LAS M. | ADDRESS ON FILE | | | | | | | |
| LAU ANGARITA, JUAN D | ADDRESS ON FILE | | | | | | | |
| LAU KWONG, ANDY | ADDRESS ON FILE | | | | | | | |
| LAU PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| LAU WAI T | ADDRESS ON FILE | | | | | | | |
| LAU, ALLEN | ADDRESS ON FILE | | | | | | | |
| LAUCACY PERSEN, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| LAUDAN CONSULTING, LLC | URB SANTA MARIA | C5 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949-3900 | |
| LAUDELINA VILLAFANE BAEZ | ADDRESS ON FILE | | | | | | | |
| LAUDELINO F MULERO CLAS | ADDRESS ON FILE | | | | | | | |
| LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| LAUDELINO VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| LAUDELYS ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| LAUDEVIS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LAUGIER CARRION, JEAN M. | ADDRESS ON FILE | | | | | | | |
| LAUGIER CARRION, JORGE A | ADDRESS ON FILE | | | | | | | |
| LAUKAITIS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| LAUNDRY ANDALUCIA | 530 AVE AMDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| LAURA A ASSAM ANDRADE | ADDRESS ON FILE | | | | | | | |
| LAURA A PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| LAURA A SALAMANCA TORRES | ADDRESS ON FILE | | | | | | | |
| LAURA APONTE MEDERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 893 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA ARROYO LUGO | ADDRESS ON FILE | | | | | | | |
| LAURA AVILES BIRRIEL | ADDRESS ON FILE | | | | | | | |
| LAURA AVILES-CARRO | ADDRESS ON FILE | | | | | | | |
| LAURA B MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| LAURA B VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| LAURA BERNACETT NEGRON | ADDRESS ON FILE | | | | | | | |
| LAURA BETANCOURT RUIZ | ADDRESS ON FILE | | | | | | | |
| LAURA BORGOS LEON | ADDRESS ON FILE | | | | | | | |
| LAURA C COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| LAURA C. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| LAURA CAICEDO QUIROGA | ADDRESS ON FILE | | | | | | | |
| LAURA CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA CARTER | ADDRESS ON FILE | | | | | | | |
| LAURA COLÓN GONZÁLEZ | LCDO. ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| LAURA COLON PENA | ADDRESS ON FILE | | | | | | | |
| LAURA CONTY NIEVES | ADDRESS ON FILE | | | | | | | |
| LAURA CORDOVA MORALES | ADDRESS ON FILE | | | | | | | |
| LAURA CORREA Y MARIA POL | ADDRESS ON FILE | | | | | | | |
| LAURA COSME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LAURA CRESPO MULERO | ADDRESS ON FILE | | | | | | | |
| LAURA D LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LAURA D MEDINILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LAURA D ORTIZ | ADDRESS ON FILE | | | | | | | |
| LAURA D ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| LAURA DE BIEN DIAZ | ADDRESS ON FILE | | | | | | | |
| LAURA DE JESUS CORREA | ADDRESS ON FILE | | | | | | | |
| LAURA DEL C VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| LAURA DEL MAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LAURA DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| LAURA E AYALA MARRERO | ADDRESS ON FILE | | | | | | | |
| LAURA E BAEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LAURA E CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| LAURA E COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| LAURA E COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| LAURA E CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| LAURA E COSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA E CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LAURA E DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LAURA E ELTON | ADDRESS ON FILE | | | | | | | |
| LAURA E FREIRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA E FUXENCH | ADDRESS ON FILE | | | | | | | |
| LAURA E JIMENEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| LAURA E MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LAURA E MISNER AGUADO | ADDRESS ON FILE | | | | | | | |
| LAURA E MONTALVO SOSA | ADDRESS ON FILE | | | | | | | |
| LAURA E NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| LAURA E OSORIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LAURA E OYOLA RIOS | ADDRESS ON FILE | | | | | | | |
| LAURA E PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LAURA E RAIMUNDI MORALES | ADDRESS ON FILE | | | | | | | |
| LAURA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LAURA E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LAURA E RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LAURA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA E SALAS ALERS | ADDRESS ON FILE | | | | | | | |
| LAURA E SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| LAURA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| LAURA E TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| LAURA E. CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 894 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA E. FELIX ALGARIN | ADDRESS ON FILE | | | | | | | |
| LAURA E. FUXENCH | ADDRESS ON FILE | | | | | | | |
| LAURA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA E. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA E. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA F ALTIERI | ADDRESS ON FILE | | | | | | | |
| LAURA FEBO COLON | ADDRESS ON FILE | | | | | | | |
| LAURA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LAURA FRONTERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LAURA G CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LAURA G MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| LAURA G ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LAURA G. CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LAURA GAGO SAMPAYO | ADDRESS ON FILE | | | | | | | |
| LAURA GERMAN | ADDRESS ON FILE | | | | | | | |
| LAURA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA GUEITS NADAL | ADDRESS ON FILE | | | | | | | |
| LAURA H MERCED FELIX | ADDRESS ON FILE | | | | | | | |
| LAURA HERNANDEZ GREGORAT | ADDRESS ON FILE | | | | | | | |
| LAURA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA I ARROYO TROCHE | ADDRESS ON FILE | | | | | | | |
| LAURA I BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LAURA I BURGOS ORTIZ DBA BARRANQUITAS TR | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| LAURA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA I ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| LAURA I SANTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LAURA I SANTIAGO LOPERENA | ADDRESS ON FILE | | | | | | | |
| LAURA I. PENA MARRERO | ADDRESS ON FILE | | | | | | | |
| LAURA J BELEN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LAURA J COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| LAURA KEZNER GALIA | ADDRESS ON FILE | | | | | | | |
| LAURA L MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| LAURA L ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LAURA LABORDE CORRETJER | ADDRESS ON FILE | | | | | | | |
| LAURA LARRAGVOTTY MURIENTE | LAURA LARRAGVOTTY MURIENTE (DERECHO PRC | URB. LEVITTOWN | AN-3 CALLE LISA | | TOA BAJA | PR | 00949 | |
| LAURA LASALLE MORALES | ADDRESS ON FILE | | | | | | | |
| LAURA LEBRON ALEMAN | ADDRESS ON FILE | | | | | | | |
| LAURA LINNETTE AVILES MEDINA | ADDRESS ON FILE | | | | | | | |
| LAURA LLANO CALDERON | ADDRESS ON FILE | | | | | | | |
| LAURA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LAURA LUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| LAURA M BAEZ LANZA | ADDRESS ON FILE | | | | | | | |
| LAURA M CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LAURA M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| LAURA M HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LAURA M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LAURA M MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LAURA M MATOS APONTE | ADDRESS ON FILE | | | | | | | |
| LAURA M MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| LAURA M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LAURA M PEREZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| LAURA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LAURA M RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | | |
| LAURA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LAURA M TRUCCO MONTALVO | ADDRESS ON FILE | | | | | | | |
| LAURA M. DELIZ BAUZA | ADDRESS ON FILE | | | | | | | |
| LAURA M. DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LAURA MALDONADO CAETANI | ADDRESS ON FILE | | | | | | | |
| LAURA MARISTANY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 895 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LAURA MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| LAURA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA MERCEDES CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LAURA MIRANDA BAEZ | ADDRESS ON FILE | | | | | | | |
| LAURA MONTANEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| LAURA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LAURA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LAURA N CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA N FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LAURA N ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LAURA N VIRELLA | ADDRESS ON FILE | | | | | | | |
| LAURA NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA NAVARRO REYES | ADDRESS ON FILE | | | | | | | |
| LAURA NEGRON MONLLOR | ADDRESS ON FILE | | | | | | | |
| LAURA NIEVES ALCARAZ | ADDRESS ON FILE | | | | | | | |
| LAURA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| LAURA PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| LAURA PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| LAURA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LAURA QUINONES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| LAURA QUINONEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| LAURA R COLLAZO MARRERO | ADDRESS ON FILE | | | | | | | |
| LAURA R FONTANES GOMEZ | ADDRESS ON FILE | | | | | | | |
| LAURA R OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| LAURA RAKEL DOMENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| LAURA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LAURA RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LAURA RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| LAURA REYES CARRION | ADDRESS ON FILE | | | | | | | |
| LAURA RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| LAURA RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA RIVERA BENETT | ADDRESS ON FILE | | | | | | | |
| LAURA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| LAURA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LAURA ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LAURA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LAURA RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| LAURA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LAURA ROLON SIERRA | ADDRESS ON FILE | | | | | | | |
| LAURA ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| LAURA ROQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| LAURA ROSARIO ECHANDY | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 | |
| LAURA ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| LAURA ROSS | ADDRESS ON FILE | | | | | | | |
| LAURA RUIZ LARREA | ADDRESS ON FILE | | | | | | | |
| LAURA S CARRERAS | ADDRESS ON FILE | | | | | | | |
| LAURA S DEL RIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LAURA S KEZNER GALIANO | ADDRESS ON FILE | | | | | | | |
| LAURA SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| LAURA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| LAURA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LAURA SWAN | ADDRESS ON FILE | | | | | | | |
| LAURA T. PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LAURA T. SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| LAURA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURA V CABRERA MCGUIRE | ADDRESS ON FILE | | | | | | | |
| LAURA V CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LAURA V RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LAURA VALENTIN/ CARMEN VALENTIN | ADDRESS ON FILE | | | | | | | |
| LAURA VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| LAURA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LAURA W ROBLES VEGA | ADDRESS ON FILE | | | | | | | |
| LAURA YAMILET PORRAS PAEZ | ADDRESS ON FILE | | | | | | | |
| LAURA Z JIMENEZ DAVIS | ADDRESS ON FILE | | | | | | | |
| LAURA ZAPATA, MARITZA N. | ADDRESS ON FILE | | | | | | | |
| LAURAMAR SANTA RIVERA | ADDRESS ON FILE | | | | | | | |
| LAURAMIR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| LAURANGELIC ACOSTA VIRUET | ADDRESS ON FILE | | | | | | | |
| LAURAS BEAUTY SUPPLY/DBA/CTIVA HIGIENE | URB AMERICA | 4521 CALLE BARRANQUITA | | | SAN JUAN | PR | 00923 | |
| LAUREANE ALVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LAUREANE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LAUREANO A. GIRALDEZ RODRIGUEZ, MD | ADDRESS ON FILE | | | | | | | |
| LAUREANO ABRAMS, ANNETTE G. | ADDRESS ON FILE | | | | | | | |
| Laureano Alicea, Benny R | ADDRESS ON FILE | | | | | | | |
| LAUREANO ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| LAUREANO AMBERT, VANESSA | ADDRESS ON FILE | | | | | | | |
| LAUREANO APONTE, MARISDEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO ARROYO, VERONICA | ADDRESS ON FILE | | | | | | | |
| LAUREANO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LAUREANO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO BAEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| LAUREANO BENITEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| LAUREANO BIRRIEL, KRISHA | ADDRESS ON FILE | | | | | | | |
| LAUREANO BORGES, JANNETT | ADDRESS ON FILE | | | | | | | |
| LAUREANO BRITO, SANTOS | ADDRESS ON FILE | | | | | | | |
| LAUREANO BURGOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| LAUREANO BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LAUREANO BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| LAUREANO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| LAUREANO CABELLO, RUBEN O | ADDRESS ON FILE | | | | | | | |
| LAUREANO CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Laureano Cabrera, Joel A. | ADDRESS ON FILE | | | | | | | |
| LAUREANO CACHO, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| LAUREANO CACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO CACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO CALDERON, JANICE M | ADDRESS ON FILE | | | | | | | |
| LAUREANO CALDERON, LUZ B. | ADDRESS ON FILE | | | | | | | |
| LAUREANO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| LAUREANO CANINO, DIANA M | ADDRESS ON FILE | | | | | | | |
| LAUREANO CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO CASUL, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| LAUREANO CENTENO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO CHARRIEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO CINTRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| LAUREANO CLAUDIO, JORIEMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO COLON, JOAN | ADDRESS ON FILE | | | | | | | |
| LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 897 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| Laureano Colon, Juan G. | ADDRESS ON FILE | | | | | | | |
| LAUREANO COLON, SAMMY | ADDRESS ON FILE | | | | | | | |
| LAUREANO COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| Laureano Concepcion, Joel | ADDRESS ON FILE | | | | | | | |
| LAUREANO CONCEPCION, JOEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO CORDOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| LAUREANO CORDOVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LAUREANO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LAUREANO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LAUREANO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LAUREANO CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Laureano Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| LAUREANO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LAUREANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO DE ANGEL, JUAN J | ADDRESS ON FILE | | | | | | | |
| LAUREANO DE ANGEL, MARIA S | ADDRESS ON FILE | | | | | | | |
| LAUREANO DE ANGEL, RICARDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO DE JESUS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| LAUREANO DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| LAUREANO DE MILLAN, JULIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO DEIDA, ELVIS G | ADDRESS ON FILE | | | | | | | |
| LAUREANO DEIDA, VICKY I | ADDRESS ON FILE | | | | | | | |
| LAUREANO DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| LAUREANO DIAZ, CARIDAD N. | ADDRESS ON FILE | | | | | | | |
| LAUREANO DIAZ, ELISAURA | ADDRESS ON FILE | | | | | | | |
| LAUREANO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO DIAZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| LAUREANO DIAZ, PRUDENCIO A | ADDRESS ON FILE | | | | | | | |
| LAUREANO DIAZ, RAMON C | ADDRESS ON FILE | | | | | | | |
| LAUREANO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| LAUREANO FELICIANO, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO FELIX, FERMIN | ADDRESS ON FILE | | | | | | | |
| LAUREANO FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LAUREANO FELIX, PEDRO | ADDRESS ON FILE | | | | | | | |
| LAUREANO FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| LAUREANO FIGUEROA, IRISBEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| Laureano Garcia, Abraham | ADDRESS ON FILE | | | | | | | |
| LAUREANO GARCIA, GLORIA S | ADDRESS ON FILE | | | | | | | |
| LAUREANO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LAUREANO GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| LAUREANO GEIGEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LAUREANO GERENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| LAUREANO GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| LAUREANO GONZALEZ, YAMILLET | ADDRESS ON FILE | | | | | | | |
| LAUREANO GUTIERREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LAUREANO HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LAUREANO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO HERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| LAUREANO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO HERRERA, NEISSA G | ADDRESS ON FILE | | | | | | | |
| LAUREANO HORNEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO HORNEDO, LARIMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO HUERTAS, JUANA | ADDRESS ON FILE | | | | | | | |
| Laureano Jimenez, Armando | ADDRESS ON FILE | | | | | | | |
| LAUREANO JIMENEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 898 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREANO JIMENEZ, NEYVELISS | ADDRESS ON FILE | | | | | | | |
| LAUREANO JIMENEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| LAUREANO KATTER, LARRY | ADDRESS ON FILE | | | | | | | |
| LAUREANO LANDRON, JENNY | ADDRESS ON FILE | | | | | | | |
| LAUREANO LARACUENTE PACHECO | ADDRESS ON FILE | | | | | | | |
| LAUREANO LARACUENTE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LAUREANO LARACUENTE, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO LAUREANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Laureano Lopez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| Laureano Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| Laureano Lopez, Efren | ADDRESS ON FILE | | | | | | | |
| LAUREANO LOPEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| LAUREANO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Laureano Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| LAUREANO LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| Laureano Lopez, Margaro | ADDRESS ON FILE | | | | | | | |
| LAUREANO LORA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| LAUREANO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAUREANO LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LAUREANO LUINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAUREANO MALDONADO, LUAMY | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARRERO, ROMELIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, NILSA T | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| LAUREANO MARTINEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO MEDINA, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| LAUREANO MELENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| LAUREANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LAUREANO MELENDEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| LAUREANO MENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO MENA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LAUREANO MERCADO, JERRY | ADDRESS ON FILE | | | | | | | |
| LAUREANO MIRANDA, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| LAUREANO MIRANDA, NAMIR | ADDRESS ON FILE | | | | | | | |
| LAUREANO MIRANDA, NORMA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOLINA, EDWIN FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREANO MOLINA, FELIPE | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOLINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOLINA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOLINA, SERAPIO | ADDRESS ON FILE | | | | | | | |
| LAUREANO MONTALVO, CINDY | ADDRESS ON FILE | | | | | | | |
| LAUREANO MONTALVO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LAUREANO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MONTANEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | | |
| Laureano Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| LAUREANO MORALES, JINETTE | ADDRESS ON FILE | | | | | | | |
| LAUREANO MORALES, NILVIA A | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOTA, WILINTON | ADDRESS ON FILE | | | | | | | |
| LAUREANO MOTA, YOLJANIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO MUNIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| LAUREANO MURIEL, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| LAUREANO NARVAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LAUREANO NARVAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LAUREANO NATAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO NAVARRO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| LAUREANO NEGRON, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| LAUREANO NEGRON, MAILLYN | ADDRESS ON FILE | | | | | | | |
| LAUREANO NEGRON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| LAUREANO NIEVES, GINARYS | ADDRESS ON FILE | | | | | | | |
| LAUREANO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO NORIEGA, STEVE | ADDRESS ON FILE | | | | | | | |
| LAUREANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| LAUREANO NUNEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO NUNEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| LAUREANO NUNEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| LAUREANO NUNEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO NUNEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO OLIVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LAUREANO OLIVO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, ELIOMER | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, EMELINE | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| LAUREANO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| LAUREANO OTERO, DIEMILLIE | ADDRESS ON FILE | | | | | | | |
| LAUREANO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO OTERO, MAIDA A | ADDRESS ON FILE | | | | | | | |
| LAUREANO OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| Laureano Otero, Maria T | ADDRESS ON FILE | | | | | | | |
| Laureano Oyola, Felisa | ADDRESS ON FILE | | | | | | | |
| LAUREANO PAGAN, ELIOT | ADDRESS ON FILE | | | | | | | |
| LAUREANO PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| LAUREANO PENCHI, MARIO | ADDRESS ON FILE | | | | | | | |
| LAUREANO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO PEREZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| LAUREANO PEREZ, JESSICA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREANO PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LAUREANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LAUREANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| LAUREANO RAMOS, FLOR M | ADDRESS ON FILE | | | | | | | |
| LAUREANO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LAUREANO RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| LAUREANO RAMOS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| LAUREANO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| LAUREANO REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO REYES, ILANET | ADDRESS ON FILE | | | | | | | |
| LAUREANO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Laureano Rivas, Hector L | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Laureano Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| LAUREANO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, AGNERIS | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, SHARAISKA | ADDRESS ON FILE | | | | | | | |
| LAUREANO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROQUE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROSA, LUCIENNE L | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROSADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Laureano Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROSADO, MADELIN | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO ROSARIO, LISA M | ADDRESS ON FILE | | | | | | | |
| LAUREANO RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO RUBIO, LEONOR | ADDRESS ON FILE | | | | | | | |
| LAUREANO RUIZ, IAN H | ADDRESS ON FILE | | | | | | | |
| LAUREANO RUIZ, NAWAIRI | ADDRESS ON FILE | | | | | | | |
| LAUREANO SAN MARTIN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANCHEZ, NAGELIE | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANCHEZ, YASIRA | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANTANA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 901 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Laureano Santiago, Jose Anthony | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LAUREANO SANTIAGO, YARI N | ADDRESS ON FILE | | | | | | | |
| LAUREANO SEIJO, JAIME | ADDRESS ON FILE | | | | | | | |
| LAUREANO SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LAUREANO SERRANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| LAUREANO SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| LAUREANO SIFONTE, JUANA M | ADDRESS ON FILE | | | | | | | |
| LAUREANO SUAREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO SUAREZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| LAUREANO SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LAUREANO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LAUREANO TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| LAUREANO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Laureano Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| LAUREANO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| Laureano Valentin, Pedro | ADDRESS ON FILE | | | | | | | |
| LAUREANO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LAUREANO VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| LAUREANO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| LAUREANO VEGA, RENE | ADDRESS ON FILE | | | | | | | |
| Laureano Vega, Xiomara | ADDRESS ON FILE | | | | | | | |
| LAUREANO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LAUREANO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAUREANO VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LAUREANO VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| LAUREANO VELEZ, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO VELEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| LAUREANO VILLARRUBIA, JOHNMARIE | ADDRESS ON FILE | | | | | | | |
| LAUREANO, DAVID | ADDRESS ON FILE | | | | | | | |
| LAUREANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LAUREANO, ELEYNMAR | ADDRESS ON FILE | | | | | | | |
| LAUREANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LAUREL RIDGE TREATMENT CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| LAURELIZ ALQUIZA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| LAUREN KECARDO | ADDRESS ON FILE | | | | | | | |
| LAUREN LAU ANGARITA | ADDRESS ON FILE | | | | | | | |
| LAUREN R NAVARRETE MUNIZ | ADDRESS ON FILE | | | | | | | |
| LAUREN ROSE DIAZ | ADDRESS ON FILE | | | | | | | |
| LAUREN, MOWREY | ADDRESS ON FILE | | | | | | | |
| LAURENCE ORTIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| LAURENT, DONNA | ADDRESS ON FILE | | | | | | | |
| LAURI A BARTTETT NEGRON | ADDRESS ON FILE | | | | | | | |
| LAURIDO CASILLAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LAURIE BONILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| LAURIE G GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 902 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAURIE MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| LAURIE RAMOS | ADDRESS ON FILE | | | | | | | |
| LAURIMAR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| LAURIMAR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| LAURY D CRUZ | ADDRESS ON FILE | | | | | | | |
| LAURY I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LAURY VAZQUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| LAURYMAR RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| LAUSELL ALUMINUM JALOUSIES INC | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| LAUSELL CARRION, JANETT | ADDRESS ON FILE | | | | | | | |
| LAUSELL DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| Lausell De La Rosa, Luis A | ADDRESS ON FILE | | | | | | | |
| LAUSELL DE LA ROSA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| LAUSELL DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| LAUSELL FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LAUSELL GOMEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| LAUSELL GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| LAUSELL GONZALEZ, GRISELLE D. | ADDRESS ON FILE | | | | | | | |
| LAUSELL GONZALEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| LAUSELL HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAUSELL HERNANDEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| LAUSELL HERNANDEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| LAUSELL JAVIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LAUSELL LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lausell Lugo, Hector L | ADDRESS ON FILE | | | | | | | |
| LAUSELL NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAUSELL NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| LAUSELL QUINONES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| LAUSELL QUINONEZ, INES D | ADDRESS ON FILE | | | | | | | |
| LAUSELL RODRIGUEZ, AURA | ADDRESS ON FILE | | | | | | | |
| LAUSELL VIOLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| LAUSELL, INC. | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 | |
| LAUTENBACH, JENS | ADDRESS ON FILE | | | | | | | |
| LAUTERIA VELEZ LEONIDES | ADDRESS ON FILE | | | | | | | |
| LAUZARDO CORNEJO, RAUL | ADDRESS ON FILE | | | | | | | |
| LAUZURIQUE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAVALLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| LAVANDER HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LAVANDERO MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LAVANDIER POLANCO, ANA | ADDRESS ON FILE | | | | | | | |
| LAVERDE COLON, FRIEDA | ADDRESS ON FILE | | | | | | | |
| LAVERGNE COLBERG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LAVERGNE DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LAVERGNE MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| LAVERGNE PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| LAVERGNE PAGAN, NORCA J | ADDRESS ON FILE | | | | | | | |
| LAVERGNE VEGA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| LAVEZZARI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LAVEZZARI SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAVIENA BUS LINE INC | HC 01 BOX 17333 | | | | HUMACAO | PR | 00791 | |
| LAVIENA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LAVIENA FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LAVIENA LUGO, DELIA | ADDRESS ON FILE | | | | | | | |
| LAVIENA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LAVIENA MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LAVIENA MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAVIENA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| LAVIENA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Laviena Torres, Delise P | ADDRESS ON FILE | | | | | | | |
| Laviena Torres, Rolando | ADDRESS ON FILE | | | | | | | |
| LAVIENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| LAVIENA VELAZQUEZ, DAILYN | ADDRESS ON FILE | | | | | | | |
| LAVIENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAVIENA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| LAVIERA LABOY, LORRAINE | ADDRESS ON FILE | | | | | | | |
| LAVIERA LEBRON, ANA M | ADDRESS ON FILE | | | | | | | |
| LAVIERA RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| LAVIERA RIVERA, EDNA V | ADDRESS ON FILE | | | | | | | |
| LAVIGNE DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LAVILLA NAZARIO, EMY | ADDRESS ON FILE | | | | | | | |
| LAVIN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAVIN NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LAVINIA APARICIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LAVINIA MACHADO ASENCIO | ADDRESS ON FILE | | | | | | | |
| LAVINIA SANTIAGO / GLORY DIAZ | ADDRESS ON FILE | | | | | | | |
| LAVINIA SOTO | ADDRESS ON FILE | | | | | | | |
| LAVONNE FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| LAW AFFAIRS P S C | URA VILLA TURABO | H 23 CALLE PINO | | | CAGUAS | PR | 00725 | |
| LAW MAX CORP | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| LAW OFF. OF LUIS G. RULLAN PSC | COND. EL CENTRO II STE 1504 | 500 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00918-3384 | |
| LAW OFFICCES DAVID EFRON PC | PO BOX 29314 | | | | SAN JUAN | PR | 00929-0314 | |
| LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | 90 CARR 165 STE 309 | | | GUAYNABO | PR | 00968-8064 | |
| LAW OFFICE OF USERA. FIGUEROA & GINER, PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| LAW OFFICES ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| LAW OFFICES ISMAEL H HERRERO III | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| LAW OFFICES MELENDEZ PEREZ DE DIEGO JIME | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| LAW OFFICES OF EDUARDO GUZMAN PSC | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| LAW OFFICES OF EVELYN PACHECO, P.S.C. | PLAZA LAS AMERICAS | 11TH FLOOR, OFFICE 1101 | 525 F.D. ROOSEVELT | | SAN JUAN | PR | 00918-8059 | |
| LAW OFFICES OF HERRERO III & R | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| LAW OFFICES OF MERCADO & SOTO P S C | COND. SANTA MONICA APT 4-B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| LAW OFFICES OF MERCADO & SOTO P S C | P O BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| LAW OFFICES ROBLES & FRIAS | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| LAW OFFICES WOLF POPPER, PSC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| LAW OFFICES WOLF POPPER, PSC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| LAW SECURITY SERVICES INC | 27 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| LAWN PRO INC | PO BOX 715 | | | | MERCEDITA | PR | 00715-0715 | |
| LAWRENCE A ROSSELLO PENA | ADDRESS ON FILE | | | | | | | |
| LAWRENCE AND MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4769 | |
| LAWRENCE ANDREW BIASOTTO | ADDRESS ON FILE | | | | | | | |
| LAWRENCE CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LAWRENCE GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| LAWRENCE MATTA BORRAS | ADDRESS ON FILE | | | | | | | |
| LAWRENCE MD , MILLER I | ADDRESS ON FILE | | | | | | | |
| LAWRENCE N SEILHAMER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAWRENCE N. LEE | ADDRESS ON FILE | | | | | | | |
| LAWRENCE RAGAN COMMUNICATIONS | 316 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60601 | |
| LAWRENCE RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| LAWRENCE VIDAL, MILDRED | ADDRESS ON FILE | | | | | | | |
| LAWS GARCIA, GEORGE H. | ADDRESS ON FILE | | | | | | | |
| LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DESPLAINES | IL | 60018 | |
| LAWSON QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LAWYERS ADVANCEMENT PROGRAMS LLC | BALDRICH | 264 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| LAY AGUAYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LAY RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LAYA JIMENEZ, LEOMAX M. | ADDRESS ON FILE | | | | | | | |
| LAYANNE M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAYBOT TELEMACO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| LAYER COLON, SONIA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAYER ROJAS, LITZA | ADDRESS ON FILE | | | | | | | |
| LAYER ROJAS, LITZA ELENA | ADDRESS ON FILE | | | | | | | |
| LAYER ROSARIO, ASMIRNA | ADDRESS ON FILE | | | | | | | |
| LAYER SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LAYOLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Lays Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| LAYSHARNEST MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LAYSHI CURBELO VEGA | ADDRESS ON FILE | | | | | | | |
| LAYTON MD , MICHAEL A | ADDRESS ON FILE | | | | | | | |
| LAYZA M. TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| LAZA CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| LAZA CARABALLO, IRMANDY | ADDRESS ON FILE | | | | | | | |
| LAZA COLON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| LAZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LAZA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| LAZA RAMOS, JEFRY | ADDRESS ON FILE | | | | | | | |
| Laza Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| LAZA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| LAZA SANTIAGO, CANDIDO M | ADDRESS ON FILE | | | | | | | |
| LAZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| LAZA SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| LAZA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Laza Trinidad, Jesus M. | ADDRESS ON FILE | | | | | | | |
| LAZA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LAZAGA GALLOZA, ANTUAN | ADDRESS ON FILE | | | | | | | |
| LAZAGA JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LAZANEY JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Lazaney Medina, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| LAZARINI GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| LAZARO CANCEL, SONIA M | ADDRESS ON FILE | | | | | | | |
| LAZARO CASTRO, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| LAZARO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LAZARO DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | | |
| LAZARO DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| LAZARO F CUBERO AROCHO | ADDRESS ON FILE | | | | | | | |
| LAZARO FERNANDEZ PARED | ADDRESS ON FILE | | | | | | | |
| LAZARO GARCIA DE QUEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LAZARO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| LAZARO HARLEY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAZARO LEON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LAZARO LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| LAZARO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LAZARO MEDICAL SERVICES | PMB 320 URB MARIOLGA | S 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| LAZARO MEDINA Y LEXIMAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LAZARO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LAZARO PEÑA PHD, LYDIA M | ADDRESS ON FILE | | | | | | | |
| LAZARO RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LAZARO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LAZARO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LAZARO SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LAZARO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LAZARO SANTOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| LAZARO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LAZARO, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| LAZCANO AVILES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| LAZCANO LARA, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 905 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAZO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| LAZO MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| LAZO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| LAZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LAZU AMAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LAZU BONILLA, SIXTO | ADDRESS ON FILE | | | | | | | |
| LAZU CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LAZU CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LAZU CLAUDIO, JUNIXSA | ADDRESS ON FILE | | | | | | | |
| LAZU COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LAZU COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| LAZU CRUZ, GRISSELL | ADDRESS ON FILE | | | | | | | |
| LAZU DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| LAZU FALU, ELIUT | ADDRESS ON FILE | | | | | | | |
| LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAZU GARCIA, EDNA L | ADDRESS ON FILE | | | | | | | |
| LAZU GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| LAZU GONZALEZ, DEBBIE A. | ADDRESS ON FILE | | | | | | | |
| LAZU HERRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LAZU HERRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LAZU LABOY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LAZU LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| LAZU LAZU, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LAZU LAZU, BRYAN | ADDRESS ON FILE | | | | | | | |
| LAZU LAZU, IDALISE | ADDRESS ON FILE | | | | | | | |
| LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| LAZU LOZADA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LAZU MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| LAZU MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LAZU MONTANEZ, DELMARIS | ADDRESS ON FILE | | | | | | | |
| LAZU ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| LAZU PAGAN, ASLIN | ADDRESS ON FILE | | | | | | | |
| LAZU PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LAZU PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| LAZU PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LAZU PEREZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| LAZU PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| LAZU RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LAZU SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| LAZU SANTIAGO, ELMAN IRIS | ADDRESS ON FILE | | | | | | | |
| LAZU SURILLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| LAZU TOLENTINO, STEVEN | ADDRESS ON FILE | | | | | | | |
| LAZU VAZQUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| LAZU VAZQUEZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| Lazu Vazquez, Stephen | ADDRESS ON FILE | | | | | | | |
| LAZU, JOSE | ADDRESS ON FILE | | | | | | | |
| LAZZU LOPEZ, YESEIRA | ADDRESS ON FILE | | | | | | | |
| LAZZU MARRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| LB CONSTRUCTION | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| LB EVENTS & FURNISHINGS CRL | PO BOX 190108 | | | | SAN JUAN | PR | 00919-0108 | |
| LB TECHNICAL SERVICES CORP | PO BOX 51730 | | | | TOA BAJA | PR | 00950-1730 | |
| LBM SYSEMS LLC | 2 STON HILL ROAD | | | | BETHEL | CT | 06801 | |
| LC 2 CORPORATION | ANDREAS COURT | 370 CALLE 10 APT 65 | | | TRUJILLO ALTO | PR | 00976-7817 | |
| LC GENERAL SERVICES INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| LC INSUSTRIES INC | SIGNATUREWORK DIV 1 SIGNATURE | DRIVE POSTOFFICE DREVER 30 | | | HAZLE HURST | MS | 39083 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 14.) Page 906 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LCA CONSTRUCTION AND MANAGEMENT INC | HACIENDA SAN JOSE | VIA PRIMAVERA 812 | | | CAGUAS | PR | 00727 | |
| LCA CONTRACTORS INC | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| LCDA AIKLA TORRES ROMAN | PO BOX 9438 | | | | CAGUAS | PR | 00726-9438 | |
| LCDA CAROLINE J MORALES COLON | RR 4 BOX 116 | | | | BAYAMON | PR | 00956 | |
| LCDA GLORIMAR DE L ANDUJAR MATOS | P O BOX 191537 | | | | SAN JUAN | PR | 00919-1537 | |
| LCDA MARIA EUGENIA ROSAS SALGADO | COND PUERTA DEL MAR 500 | CALLE G APTO 32 | | | AGUADILLA | PR | 00603 | |
| LCDA MARIA RODRIGUEZ CINTRON | BLVD MIGUEL POU | PASEO DEL REY | APARTAMENTO 1101 | | PONCE | PR | 00731 | |
| LCDA MARIA RODRIGUEZ CINTRON | PASEO DEL REY 1101 | | | | PONCE | PR | 00731 | |
| LCDA MARITZA PAGAN DE LUGAR CP | URB LA ROSALEDA I | EA4 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949-4721 | |
| LCDA MILLIE C. ROSA PADUA | URB. RIVER VALLEY | 5323 CALLE CANOVANA | | | CANOVANAS | PR | 00729 | |
| LCDA MONICA B. ROMERO MARRERO CPA | COLLEGE PARK APARTMENT 200 | CALLE ALCALA | | | SAN JUAN | PR | 00921-3910 | |
| LCDA NOEMI CARABALLO LOPEZ | CALL BOX 43002 | SUITE 255 | | | RIO GRANDE | PR | 00745 | |
| LCDA SARA SALDANA | PO BOX 16 | | | | GUAYNABO | PR | 00971 | |
| LCDA VILMA OJEDA RODRIGUEZ | PMB 654# 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| LCDA. ANA LOPEZ PRIETO | APARTADO 13056 | | | | SAN JUAN | PR | 00908-1356 | |
| LCDA. ANA M. HERNANDEZ ALVAREZ | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | | GUAYNABO | PR | 00969 | |
| LCDA. BLANCA ALVAREZ RAMIREZ | URB. LAS LOMAS 872 CALLE 37 SW | | | | SAN JUAN | PR | 00921 | |
| LCDA. DENNISSE M. RIVERA EAVES | EST. DE SAN RAFAEL | 100 C2 #21 | | | TRUJILLO ALTO | PR | 00976 | |
| LCDA. ERINALDY AGOSTO MUJICA | PO BOX 6400 | PMB 445 | | | CAYEY | PR | 00736 | |
| LCDA. EVA H. SANTIAGO ROSADO | URB. PASEO REAL | #028 | | | COAMO | PR | 00769 | |
| LCDA. IRIS V. CEPEDA RIVERA | ATTORNEY AT LAW | PO BOX 2048 | | | RIO GRANDE | PR | 00745 | |
| LCDA. IVELISSE PINERO RIVERA | URB. CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| Lcda. Ivonne M. García Torres | PO Box 7608 | | | | Ponce | PR | 00732-7608 | |
| LCDA. LOURDES E. MORALES DIAZ | CALLE ATENAS R 145 | EXT. FOREST HILLS | | | BAYAMON | PR | 00965 | |
| LCDA. LOURDES E. MORALES DIAZ | CALLE CISNE #15 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956-6634 | |
| LCDA. MARI NILDA APARICIO LASPINA | ABERDEEN 2018 | COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| LCDA. MARIA CRISTINA MAYORAL MALDONADO | SANTOS & NIEVES BLAS | PO BOX 1809 | | | MAYAGUEZ | PR | 00681 | |
| LCDA. MARIA DEL C IRIZARRY MARQUES | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| LCDA. MARIE E. LOPEZ ADAMES | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| LCDA. MARIE E. LOPEZ ADAMES | PO BOX 192452 | | | | SAN JUAN | PR | 00919-2452 | |
| LCDA. PATRICIA FULLANA ACOSTA | WESER 201 | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| LCDA. RITA M. VELEZ GONZALEZ, CSP | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 303 | | | PONCE | PR | 00717 | |
| LCDA. RUTH COSME SANTIAGO | PO BOX 130 | | | | MANATI | PR | 00674 | |
| LCDA. SALLY D. DELGADO ARROYO | PO BOX 367054 | | | | SAN JUAN | PR | 00936-7054 | |
| LCDO AGUSTIN FORTUXO FAS | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| LCDO ANDRES MONTAXEZ COSS | PO BOX 193501 | | | | SAN JUAN | PR | 00919-3501 | |
| LCDO ANGEL A VAZQUEZ GONZALEZ | URB CAPARRA TERRACE | 1410 AVE T PIXERO | | | SAN JUAN | PR | 00921 | |
| LCDO ARISTIDES RAMON CRUZ | PO BOX 1803 | | | | CIDRA | PR | 00739-1803 | |
| LCDO CARLOS ALSINA BATISTA | 638 ALDEBARAN ST BDE BLDNG | 2ND FL SUITE HQ 7 | | | SAN JUAN | PR | 00920 | |
| LCDO EDGARDO MESONERO | PO BOX 990 | | | | AGUADILLA | PR | 00605 | |
| LCDO HECTOR ROBLES ABRAHAM | PO BOX 516 7 | AVE MUXOZ RIVERA | | | FAJARDO | PR | 00738 | |
| LCDO JUAN A LOPEZ DAVID | 7312 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| LCDO LUIS E LAGUNA MIMOSO | APARTADO 1116 | | | | CAGUAS | PR | 00726 | |
| LCDO MANUEL RIVERA SANTIAGO | OFICINA DEL CONTRALOR DE P.R. | | | | SAN JUAN | PR | 00919 | |
| LCDO ORESTE RAMOS DIAZ | P O BOX 8686 | | | | SAN JUAN | PR | 00910-8686 | |
| LCDO PEDRO JOEL LANDRAU LOPEZ | PO BOX 29407 | | | | SAN JUAN | PR | 00929-0407 | |
| LCDO PEDRO RIVAS TOLENTINO | P.O. BOX 444 PUERTO REAL | | | | | PR | 00740 | |
| LCDO RAFAEL J BORRAS PABON | URB VALLE ALTO | C 10 | | | PATILLAS | PR | 00723 | |
| LCDO RICARDO J CACHO RODRIGUEZ | AVE GLASGOW 1782 | COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| LCDO VICTOR A SUAREZ MELENDEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LCDO VICTOR A SUAREZ MELENDEZ | JARDINES 2 | H 26 CALLE ALELI | | | CAYEY | PR | 009736 | |
| LCDO WILBERT LOPEZ MORENO PSC | 1272 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| LCDO. ALBERTO MEDINA CARRERO | MARGINAL ALAMEDA 849 | | | | SAN JUAN | PR | 00926 | |
| Lcdo. Alberto O. Jiménez Santiago | PO Box 191802 | | | | San Juan | PR | 00919-1802 | |
| LCDO. ALFREDO ORTIZ RIVERA | 165 CALLE BALDORIOTY NORTE | OFICINA # 11 | | | AIBONITO | PR | 00705 | |
| LCDO. ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | | SAN JUAN | PR | 00936 | |
| LCDO. ARISTIDES RAMOS | PO BOX 1803 | | | | CIDRA | PR | 00739 | |
| Lcdo. Armando Francheschi Figueroa | Extension Forest Hills F-419 | Calle Lima Esq. Atenas | | | Bayamon | PR | 00959 | |
| Lcdo. Edwin E. León León | 2153 Calle Loiza | Suite 1 | | | San Juan | PR | 00913-4512 | |
| Lcdo. Héctor E. Valdes Ortiz | 644 Ave. Fernández Juncos | District View Plaza Suite 301 | | | San Juan | PR | 00907 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LCDO. HECTOR L. CLAUDIO ROSARIO | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| Lcdo. Hermes F. Acevedo Lebrón | Apartado 2198 | | | | Mayaguez | PR | 00681-2198 | |
| LCDO. JAIME RUBERTE SANTIAGO | PO BOX 601 | | | | PENUELAS | PR | 00624 | |
| LCDO. JOSE ALFREDO MENDEZ ORTIZ | APARTADO 7001 | | | | PONCE | PR | 00732 | |
| Lcdo. José G. Barea Fernández | 1510 Ave. F.D. Roosevelt | | | | Guaynabo | PR | 00968 | |
| LCDO. JOSEPH LOPEZ BERNABE | LCDO. JULIO MARCANO LOPEZ | | | | | | | |
| LCDO. JOSEPH LOPEZ BERNABE | LCDO. PABLO RIVERA DIAZ | LCDO. PABLO RIVERA DIAZ PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| LCDO. JOSEPH LOPEZ BERNABE | LCDO. RICARDO PRIETO | LCDO. RICARDOIETO GARCIA 6 CALLE CEIS AGUILERA 201A | | | FAJARDO | PR | 00738 | |
| LCDO. MIGUEL SIMONET SIERRA | MIRAMAR PLAZA 101 | STE 1120 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| Lcdo. Nancy Fonseca Sierra | PO Box 675 | | | | Toa Baja | PR | 00951 | |
| LCDO. NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| LCDO. NORMAN VELAZQUEZ TORRES | PO BOX 801400 | | | | COTTO LAUREL | PR | 00780-1400 | |
| LCDO. OVIDIO RUIZ FONTANET | MUNOZ RIVERA #7 NORTE | | | | CAROLINA | PR | 00985 | |
| LCDO. RAFAEL COX ALOMAR | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| LCDO. RAFAEL DOITTEAU | PO BOX 173 | | | | BOQUERON | PR | 00622 | |
| LCDO. RAFAEL GONZALEZ VELEZ | OCEAN PARK SUITE 1-B | MC LEARY 1806 | | | SAN JUAN | PR | 00911-0132 | |
| LCDO. RAMON ORTIZ ORTIZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| LCDO. RAMON ORTIZ ORTIZ | 125 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| LCDO. RAMON ORTIZ ORTIZ | 135 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| LCDO. RENE TORRES PLATET | EXT ROOSEVELT, H R | 476 CALLE R LAMAR | | | SAN JUAN | PR | 00918 | |
| LCDO. RICARDO FERNANDEZ DIAZ | PO BOX 3254 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| Lcdo. Sotero León Colón | 1313 Ave. Jesús T, PiNero | Urb. Caparra Terrace | | | San Juan | PR | 00920 | |
| LCG INC | 170 ARTERIAL HOSTOS APT C8 | | | | SAN JUAN | PR | 00918-5022 | |
| LCS APARTMENTS | P.O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| LDG TECHNICAL SERVICES CORP | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| LDP MANAGEMENT SOLUTION P.S.C. | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| LE CLERES CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| LE COMPTE ZAMBRANA, PIER | ADDRESS ON FILE | | | | | | | |
| LE COMPTE ZAMBRANA, PIER A | ADDRESS ON FILE | | | | | | | |
| LE COMTE TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| Le Franc Gomez, Victoria | ADDRESS ON FILE | | | | | | | |
| LE FRANCIS LAGUER CRUZ | URB VILLA BORINQUEN | CALLE YUCAYEQUE M8 | | | CAGUAS | PR | 00725 | |
| LE HARDY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LE LO LAI TOYS CORP. | HC-05 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| LE RAVEN MENDIZABAL, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919-2944 | |
| LE ZENITH CORPORATION | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 5103 | | | BAYAMON | PR | 00959-8860 | |
| LEA ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| LEADER CO | PO BOX 6992 | | | | BAYAMON | PR | 09609002 | |
| LEADERS FOR THE WORLD INC | PO BOX 7183 | | | | SAN JUAN | PR | 00916-7187 | |
| LEADERSHIP CHRISTIAN ACADEMY | BO ULTIMO CHANCE | CALLE VENUS FINAL | | | GUAYNABO | PR | 00969-4003 | |
| LEADERSHIP CHRISTIAN ACADEMY | CALLE VENUS FINAL | BO ULTIMO CHANCE | | | GUAYNABO | PR | 00969 | |
| LEADERSHIP DIRECTORIES, INC. | 1407 BROADWAY SUITE 318 | | | | NEW YORK | NY | 10018 | |
| LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE 1565 ALDA STREET | | | | SAN JUAN | PR | 00926 | |
| LEADERSHIP STRATEGIES | 1101 30TH ST N W | | | | WASHINGTON | DC | 20007 | |
| LEADGOGO, LLC | 100 GRAND PASEO BLVD SUITE G01 | | | | SAN JUAN | PR | 00926 | |
| LEAF ENTERPRISES INC | METRO OFFICE PARK 7 | SUITE 204 | | | GUAYNABO | PR | 00968 | |
| LEAF ENTERPRISES, INC | METRO OFFICE PARK # 7 SUITE 204 | METRO PARQUE 7 | | | GUAYNABO | PR | 00968 | |
| LEAFAR A RODRIGUEZ RODRIGUEZ | HC 4 BOX 53703 | | | | MOROVIS | PR | 00687 | |
| LEAFY GREEN INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | PO BOX 7604 | | | | PONCE | PR | 00732-0000 | |
| LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | SEGUNDA EXT. PUNTO ORO CALLE 7 GF-4 | | | | PONCE | PR | 00732-0000 | |
| LEAHEY EYE CLINIC INC | 9 CENTRAL ST STE 5 | | | | LOWELL | MA | 01852 | |
| LEAL ALO, JULIO C | ADDRESS ON FILE | | | | | | | |
| LEAL ARECIBO FUTBOL CLUB | PO BOX 416 | | | | GARROCHALES | PR | 00652 | |
| LEAL CAPIN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LEAL COSTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| LEAL GARABIS, PAUL | ADDRESS ON FILE | | | | | | | |
| LEAL GONZALEZ, CECILIA E. | ADDRESS ON FILE | | | | | | | |
| LEAL GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 908 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEAL GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| LEAL HERRERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LEAL LOPEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| LEAL NAZARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEAL TERRIBLE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEAL, MILADY | ADDRESS ON FILE | | | | | | | |
| LEAMSI PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LEAMSY OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| LEAN ENTERPRISE CONSULTING INC | URB LAS LOMAS | 1683 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| LEANDRA NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LEANDRA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| LEANDRO A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LEANDRO BRIGNONI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEANDRO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LEANDRO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LEANDRO H GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| LEANDRO M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| LEANDRO RIOS LYLE | ADDRESS ON FILE | | | | | | | |
| LEANDRY APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| LEANDRY CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LEANDRY COLON, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEANDRY LUGO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| LEANDRY MARTINEZ, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| Leandry Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| LEANDRY MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LEANDRY MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| LEANDRY MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| LEANDRY MONTERO, JONATHAN N | ADDRESS ON FILE | | | | | | | |
| LEANDRY MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEANDRY PUMAREJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| LEANDRY ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LEANDRY SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LEANDRY SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| LEANDRY SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| LEANDRY SANTIAGO, MONICA M | ADDRESS ON FILE | | | | | | | |
| LEANDRY VALLE, MERARI | ADDRESS ON FILE | | | | | | | |
| LEANDRY VARGAS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| LEANDRY VARGAS, EILLEN M. | ADDRESS ON FILE | | | | | | | |
| LEANDRY VARGAS, JANICE | ADDRESS ON FILE | | | | | | | |
| LEANDRY VARGAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LEANDRY VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEANDRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEANETTE DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LEANN H ARJONA | ADDRESS ON FILE | | | | | | | |
| LEANNETTE Z. CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LEANO HERRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LEANY I VILLAR VALENTIN | ADDRESS ON FILE | | | | | | | |
| LEANY PAOLA PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEARMING & EDUC MEDICAL RESPONSE SYSTEM | BO CALLEJONES CARR 129 INT 454 KM 3 | | | | LARES | PR | 00669 | |
| LEARMING & EDUC MEDICAL RESPONSE SYSTEM | PMB 819-504 | | | | LARES | PR | 00669 | |
| LEARN  GROW THERAPY GROUP LLC | PO BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617 | |
| LEARN AID LLC | P M B 352 #405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| LEARN AID OF P R INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| LEARN AID OF P R INC | PO BOX 363243 | | | | SAN JUAN | PR | 00925 | |
| LEARN IT SYSTEMS, LLC | 15 C/HORMIGUEROS | URB BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEARN IT SYSTEMS, LLC | D-8 AVENIDA DEGETAU | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| LEARN IT SYSTEMS, LLC | URB VILLA BLANCA | CALLE ESPINELLA #20 | | | CAGUAS | PR | 00727 | |
| LEARN IT SYSTEMS, LLC | URB. VILLA CLEMENTINA | CALLE ALEJANDRINO B-5 | | | GUAYNABO | PR | 00969 | |
| LEARN LANGUEGE CENTER CORP | 250 OESTE CALLE MCKINLEY | SUITE B | | | MAYAGUEZ | PR | 00680 | |
| LEARNING ALLIANCES LLC PUERTO RICO | 287 CHILDS ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| LEARNING ALLIANCES LLC PUERTO RICO | PO BOX 3822 | | | | BAYAMON | PR | 00958 | |
| LEARNING PROGRAMS AND SYSTEMS INC | URB ROUND HLS | 101 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2704 | |
| LEARNING SIGHT & SOUND MADE EASIER | 145 RIVER DRIVER ROCK DR BUFFALO | | | | NEW YORK | NY | 14207-2172 | |
| LEARNKEY, INC. | 93 S. MOUNTAIN WAY DR. | | | | OREM | UT | 84058 | |
| LEARNTEK LLC | 107 ORTEGON AVE STE 211 | | | | GUAYNABO | PR | 00968 | |
| LEASEWAY DE PUERTO RICO | CAPARRA HEIGHTS STA. | PO BOX 11311 | | | SAN JUAN | PR | 00922-1311 | |
| LEASEWAY OF P R INC | PO BOX 11311 | CAPARRA HGTS STA | | | CATANO | PR | 00922 | |
| LEASEWAY OF PR, INC. | LIC. SORAYA C. RAMOS VAZQUEZ - ABOGADA DE | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| LEASEWAY OF PUERTO RICO | RAMOS VAZQUEZ, SORAYA | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| LEASEWAY OF PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LEASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | | SAN JUAN | PR | 00922-0000 | |
| LEASEWAY OF PUERTO RICO INC | PO BOX 11311 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1311 | |
| LEASK GILLNER, RALPH | ADDRESS ON FILE | | | | | | | |
| LEATHER REPAIR SHOP | FERNANDEZ JUNCOS STA | PO BOX 19964 | | | SAN JUAN | PR | 00910 | |
| LEATHERNECK SECURITY SERV INC | 162 CALLE MARIA MOCZO VILLA PALMERAS | | | | SAN JUAN | PR | 00911 | |
| LEAVITT CARABALLO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| LEAVITT OJEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LEAVITT OJEDA,GABRIEL | ADDRESS ON FILE | | | | | | | |
| LEAVITT REY, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| LEAVITT SANCHEZ, DALIRIS | ADDRESS ON FILE | | | | | | | |
| LEBAM RECYCLE INC | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| LEBANON ORTHOPEDIC ASSOCIATES | 912 RUSSEL DR | | | | LEBANON | PA | 17042 | |
| LEBCARD LEBANON CARDIO ASSO | 1150 NORTH MEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| LEBISA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| LEBLANCH LUGO, LEONEL | ADDRESS ON FILE | | | | | | | |
| LEBON ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| LEBON Y TORRES DESPACHO LEGAL | ADDRESS ON FILE | | | | | | | |
| LEBRON  LOPEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| Lebron  Ramos, Luis O. | ADDRESS ON FILE | | | | | | | |
| LEBRON & ASSOCIATES | PO BOX 175 | | | | ANASCO | PR | 00610 | |
| LEBRON ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON AGOSTO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| LEBRON AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Lebron Agosto, Yanilee | ADDRESS ON FILE | | | | | | | |
| LEBRON AGUAYO, KELVIN A | ADDRESS ON FILE | | | | | | | |
| LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| LEBRON ALGORI MD, ALEJANDO | ADDRESS ON FILE | | | | | | | |
| LEBRON ALICEA, HILDA L | ADDRESS ON FILE | | | | | | | |
| Lebron Alicea, Jose R. | ADDRESS ON FILE | | | | | | | |
| LEBRON ALLENDE, REY | ADDRESS ON FILE | | | | | | | |
| LEBRON ALLENDE, REY F | ADDRESS ON FILE | | | | | | | |
| LEBRON ALMESTICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| LEBRON ALVARADO, JULIANETE | ADDRESS ON FILE | | | | | | | |
| LEBRON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Lebron Alvarez, Jose A | ADDRESS ON FILE | | | | | | | |
| LEBRON ALVAREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON ALVERIO, JULIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON ALVERIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| LEBRON ALVERIO, ROSA | ADDRESS ON FILE | | | | | | | |
| LEBRON AMARO, CARMELO | ADDRESS ON FILE | | | | | | | |
| LEBRON AMARO, HILDA | ADDRESS ON FILE | | | | | | | |
| LEBRON AMARO, NESTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 910 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON ANAYA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| LEBRON ANTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEBRON ANTUNA, RAMON L | ADDRESS ON FILE | | | | | | | |
| LEBRON ANTUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| LEBRON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON APONTE, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| LEBRON APONTE, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |
| LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |
| LEBRON ARCE, SANDRA E | ADDRESS ON FILE | | | | | | | |
| LEBRON ARRAFAT, GERARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON ARROYO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| LEBRON ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| LEBRON ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LEBRON ARRUFAT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON ARRUFAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| LEBRON ARZON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEBRON AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LEBRON AYALA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| LEBRON AYALA, IDA I | ADDRESS ON FILE | | | | | | | |
| LEBRON AYALA, JOE | ADDRESS ON FILE | | | | | | | |
| LEBRON AYALA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| LEBRON AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LEBRON AYALA, MINERVA | ADDRESS ON FILE | | | | | | | |
| LEBRON BAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LEBRON BAEZ, MARISANDRA | ADDRESS ON FILE | | | | | | | |
| LEBRON BAEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LEBRON BATISTA, TERESA R | ADDRESS ON FILE | | | | | | | |
| LEBRON BELEN, CARMELO | ADDRESS ON FILE | | | | | | | |
| LEBRON BERRIOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| LEBRON BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lebron Berrios, Hector L | ADDRESS ON FILE | | | | | | | |
| LEBRON BERRIOS, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON BERRIOS, ROSA ENID | ADDRESS ON FILE | | | | | | | |
| LEBRON BETANCOURT, LILLIANA | ADDRESS ON FILE | | | | | | | |
| Lebron Bolivar, Edson J | ADDRESS ON FILE | | | | | | | |
| LEBRON BON, MARITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON BONANO, JESSICA D | ADDRESS ON FILE | | | | | | | |
| LEBRON BONILLA, CRISTHEL E. | ADDRESS ON FILE | | | | | | | |
| LEBRON BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| LEBRON BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON BONILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| LEBRON BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON BRUNO, FELIX | ADDRESS ON FILE | | | | | | | |
| LEBRON BUITRAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| LEBRON BULTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Lebron Bultron, Sonia N | ADDRESS ON FILE | | | | | | | |
| LEBRON BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LEBRON BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| LEBRON BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| LEBRON BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| LEBRON CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON CAJIGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEBRON CALDERIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CALDERIN, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| LEBRON CALDERON, KEIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 911 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| LEBRON CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| Lebron Caraballo, Omar | ADDRESS ON FILE | | | | | | | |
| LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| LEBRON CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| LEBRON CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRERO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| Lebron Carrion, Ana E | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRION, EBINELI | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRION, EBINELI | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRION, ELSIE | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRION, MANUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRION, MANUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LEBRON CARRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CARTAGENA, ELVIN | ADDRESS ON FILE | | | | | | | |
| Lebron Casiano, Heriberto | ADDRESS ON FILE | | | | | | | |
| LEBRON CASIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LEBRON CASTILLO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| LEBRON CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEBRON CASTRO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| LEBRON CASTRO, SADIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CHAPARRO, MIRZA I | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, IRIS I | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, IRIS I | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, JOAQUIN E. | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| LEBRON CINTRON, MARIO | ADDRESS ON FILE | | | | | | | |
| Lebron Claudio, Carlos A | ADDRESS ON FILE | | | | | | | |
| LEBRON CLAUDIO, IRIS E | ADDRESS ON FILE | | | | | | | |
| LEBRON CLAUDIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LEBRON CLAUDIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEBRON CLAUDIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LEBRON CLAUDIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| LEBRON CLAUDIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON CLAUDIO, RENE | ADDRESS ON FILE | | | | | | | |
| LEBRON COLOMBA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Lebron Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| Lebron Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, FRANCO | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, JESSICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| Lebron Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, JUBAL | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, MADLINE | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, WILSON J | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| LEBRON COLORADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| LEBRON CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LEBRON CONCEPCION, EDIA S | ADDRESS ON FILE | | | | | | | |
| LEBRON CONCEPCION, JUAN J | ADDRESS ON FILE | | | | | | | |
| LEBRON CONCEPCION, SONIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CONDE, ENIT | ADDRESS ON FILE | | | | | | | |
| LEBRON CONDE, IDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, ANGELES | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, JERIKA D | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, SUHAILY | ADDRESS ON FILE | | | | | | | |
| LEBRON CORREA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTES, CELIA | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON CORTIJO, GISELIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON COSME, DORIS | ADDRESS ON FILE | | | | | | | |
| LEBRON COTTO, ANA I | ADDRESS ON FILE | | | | | | | |
| LEBRON COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lebron Cotto, Luz M | ADDRESS ON FILE | | | | | | | |
| LEBRON COTTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LEBRON COTTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON CRESPO, LAURA E | ADDRESS ON FILE | | | | | | | |
| LEBRON CRESPO, MARILYN | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, HELIODORO | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Lebron Cruz, Jose Javier | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, LUZ LEONOR | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, MIRIAN D. | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| LEBRON CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| LEBRON CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| LEBRON DAVILA, DAVID | ADDRESS ON FILE | | | | | | | |
| LEBRON DAVILA, ERIC O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 913 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON DAVILA, JANNIRE | ADDRESS ON FILE | | | | | | | |
| LEBRON DAVILA, JANNIRE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| Lebron Davila, Karola | ADDRESS ON FILE | | | | | | | |
| LEBRON DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LEBRON DE ALBA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Lebron De Alba, Francisco J | ADDRESS ON FILE | | | | | | | |
| LEBRON DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Lebron De Jesus, Amarlyn | ADDRESS ON FILE | | | | | | | |
| LEBRON DE JESUS, BLAS | ADDRESS ON FILE | | | | | | | |
| LEBRON DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| LEBRON DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, AILER | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | | |
| Lebron Delgado, Hector L. | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, HEIDDY A | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEBRON DEVELOPERS CORP | 400 CALLE CALAF | PMB 128 | | | SAN JUAN | PR | 00918 | |
| LEBRON DIAZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| Lebron Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, JULIE | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, LEVID O. | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, MARINA | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| Lebron Diaz, Salvador | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, SHAIRLYN | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LEBRON DIAZ, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON DOMIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Lebron Duarte, Antolino | ADDRESS ON FILE | | | | | | | |
| LEBRON DUARTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| LEBRON DUCHESNE, IVONNE | ADDRESS ON FILE | | | | | | | |
| LEBRON DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON ELUGARDO, GERARDO J | ADDRESS ON FILE | | | | | | | |
| LEBRON ELUGARDO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| LEBRON ELUGARDO, JORGE | ADDRESS ON FILE | | | | | | | |
| LEBRON ELUGARDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| LEBRON ENCARNACION, BRAULIO J. | ADDRESS ON FILE | | | | | | | |
| LEBRON ENCARNACION, BRUNO J. | ADDRESS ON FILE | | | | | | | |
| LEBRON ESCALERA, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON ESTRADA, SONIA N | ADDRESS ON FILE | | | | | | | |
| LEBRON FAJARDO, IRASELMA | ADDRESS ON FILE | | | | | | | |
| LEBRON FAMANIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part1) Page 914 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON FANTAUZZI, ROSA M | ADDRESS ON FILE | | | | | | | |
| LEBRON FEBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON FEBRES, IVAN | ADDRESS ON FILE | | | | | | | |
| LEBRON FELIX, NITZALIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LEBRON FERNANDEZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, DORA A | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, ILYANA I | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, NICO G | ADDRESS ON FILE | | | | | | | |
| LEBRÓN FIGUEROA, NYDIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| LEBRON FIGUEROA, NYDIA | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LEBRON FIGUEROA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| LEBRON FLORES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LEBRON FLORES, CARMELO | ADDRESS ON FILE | | | | | | | |
| LEBRON FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON FLORES, ELSIE | ADDRESS ON FILE | | | | | | | |
| LEBRON FLORES, ERIC J | ADDRESS ON FILE | | | | | | | |
| LEBRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEBRON FLORES, MARILILIA | ADDRESS ON FILE | | | | | | | |
| LEBRON FONTANEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| LEBRON FOUNIER, LYDIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON FRANCO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON FUENTES, ADDIS | ADDRESS ON FILE | | | | | | | |
| LEBRON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LEBRON FUENTES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | | |
| LEBRON GALAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| LEBRON GALAN, RAUL | ADDRESS ON FILE | | | | | | | |
| LEBRON GALAN, RAUL M | ADDRESS ON FILE | | | | | | | |
| LEBRON GALLART, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON GALLOZA, ORVIL | ADDRESS ON FILE | | | | | | | |
| Lebron Galvez, Edgardo II | ADDRESS ON FILE | | | | | | | |
| LEBRON GAMONEDA, HELEN M | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, CORNELIA | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, GERALDO | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, HILARIO | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, MADELYN | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, PURA M | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4.) Page 915 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| LEBRON GAUTIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| LEBRON GERENA, JANICE | ADDRESS ON FILE | | | | | | | |
| LEBRON GERENA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Lebron Gerena, Jeffrey E | ADDRESS ON FILE | | | | | | | |
| LEBRON GERENA, MARIA A | ADDRESS ON FILE | | | | | | | |
| LEBRON GINORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, JOSUE E | ADDRESS ON FILE | | | | | | | |
| Lebron Gomez, Juan | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, LESBIA ZULEMA | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON GOMEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| Lebron Gonzalez, Rafael A | ADDRESS ON FILE | | | | | | | |
| LEBRON GONZALEZ, SANDRA A | ADDRESS ON FILE | | | | | | | |
| LEBRON GORDIAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| LEBRON GUADALUPE, WANDA C. | ADDRESS ON FILE | | | | | | | |
| Lebron Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| Lebron Guzman, Angel L | ADDRESS ON FILE | | | | | | | |
| LEBRON GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LEBRON GUZMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LEBRON HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| LEBRON HEREDIA, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON HERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| Lebron Hernandez, Abraham | ADDRESS ON FILE | | | | | | | |
| LEBRON HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LEBRON HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LEBRON HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| LEBRON HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LEBRON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON HUERTAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LEBRON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| LEBRON IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 916 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lebron Justiniano, Jacqueline | ADDRESS ON FILE | | | | | | | |
| LEBRON JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LEBRON LA FUENTE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Lebron Laboy, Gerisilda | ADDRESS ON FILE | | | | | | | |
| LEBRON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON LABOY, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LEBRON LAMBOY, JULIO | ADDRESS ON FILE | | | | | | | |
| LEBRON LAMBOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON LANDRAU, EDGARD | ADDRESS ON FILE | | | | | | | |
| LEBRON LANDRAU, LYMARIE | ADDRESS ON FILE | | | | | | | |
| Lebron Lavoy, Hector G | ADDRESS ON FILE | | | | | | | |
| Lebron Lebro, Benedicto | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ADA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, AMPARO | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| Lebron Lebron, Anibal | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ARCELIA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Lebron Lebron, Bienvenido | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, CLARAI. | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, EVIDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, IRENE | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| Lebron Lebron, Ivan | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, JAMIE Z | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, JENARA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, JURMARIS | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, KEILA L | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LORNA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUZ D. | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MARIA C | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| Lebron Lebron, Nelson | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 917 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| Lebron Lebron, Ruth E | ADDRESS ON FILE | | | | | | | |
| Lebron Lebron, Vicente | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| Lebron Lebron, Wanda | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEBRON,ANIBAL | ADDRESS ON FILE | | | | | | | |
| LEBRON LECTORA, NYDIA | ADDRESS ON FILE | | | | | | | |
| LEBRON LEON, CHRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| LEBRON LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEBRON LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| LEBRON LEON, ROSE M | ADDRESS ON FILE | | | | | | | |
| LEBRON LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| LEBRON LIND, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LEBRON LISBOA MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| LEBRON LISBOA, ANA H | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, ADDY | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Lebron Lopez, Antonio | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, IBIS R | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, JOHBANY | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Lebron Lopez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZ, YADARA | ADDRESS ON FILE | | | | | | | |
| LEBRON LOPEZN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LEBRON LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON LUGO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| LEBRON LUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LEBRON MACHIN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Lebron Maldonado, Angel M. | ADDRESS ON FILE | | | | | | | |
| LEBRON MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| LEBRON MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEBRON MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Lebron Maldonado, Julio Emanuel | ADDRESS ON FILE | | | | | | | |
| LEBRON MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LEBRON MALDONADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| Lebron Marcano, Felipe | ADDRESS ON FILE | | | | | | | |
| LEBRON MARCHANY, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEBRON MARQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LEBRON MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 3 of 4)   Page 918 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, EYLA | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| Lebron Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| Lebron Martinez, Juan C. | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| LEBRON MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| LEBRON MAS, BENNY | ADDRESS ON FILE | | | | | | | |
| LEBRON MAS, ERIC | ADDRESS ON FILE | | | | | | | |
| LEBRON MATIAS, ATALIA | ADDRESS ON FILE | | | | | | | |
| Lebron Matias, Damaris E | ADDRESS ON FILE | | | | | | | |
| LEBRON MATIAS, ELNEY | ADDRESS ON FILE | | | | | | | |
| LEBRON MATIAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| LEBRON MATIAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEBRON MATIAS, TANIA | ADDRESS ON FILE | | | | | | | |
| LEBRON MATOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| Lebron Matos, Enitza | ADDRESS ON FILE | | | | | | | |
| LEBRON MATOS, ENITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON MATOS, ERIK J. | ADDRESS ON FILE | | | | | | | |
| LEBRON MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LEBRON MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LEBRON MEDINA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| LEBRON MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON MEDINA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LEBRON MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCADO, AMNERIS Y | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCADO, ELENA | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Lebron Mercado, Gladys M | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCADO, NORA H | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCED, LIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON MERLO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| LEBRON MIELES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRANDA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRANDA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| Lebron Miranda, Sergio | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRLAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRO JUAN,CARLOS | ADDRESS ON FILE | | | | | | | |
| LEBRON MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON MOJICA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| LEBRON MOJICA, ANAYPI | ADDRESS ON FILE | | | | | | | |
| Lebron Monclova, Cesar L | ADDRESS ON FILE | | | | | | | |
| LEBRON MONCLOVA, JAIME | ADDRESS ON FILE | | | | | | | |
| Lebron Monclova, Rufino | ADDRESS ON FILE | | | | | | | |
| LEBRON MONCLOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| LEBRON MONTALVO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON MONTALVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| LEBRON MONTALVO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Lebron Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Lebron Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| Lebron Montes, Carmen A | ADDRESS ON FILE | | | | | | | |
| LEBRON MONTES, EVA S. | ADDRESS ON FILE | | | | | | | |
| LEBRON MONTES, LORNA | ADDRESS ON FILE | | | | | | | |
| LEBRON MONTES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LEBRON MORA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Lebron Morales, Belma | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| Lebron Morales, Elixsa | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, INES M | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, KEYSSA | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, LUCIA | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, NERY C. | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| LEBRON MORALES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| LEBRON MOYET, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON MOYET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON MOYET, TERESITA | ADDRESS ON FILE | | | | | | | |
| LEBRON MUNIER, ILEANA D | ADDRESS ON FILE | | | | | | | |
| Lebron Munoz, Angel | ADDRESS ON FILE | | | | | | | |
| LEBRON MUNOZ, DORA | ADDRESS ON FILE | | | | | | | |
| LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON MUNOZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| LEBRON NAZARIO, ELSA I | ADDRESS ON FILE | | | | | | | |
| LEBRON NAZARIO, IRMA G. | ADDRESS ON FILE | | | | | | | |
| LEBRON NAZARIO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| LEBRON NECO, JULIA | ADDRESS ON FILE | | | | | | | |
| LEBRON NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LEBRON NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| LEBRON NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON NIEVES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| LEBRON NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| LEBRON NIEVES, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| LEBRON NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| LEBRON NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| LEBRON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEBRON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LEBRON OCASIO, GISELLA M | ADDRESS ON FILE | | | | | | | |
| LEBRON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON OCASIO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| LEBRON OLIVENCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| LEBRON OLIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| Lebron Olivo, Jeffrey | ADDRESS ON FILE | | | | | | | |
| LEBRON OLMEDA, ZULERIE M | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, ADELA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, ESTELA M. | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lebron Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| LEBRON ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| LEBRON OTANO, WILSON | ADDRESS ON FILE | | | | | | | |
| Lebron Otano, Wilson A | ADDRESS ON FILE | | | | | | | |
| LEBRON OTERO, WILMER | ADDRESS ON FILE | | | | | | | |
| LEBRON PABON, KELVIN | ADDRESS ON FILE | | | | | | | |
| LEBRON PACHECO, CELESTE | ADDRESS ON FILE | | | | | | | |
| LEBRON PADILLA, DORIS M | ADDRESS ON FILE | | | | | | | |
| LEBRON PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON PADILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEBRON PADILLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| LEBRON PADILLA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| Lebron Padilla, Rafael | ADDRESS ON FILE | | | | | | | |
| LEBRON PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON PADILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, BETTY R. | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LEBRON PAGAN, NELSON | ADDRESS ON FILE | | | | | | | |
| LEBRON PALAU, WALTER | ADDRESS ON FILE | | | | | | | |
| LEBRON PALAU, WALTER | ADDRESS ON FILE | | | | | | | |
| LEBRON PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON PENA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LEBRON PENA, GLADYS L | ADDRESS ON FILE | | | | | | | |
| LEBRON PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEBRON PENA, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| LEBRON PERALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LEBRON PERALES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| LEBRON PERALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Lebron Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, KEILA DALIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LEBRON PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 921 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON PIRELA, JASON | ADDRESS ON FILE | | | | | | | |
| LEBRON PITRE, DALESLIE | ADDRESS ON FILE | | | | | | | |
| Lebron Quiles, Ivan | ADDRESS ON FILE | | | | | | | |
| Lebron Quiles, Jonathan | ADDRESS ON FILE | | | | | | | |
| LEBRON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEBRON QUINONES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LEBRON QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| LEBRON QUINONEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| LEBRON QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON QUINTANA, SYLKA | ADDRESS ON FILE | | | | | | | |
| LEBRON RALAT, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMIREZ, AL | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMIREZ, LIZA N | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMIREZ, MIA | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, DANILLE | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, JAIME A. | ADDRESS ON FILE | | | | | | | |
| Lebron Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, SACHA | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, VIVIAN ENID | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Lebron Reveron, Lourdes L | ADDRESS ON FILE | | | | | | | |
| LEBRÓN REYES MARISOL Y OTROS | LCDO. ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| LEBRON REYES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, JEANDRED E. | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, MARTITA | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, NERIA I | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LEBRON RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lebron Rios, Domingo | ADDRESS ON FILE | | | | | | | |
| Lebron Rios, Dorcas | ADDRESS ON FILE | | | | | | | |
| LEBRON RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RIOS, NIDIA E | ADDRESS ON FILE | | | | | | | |
| LEBRON RIOS, PLACIDO | ADDRESS ON FILE | | | | | | | |
| LEBRON RIOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ADELINA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, AQUILA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, BERNAMACIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Lebron Rivera, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, DAISY I | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, DILKA I | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, HAZEL L | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, JANIVETTE | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, JENITZIA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, JOHEL | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Lebron Rivera, Maria D | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, MARY I | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ROTGER | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, SALLY | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Lebron Rivera, Teodoro | ADDRESS ON FILE | | | | | | | |
| Lebron Rivera, Wanda V | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, YASLIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RIVERA, ZULMA S | ADDRESS ON FILE | | | | | | | |
| LEBRON ROBERTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| LEBRON ROBLES, EUNICE | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 923 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| Lebron Rodriguez, Irmaliz | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, NOELIA A. | ADDRESS ON FILE | | | | | | | |
| Lebron Rodriguez, Peter R | ADDRESS ON FILE | | | | | | | |
| Lebron Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| Lebron Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| LEBRON RODRIGUEZ,CHRISTIAN F. | ADDRESS ON FILE | | | | | | | |
| LEBRON ROHENA, ERDOUS | ADDRESS ON FILE | | | | | | | |
| LEBRON ROLDAN, REBECA | ADDRESS ON FILE | | | | | | | |
| LEBRON ROLON, ANELISA | ADDRESS ON FILE | | | | | | | |
| LEBRON ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Lebron Rolon, Antonio R | ADDRESS ON FILE | | | | | | | |
| LEBRON ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| Lebron Roman, Gilbert Javier | ADDRESS ON FILE | | | | | | | |
| LEBRON ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| LEBRON ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON ROMERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LEBRON ROMERO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| LEBRON RONDON, DIANNE | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| Lebron Rosa, Pepe Luis | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd.)  Page 924 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| Lebron Rosado, Edelmiro | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSADO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSADO, YRCA T. | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSARIO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LEBRON ROSSY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LEBRON RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEBRON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON RUIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LEBRON RUIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| LEBRON RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LEBRON RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LEBRON SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LEBRON SANABRIA, SHELLY | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, JACKNEIL | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LEBRON SANCHEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| LEBRON SANGUINETTI, KARMEN E | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, ANNIE I. | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| LEBRÓN SANTIAGO, JOSÉ CARLOS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| LEBRON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, MERILYNE | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| LEBRON SARRIERA, RAHIZA | ADDRESS ON FILE | | | | | | | |
| LEBRON SEDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| LEBRON SEGUI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LEBRON SEGUI, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| LEBRON SEPULVEDA, CAMILO | LCDO. TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| LEBRON SEPULVEDA, CAMILO | ADDRESS ON FILE | | | | | | | |
| Lebron Sepulveda, Sofia T. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd)  Page 925 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lebron Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| LEBRON SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEBRON SERRANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| LEBRON SERRANO, ELUID X | ADDRESS ON FILE | | | | | | | |
| LEBRON SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LEBRON SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lebron Solis, Luis E | ADDRESS ON FILE | | | | | | | |
| LEBRON SOLIS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LEBRON SOSTRE, SARA | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, AIXA C | ADDRESS ON FILE | | | | | | | |
| Lebron Soto, Aixa Caromille | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, FREDES W | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, IRVIAN | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, KARLA | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, NIDIAN | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Lebron Soto, Rafael | ADDRESS ON FILE | | | | | | | |
| LEBRON SOTO, VIDIAN | ADDRESS ON FILE | | | | | | | |
| LEBRON STOLLE, ROSANI | ADDRESS ON FILE | | | | | | | |
| LEBRON STOLLE, SARA I | ADDRESS ON FILE | | | | | | | |
| LEBRON STOLLE, TERESITA | ADDRESS ON FILE | | | | | | | |
| LEBRON TIRADO, AUREA R | ADDRESS ON FILE | | | | | | | |
| LEBRON TIRADO, DORIS M | ADDRESS ON FILE | | | | | | | |
| Lebron Tirado, Jose E | ADDRESS ON FILE | | | | | | | |
| LEBRON TIRADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Lebron Tolentino, Maria I | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRENS, NILKA | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, FENILDA | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, INES MARIA | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, JEYMY | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, PEDRO T | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| LEBRON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LEBRON VALENTIN, MARIA J | ADDRESS ON FILE | | | | | | | |
| LEBRON VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LEBRON VALENZUELA, ANGELA | ADDRESS ON FILE | | | | | | | |
| LEBRON VALLE, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| LEBRON VALLES, FELISA | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Lebron Vargas, Leonardo | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, MARCEL | ADDRESS ON FILE | | | | | | | |
| LEBRON VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LEBRON VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Lebron Vega, Ann Z | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, AXEL | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lebron Vega, Layne Y. | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| LEBRON VEGA, SUSIE | ADDRESS ON FILE | | | | | | | |
| LEBRON VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LEBRON VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEBRON VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LEBRON VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LEBRON VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LEBRON VELEZ, YADIRA I. | ADDRESS ON FILE | | | | | | | |
| LEBRON VILLEGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| LEBRON ZAPATA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON ZAVALETA, AIDA L | ADDRESS ON FILE | | | | | | | |
| LEBRON ZAVALETA, LYDIA | ADDRESS ON FILE | | | | | | | |
| LEBRON ZAVALETA, SERGIO | ADDRESS ON FILE | | | | | | | |
| LEBRON ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| LEBRON ZAYAS, YARILEEN | ADDRESS ON FILE | | | | | | | |
| LEBRON, EDDA I | ADDRESS ON FILE | | | | | | | |
| LEBRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| LEBRON, GILBERT J. | ADDRESS ON FILE | | | | | | | |
| LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| LEBRON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| LEBRON, JUBAL | ADDRESS ON FILE | | | | | | | |
| LEBRON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LEBRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| LEBRON, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON,EDUARDO | ADDRESS ON FILE | | | | | | | |
| LEBRON,PEDRO R. | ADDRESS ON FILE | | | | | | | |
| LEBRONCONDEN, JULIO | ADDRESS ON FILE | | | | | | | |
| Lebrón-Lebrón, Josefina | ADDRESS ON FILE | | | | | | | |
| LEBRONREYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| Lebrón-Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| LEBRONVARGAS, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| LEBRONVEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| LECAROX POMALES, ELISA | ADDRESS ON FILE | | | | | | | |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | 4405 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| Lecler Morales, Ruben | ADDRESS ON FILE | | | | | | | |
| LECLER RIOS, ABIUD | ADDRESS ON FILE | | | | | | | |
| Leclerc Cintron, Ruben | ADDRESS ON FILE | | | | | | | |
| LECLERC VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| LECLERES GOMEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| LECLERES VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| LECLERES VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| LECMAYNS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| LECODET MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LECOMPTE SHIBA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LECTORA JORDAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| LECTORA LARRAURI, PAUL | ADDRESS ON FILE | | | | | | | |
| LECTORA SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| LECUMBERRY JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEDA LUCIANO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| LEDA ROSADO CERDA | ADDRESS ON FILE | | | | | | | |
| LEDAU QUINONES, RAUL A | ADDRESS ON FILE | | | | | | | |
| LEDAU QUINONES, YARITZA | ADDRESS ON FILE | | | | | | | |
| LEDDA M PEDRAGO GRAULAU | ADDRESS ON FILE | | | | | | | |
| LEDDE MELENDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| LEDEAU QUINONES, LIZ M | ADDRESS ON FILE | | | | | | | |
| LEDEE ALSINA, LUIS | ADDRESS ON FILE | | | | | | | |
| LEDEE AMILL, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| LEDEE BAZAN, NIKIMA | ADDRESS ON FILE | | | | | | | |
| LEDEE COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LEDEE COLLAZO, GERARDO | ADDRESS ON FILE | | | | | | | |
| LEDEE COLON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| LEDEE COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LEDEE COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| LEDEE COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| LEDEE COLON, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| LEDEE COTTO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| LEDEE CUBERGE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| LEDEE DE TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| LEDEE DROZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEDEE FRANCO, TOMAS | ADDRESS ON FILE | | | | | | | |
| LEDEE MARQUEZ, DEBRA A | ADDRESS ON FILE | | | | | | | |
| LEDEE PEREZ, JESSIBELL | ADDRESS ON FILE | | | | | | | |
| LEDEE PEREZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| LEDEE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LEDEE REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| LEDEE RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| LEDEE RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| LEDEE RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEDEE SANCHEZ, ROBERTO D | ADDRESS ON FILE | | | | | | | |
| LEDEE SERRANO, HALIMA L. | ADDRESS ON FILE | | | | | | | |
| Ledee Tirado, Ramon A. | ADDRESS ON FILE | | | | | | | |
| LEDEE VEQUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LEDESMA & RODRIGUEZ INS GROUP | | | | | | | | |
| LEDESMA & RODRIGUEZ INSURANCE GROUP, INC | LIC. ALFONSO FERNANDEZ CRUZ | LIC. ALFONSO FERNANDEZ CRUZ - PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 928 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEDESMA & RODRIGUEZ INSURANCE GROUP, INC | LIC. ANTONIO ROSSELLO RENTAS | LIC. ANTONIO ROSSELLO RENTAS - ROSSELLO & N | 262 CALLE URUGUAY | OFIC. C-3 CONDOMINO ALTAGRACIA | SAN JUAN | PR | 00917-2017 | |
| LEDESMA AMADOR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LEDESMA AMADOR, JESUS | ADDRESS ON FILE | | | | | | | |
| LEDESMA AMADOR, JESUS A. | ADDRESS ON FILE | | | | | | | |
| LEDESMA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| LEDESMA BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEDESMA BORRERO, ERICK A. | ADDRESS ON FILE | | | | | | | |
| LEDESMA CABRERAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| LEDESMA COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LEDESMA FONALLEDAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LEDESMA FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEDESMA FUENTES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LEDESMA HARRISON, GENESIS | ADDRESS ON FILE | | | | | | | |
| LEDESMA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LEDESMA HERNANDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| LEDESMA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEDESMA JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ledesma Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| LEDESMA MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEDESMA MEDINA, SANTIAGO S | ADDRESS ON FILE | | | | | | | |
| LEDESMA MORALES MD, JAIME | ADDRESS ON FILE | | | | | | | |
| LEDESMA MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| LEDESMA MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LEDESMA MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LEDESMA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LEDESMA NEGRON, LORELL | ADDRESS ON FILE | | | | | | | |
| LEDESMA NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| Ledesma Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| LEDESMA PABON, ISABEL | ADDRESS ON FILE | | | | | | | |
| LEDESMA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LEDESMA PHILLIPS, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| LEDESMA PINTADO, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LEDESMA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LEDESMA RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| LEDESMA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| LEDESMA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LEDESMA RIVERA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| LEDESMA RIVERA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| LEDESMA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEDESMA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEDESMA RIVERA, YOUSSETTE | ADDRESS ON FILE | | | | | | | |
| LEDESMA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEDESMA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LEDESMA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEDESMA SANCHEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| LEDESMA SERRANO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| LEDESMA SUAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| LEDESMA SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LEDESMA VARGAS & VILLARRUBIA LA OFFICE | 221 PLAZA SUITE 903 | AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| LEDESMA VARGAS & VILLARRUBIA LA OFFICE | PO BOX 194089 | | | | SAN JUAN | PR | 00919 | |
| LEDESMA VENDRELL, JUAN | ADDRESS ON FILE | | | | | | | |
| LEDESMA VENDRELL, JUAN J | ADDRESS ON FILE | | | | | | | |
| LEDESMAMARTINEZ, FRANCI | ADDRESS ON FILE | | | | | | | |
| LEDESMAROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEDESMAS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Ledey Torres, Cesar | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 929 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEDEY VERGARA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| LEDIALIZ GUERRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LEDIANIX E QUINTANA | ADDRESS ON FILE | | | | | | | |
| LEDIT INTERNATIONAL CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| LEDO DEL MONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| LEDOUX CADIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LEDOUX COTON MD, KARLA M | ADDRESS ON FILE | | | | | | | |
| LEDOUX ESTRADA, MARIAN | ADDRESS ON FILE | | | | | | | |
| LEDOUX GONZALEZ, JOHN T | ADDRESS ON FILE | | | | | | | |
| LEDOUX MIRABAL, BRENDALLY | ADDRESS ON FILE | | | | | | | |
| LEDOUX, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEDUC CALO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LEDUC CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LEDUC DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| LEDUC FELICIANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LEDUC GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| LEDUC JORGE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| LEDUC MARQUEZ, GLORIA LETICIA | ADDRESS ON FILE | | | | | | | |
| LEDUC MARQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LEDUC MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEDUC ORELLANA, JOSUE R | ADDRESS ON FILE | | | | | | | |
| LEDUC ORELLANA, MILCA T | ADDRESS ON FILE | | | | | | | |
| LEDUC RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEDUC RIVERA, LEONOR S | ADDRESS ON FILE | | | | | | | |
| LEDUC RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |
| LEDUC RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| LEDUC ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| LEDUC SANCHEZ, DOMINGO L. | ADDRESS ON FILE | | | | | | | |
| LEDUC SANCHEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LEDUC SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LEDUCTECH SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1078 FIRLANDIA | | | TOA ALTA | PR | 00953 | |
| LEDUCTECH SOLUTIONS, INC | URB PLAZA DE LA FUENTE | 1078 CALLE FINLANDIA | | | TOA ALTA | PR | 00953-3808 | |
| LEE A COLLINS SWAIN | ADDRESS ON FILE | | | | | | | |
| LEE A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| LEE ALEJANDRO, DENISSE | ADDRESS ON FILE | | | | | | | |
| LEE ANDUJAR, GEORGE | ADDRESS ON FILE | | | | | | | |
| LEE ANN TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| LEE BORGES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEE BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEE CHOW, TINA | ADDRESS ON FILE | | | | | | | |
| LEE D SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| LEE GEORGE MALDONADO | ADDRESS ON FILE | | | | | | | |
| LEE GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | | |
| LEE GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| LEE H ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEE JOHN | ADDRESS ON FILE | | | | | | | |
| LEE LOZADA, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| LEE M AYALA SEDA | ADDRESS ON FILE | | | | | | | |
| LEE M QUINONEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LEE MD , SUNG K | ADDRESS ON FILE | | | | | | | |
| LEE MD, DAEWOO | ADDRESS ON FILE | | | | | | | |
| LEE MENDOZA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| LEE MENTAL HEALTH CENTER | 2789 ORTIZ AVE | | | | FT MYERS | FL | 33905 | |
| LEE NG, SONIA | ADDRESS ON FILE | | | | | | | |
| LEE ORTIZ GARCIA, JENNY | ADDRESS ON FILE | | | | | | | |
| LEE PHYSICIANS GROUP | 3511 DR MARTIN LUTHER KING JR BLVD | | | | FORT MYERS | FL | 33916 | |
| LEE R GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 930 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEE RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| LEE ROY ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEE SANDRA MOJICA CARRION | ADDRESS ON FILE | | | | | | | |
| LEE VADDY, AIDA | ADDRESS ON FILE | | | | | | | |
| LEE X MERCADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| LEEAN Z GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | |
| LEEMAR MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEEROY MENDEZ SANTOS | PROPIO DERECHO | JULIO COLLAZO PEREZ-INST CORRECCIONAL GUERRERO 304 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| LEEROY MENDEZ SANTOS | PROPIO DERECHO | JOEL HERNANDEZ SEGUI- CAMP SABANA HOYOS EDIF 6C CAMA 674 PO BOX 1672 | | | SABANA HOYOS | PR | 00688 | |
| LEEROY MENDEZ SANTOS | PROPIO DERECHO | LEEROY MENDEZ SANTOS- INST CORRECCIONAL GUERRERO 304 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| LEES Z ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| LEEXA M MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| LEF SUBS INC | BOX 360313 | | | | SAN JUAN | PR | 00936-0313 | |
| LEFARA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LEFEBRE COLON, JANIBELL | ADDRESS ON FILE | | | | | | | |
| LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| LEFEBRE LLAVONA, MARIA | ADDRESS ON FILE | | | | | | | |
| LEFEBRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LEFEBRE MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LEFEBRE ROJAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| LEFEBRE TIRE CENTER, INC. | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| LEFEBREX FERNANDEZ MD, AMEDEE | ADDRESS ON FILE | | | | | | | |
| LEFEVRE RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| LEFFINGWELL INF.ASSOC.INC. | P.O.BOX 3067 | | | | CAYEY | PR | 00737 | |
| LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | | | CAYEY | PR | 00737-3067 | |
| LEFRANC BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lefranc Cintron, Carlos | ADDRESS ON FILE | | | | | | | |
| LEFRANC CINTRON, LUIS F | ADDRESS ON FILE | | | | | | | |
| LEFRANC CINTRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| Lefranc Moreno, Greitchel | ADDRESS ON FILE | | | | | | | |
| LEFRANC PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| LEFRANC, MARYLINDA | ADDRESS ON FILE | | | | | | | |
| LEFTHY E. ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LEFTY BORRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LEGACY ADVERTISING CORP | 403 LOS MONTES | | | | DORADO | PR | 00646 | |
| LEGACY GOOD SAMARITAN | 1015 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| LEGACY PHYSICAL THERAPY | MEDICAL RECORDS | PO BOX 1155 | | | ELLENTON | FL | 34222-1156 | |
| LEGAL & BUSINESS CONSULTANTS SOLUTIONS LL | P O BOX 1640 | | | | SAN SEBASTIAN | PR | 00685 | |
| LEGAL ADVISORS GROUP PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| LEGAL ADVISORS GROUPM PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| LEGAL COMPLIANCE PSC | PO BOX 610 | | | | MERCEDITA | PR | 00715 | |
| LEGAL CONSULTANTS P S C | PMB 299 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| LEGAL COUNSELORS PSC | 712 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| LEGAL EXTERNAL SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LEGAL EXTERNAL SERVICES INC | PO BOX 1025 | | | | RIO GRANDE | PR | 00745 | |
| LEGAL EXTERNAL SERVICES INC | URB LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| LEGAL INSURANCES ADVOCATE PSC | SAN JUSTO 204 | | | | SAN JUAN | PR | 00901 | |
| LEGAL OPS INC | COND PLAYA DORADA | 7045 CARR 187 APT TH4 | | | CAROLINA | PR | 00979 | |
| LEGAL OUTDOOR | POX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| LEGAL PARTNERS PSC | 6777 ISLA VERDE | AVE STE 217 | | | CAROLINA | PR | 00979 | |
| LEGAL SOLUTIONS LLC | 118 AVE CARLOS CHARDON | BOX 089 | | | SAN JUAN | PR | 00918 | |
| LEGALITY INVESTIGATION & SECURITY SERVICE IN | PO BOX 1345 PMB 268 | | | | TOA ALTA | PR | 00954-9905 | |
| LEGARRET TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| Legarreta Perez, Phildelka | ADDRESS ON FILE | | | | | | | |
| LEGARRETA ADORNO, WEALTHIA | ADDRESS ON FILE | | | | | | | |
| LEGARRETA ARIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| LEGARRETA ECHEGARAY, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LEGARRETA PEREZ, DIXIE C | ADDRESS ON FILE | | | | | | | |
| LEGARRETA PEREZ, DIXIE C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEGARRETA RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LEGARRETA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| LEGARRETA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LEGARRETA SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| LEGARRETA VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LEGARRETA VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| LEGARRETA VEGA, MARY | ADDRESS ON FILE | | | | | | | |
| LEGARRETA VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LEGARRETA VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LEGARRETTA PEREZ, MILDRED C | ADDRESS ON FILE | | | | | | | |
| LEGENDS GOLDEN COMMUNITY | 273 SIERRA MORENA SUITE 502 | | | | SAN JUAN | PR | 00926 | |
| LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | | |
| LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | | |
| LEGION AMERICANA AUXILIAR | HC 02 BOX 14173 | | | | CAROLINA | PR | 00987 | |
| LEGION AMERICANA DISTRITO IX CAGUAS | URB BAIROA | CK 6 BOHIQUE | | | CAGUAS | PR | 00725 | |
| LEGION AMERICANA P 67 RINCON | P O BOX 656 | | | | RINCON | PR | 00677 | |
| LEGION AMERICANA PUESTO #83 DE HATILLO | 56 CALLE PEDRO PABLO | | | | HATILLO | PR | 00659 | |
| LEGNA I CORREA ESTRADA | ADDRESS ON FILE | | | | | | | |
| LEGNA I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LEGNA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LEGNA L SIBERON BELTRAN | ADDRESS ON FILE | | | | | | | |
| LEGNA M MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| LEGNA M VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LEGNA M. MATOS COLÓN | ADDRESS ON FILE | | | | | | | |
| LEGNA M. RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LEGNA MARIE RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LEGNA MEDINA MOLINA | ADDRESS ON FILE | | | | | | | |
| LEGNA MORALES COLLAZO | LCDO. ARCELIO MALDONADO AVILES | 6 Garzas | | | ADJUNTAS | PR | 00601 | |
| LEGNA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| LEGNALY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEGRAND CAMACHO, YESENIA | ADDRESS ON FILE | | | | | | | |
| LEGRAND CONCEPCION, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LEGRAND DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| LEGRAND DELGADO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| LEGRAND DELGADO, PASCASIO | ADDRESS ON FILE | | | | | | | |
| LEGRAND GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | | |
| LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | | |
| LEGRAND MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LEGRAND MERCADO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| LEGRAND MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LEGRAND MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LEGRAND MUNOZ, ANAISHAKA | ADDRESS ON FILE | | | | | | | |
| LEGRAND ORTIZ, JAFET | ADDRESS ON FILE | | | | | | | |
| LEGRAND PERALTA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| LEGRAND QUINTANA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| LEGRAND RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEGRAND, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEGRAND,ALEXIS | ADDRESS ON FILE | | | | | | | |
| LEGUILLON PARRILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LEGUILLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEGUILLOU LOPEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| LEGUILLOU RIVERA, GAMENSKY | ADDRESS ON FILE | | | | | | | |
| Leguillow Acevedo, Isboset | ADDRESS ON FILE | | | | | | | |
| LEGUILLOW ACEVEDO, JARET | ADDRESS ON FILE | | | | | | | |
| LEGUILLOW LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| LEGUILLOW PARRILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LEGUILLOW PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LEGUILLOW PINEIRO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| Leguillow Velazquez, Victor | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 932 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEGUILLU ALVERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| LEGUILLU ALVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LEGUILLU FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Leguillu Garcia, Alfredo | ADDRESS ON FILE | | | | | | | |
| LEGUILLU GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Leguillu Garcia, Enrique R. | ADDRESS ON FILE | | | | | | | |
| Leguillu Lopez, Alfredo | ADDRESS ON FILE | | | | | | | |
| LEHIGH NEUROLOGY | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| LEHIGH REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| LEHIGH SAFETY SHOE CO | P O BOX 371958 | | | | PITTSBURG | PA | 15250-7958 | |
| LEHIGH VALLEY CENTER FOR SIGHT | 1739 FAIRMONT ST | | | | ALLENTOWN | PA | 18104-0000 | |
| LEHIGH VALLEY COMMUNITY MENTAL HEALTH C | PO BOX 5349 | | | | BETHLEHEM | PA | 18015-0349 | |
| LEHIGH VALLEY FAMILY HEALTH CENTER | 1730 W CHEW ST | | | | ALLENTOWN | PA | 18104 | |
| LEHIGH VALLEY HOSPITAL | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| LEHIGH VALLEY MENTAL HEALTH | 210 N 6TH ST | | | | ALLENTOWN | PA | 18102-0000 | |
| LEHIGH VALLEY PSYSICIAN GRP | PO BOX 1754 | | | | ALLENTOWN | PA | 18105-1754 | |
| LEHMAN BROTHERS INC. | 70 HUDSON STREET 7 TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| LEHMAN CARDONA, ANA M | ADDRESS ON FILE | | | | | | | |
| LEICHA MARIE ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEIDA A. DIURAND ARCE | ADDRESS ON FILE | | | | | | | |
| LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA E CORUJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA E VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | | |
| LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | | |
| LEIDA HERNANDEZ TARAFA | ADDRESS ON FILE | | | | | | | |
| LEIDA I HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| LEIDA J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA L RAMOS DE REYES | ADDRESS ON FILE | | | | | | | |
| LEIDA L SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LEIDA LIZ ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| LEIDA M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA M VERA NATER | ADDRESS ON FILE | | | | | | | |
| LEIDA M. SOLTERO VENEGAS | ADDRESS ON FILE | | | | | | | |
| LEIDA MEDINA LEVANTE | ADDRESS ON FILE | | | | | | | |
| LEIDA MONTALVO CORDERO | ADDRESS ON FILE | | | | | | | |
| LEIDA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| LEIDA PARIS VELEZ | ADDRESS ON FILE | | | | | | | |
| LEIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| LEIDA S TORRE S RIVERA | ADDRESS ON FILE | | | | | | | |
| LEIDA S. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LEIDA SOTO Y/O RICHARD ROSADO | ADDRESS ON FILE | | | | | | | |
| LEIDA T GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEIDALIZ RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| LEIDIANA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| LEIDY ANN LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | | |
| LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | | |
| LEILA MARTINEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| LEILA ALEXANDRA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LEILA ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEILA BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEILA C CABELLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEILA DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LEILA DOMINGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LEILA DOMINGUEZ SANCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEAL | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 933 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEILA DOMINGUEZ SÁNCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEAD (AEELA) | | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| LEILA GARCIA MATIAS | ADDRESS ON FILE | | | | | | | |
| LEILA I DE JESUS OLMO | ADDRESS ON FILE | | | | | | | |
| LEILA I RUBERO CENTENO | ADDRESS ON FILE | | | | | | | |
| LEILA M VIRELLA PAGAN | ADDRESS ON FILE | | | | | | | |
| LEILA MARGARITA NARVAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEILA MARRERO MALDONADO 685-957 | LCDA. LEILA MARRERRO | 1511 Ponce DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| LEILA MUNIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| LEILA ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| LEILA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LEILA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEILAMAR CHEVERE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LEILANI CARTAGENA SANTANA | ADDRESS ON FILE | | | | | | | |
| LEILANI CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LEILANI K COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| LEILANI MATTEI ROMAN | ADDRESS ON FILE | | | | | | | |
| LEILANIE LOUBRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| LEILANIE Y CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LEILANIS HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LEILANNIE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| LEILANY R. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEILANY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEILANY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| LEILANYS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEINBERGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| LEINY E SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| LEIRA I FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| LEIRA MARZAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEIRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LEIRAM HERNANDEZ GASTALITURRI | ADDRESS ON FILE | | | | | | | |
| LEIRANNETTE RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEIRYANN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LEISA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LEISBY DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| LEISCHLA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LEISECA SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| LEISHA CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| LEISHA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |
| LEISHA MARIE ORTIZ PÉREZ | | | | | | | | |
| LEISHA NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| LEISHA S QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| LEISHIA M RAMOS DE DIOS | ADDRESS ON FILE | | | | | | | |
| LEISHKA SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| LEISHLA ESMURIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LEISHLA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |
| LEISHLA MORENO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LEISHLA O PONCE SILVA | ADDRESS ON FILE | | | | | | | |
| LEISHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| LEISHLA RIVERA FEBO | ADDRESS ON FILE | | | | | | | |
| LEISHMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| LEISKA M. SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LEISMARIE SANCHEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| LEISURE SERVICES INC | URB ATLANTIC VIEW | 93 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| LEISURE TRAVEL | PONCE DE LEON 1610 | | | | SAN JUAN | PR | 00909 | |
| LEITH SEIBERT, ADAM | ADDRESS ON FILE | | | | | | | |
| LEITY ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| Leiva Acosta, Fernando | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (5 of 9) Page 934 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEIVA ACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LEIVA JORDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| LEIVA PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| LEIXA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LEIXA Y NEGRON PARES | ADDRESS ON FILE | | | | | | | |
| LEIZA M CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| LEIZA M RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LELIA MORALES MUNICH | ADDRESS ON FILE | | | | | | | |
| LELIS ALVARADO | ADDRESS ON FILE | | | | | | | |
| LELIS H LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| LELOS BUS LINE | ADDRESS ON FILE | | | | | | | |
| LELOS BUS LINE INC | HC 1 BOX 7832 | | | | YAUCO | PR | 00698 | |
| LELOS BUS LINE, INC | HC 05 BOX 7832 | | | | YAUCO | PR | 00698 | |
| LELY B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LELY STEPHANIE FELICIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LELY TORO MOLINA | ADDRESS ON FILE | | | | | | | |
| LEMA ABREU, NILDA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LEMA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| LEMA EMS | VICTORIA STATION P O BOX 38 | | | | AGUADILLA | PR | 00605-0038 | |
| LEMA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LEMANUEL SEGARRA CRUZ | ADDRESS ON FILE | | | | | | | |
| LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LEMENI MATOS, FABIOLA T | ADDRESS ON FILE | | | | | | | |
| LEMIL COLLAZO | ADDRESS ON FILE | | | | | | | |
| LEMIRE RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| LEMOS BARBOSA, RENATO | ADDRESS ON FILE | | | | | | | |
| LEMOS HERMIDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEMUEL A TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| LEMUEL CANCEL Y OLGA N COLON | ADDRESS ON FILE | | | | | | | |
| LEMUEL CUASCUT CEDENO | ADDRESS ON FILE | | | | | | | |
| LEMUEL E ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LEMUEL GONZALEZ LABOY | ADDRESS ON FILE | | | | | | | |
| LEMUEL GUZMAN PABON | ADDRESS ON FILE | | | | | | | |
| LEMUEL LEBRON LLANOS | ADDRESS ON FILE | | | | | | | |
| LEMUEL MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| LEMUEL MASSO MARRERO | ADDRESS ON FILE | | | | | | | |
| LEMUEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LEMUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LEMUEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| LEMUS GALVEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| LEMUS GORDON, MANUEL | ADDRESS ON FILE | | | | | | | |
| LENA A PENA PASCUAL | ADDRESS ON FILE | | | | | | | |
| LENA CHANLATTE ITHIER | ADDRESS ON FILE | | | | | | | |
| LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| LEND LEASE US CONSTRUCTION INC | P O BOX 32755 | | | | CHARLOTTE | NC | 28232 | |
| LENDOR TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| LENELIS M LARRIUZ SOTO | ADDRESS ON FILE | | | | | | | |
| LENIA BOTTI GILCHRIST | ADDRESS ON FILE | | | | | | | |
| LENIEL COLLAZO Y ANABELLE SOTO | ADDRESS ON FILE | | | | | | | |
| LENIEL OMAR SANTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LENIEL SANTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LENIER BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LENIGH VALLEY MUHLENBERG MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| LENIH A AROCHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LENIN FELICIANO TAPIA | ADDRESS ON FILE | | | | | | | |
| LENIN W CACERES THAMINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 935 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LENIS M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| LENISSE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LENISSE PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| LENM CONSTRUCTION CORP | P O BOX 1094 | | | | MAUNABO | PR | 00707 | |
| LENMARIE IRIZARRY PABON | ADDRESS ON FILE | | | | | | | |
| LENNA M AVILES PORRATA | ADDRESS ON FILE | | | | | | | |
| LENNEN VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| LENNIE E DE ORBETA CRUZ | ADDRESS ON FILE | | | | | | | |
| LENNIE M ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LENNIE W MARTINEZ TARAFA | ADDRESS ON FILE | | | | | | | |
| LENNIS CARABALLO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LENNIS CARABALLO FONTÁNEZ | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| LENNON, KELLY | ADDRESS ON FILE | | | | | | | |
| LENNOX RIVERA RODRIGUEZ/ARLYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LENNY A FRED NAVARRO | ADDRESS ON FILE | | | | | | | |
| LENNY E SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| LENNY JOENN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LENNY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LENNY SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| LENNY TUA MENDEZ | ADDRESS ON FILE | | | | | | | |
| LENNYS J GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| LENNYS M NATAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| LENNYS Z CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LENORA BYER PONS | ADDRESS ON FILE | | | | | | | |
| LENOX HILL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| LENS CRAFTERS | PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| LENS VISION LLC | GALERIA PASEOS MALL #116 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| LENS VISION OUTLET | 75  CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| LENS VISION OUTLET | GALERIA PASEOS MALL | AVE LAS CUMBRES STE 116 | | | SAN JUAN | PR | 00926 | |
| LENSCRAFTERS | PLAZA DEL CARIBE MALL | 2050 PONCE BY PASS STE 101 | | | PONCE | PR | 00717-1313 | |
| LENTZ VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LENUEL RODRIGUEZ CABEZA | ADDRESS ON FILE | | | | | | | |
| LENYXA M CARRASQUILLO LASANTA | ADDRESS ON FILE | | | | | | | |
| LEO A CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| LEO A CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| LEO D SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LEO E LOPEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| LEO G PABON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LEO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEO ZURKOUSKY QUINONES | ADDRESS ON FILE | | | | | | | |
| LEOB CONSTRUCTION | P O BOX 2507 | | | | GUAYNABO | PR | 00970 | |
| LEOBARDO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEOCADIA ALEJANDRO REYES | ADDRESS ON FILE | | | | | | | |
| LEOCADIO AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| LEOCADIO ESCALANTE LEON | ADDRESS ON FILE | | | | | | | |
| LEOCADIO FERREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEOCADIO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEOCADIO PAGAN Y ANGELICA PAGAN | ADDRESS ON FILE | | | | | | | |
| LEOCADIO RAMIREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LEODI INTERNATIONAL INC | 8 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| LEODI INTERNATIONAL INC | CALLE MAESTRO CORDERO #8 | | | | HATO REY | PR | 00917 | |
| LEODORA ORTIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| LEOFRANCIS ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| LEOMAR VELEZ GERENA | ADDRESS ON FILE | | | | | | | |
| LEOMARIS JUSTINIANO CHARON | ADDRESS ON FILE | | | | | | | |
| LEOMARY RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| LEOMINSTER HOSPITAL | 60 HOSPITAL ROAD | | | | LEONMINSTER | MA | 01453 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 936 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LEON & JOVER LLC | 5900 AVE ISLA VERDE | SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| LEON ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LEON ACEVEDO, LUZ A | ADDRESS ON FILE | | | | | | | |
| Leon Acosta, Carlos A | ADDRESS ON FILE | | | | | | | |
| LEON ACOSTA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| LEON ACOSTA, MILLIE E | ADDRESS ON FILE | | | | | | | |
| LEON ACOSTA, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| LEON ALAMO, FELIX | ADDRESS ON FILE | | | | | | | |
| Leon Aldarondo, Eric G | ADDRESS ON FILE | | | | | | | |
| Leon Alicea, Ana R | ADDRESS ON FILE | | | | | | | |
| LEON ALICEA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LEON ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| LEON ALMEDINA, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| LEON ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LEON ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEON ALVARADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| LEON ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| LEON ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| LEON ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LEON ALVAREZ, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| LEON AMADOR, HEYDA I | ADDRESS ON FILE | | | | | | | |
| LEON AMADOR, JORGE A | ADDRESS ON FILE | | | | | | | |
| LEON AMADOR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| LEON AMARO, GLENDA E | ADDRESS ON FILE | | | | | | | |
| LEON APONTE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| LEON APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEON AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON AQUINO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LEON ARBELO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LEON ARRIAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| Leon Arroyo, Hector L | ADDRESS ON FILE | | | | | | | |
| LEON ARZOLA, RAUL | ADDRESS ON FILE | | | | | | | |
| Leon Aviles, Angel L | ADDRESS ON FILE | | | | | | | |
| LEON AVILES, EDELISA | ADDRESS ON FILE | | | | | | | |
| LEON AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| Leon Aviles, Jose L | ADDRESS ON FILE | | | | | | | |
| LEON AYALA, CECILIO A | ADDRESS ON FILE | | | | | | | |
| LEON AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| LEON BAEZ, ALEXIS E. | ADDRESS ON FILE | | | | | | | |
| Leon Baez, Pedro A | ADDRESS ON FILE | | | | | | | |
| LEON BALINES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| LEON BARANDA, KATIA | ADDRESS ON FILE | | | | | | | |
| LEON BAUZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LEON BAYRON, JANET | ADDRESS ON FILE | | | | | | | |
| LEON BELTRAN, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| Leon Berdecia, Fernando | ADDRESS ON FILE | | | | | | | |
| LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| LEON BERMUDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| LEON BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON BERRIOS, VICTOR X. | ADDRESS ON FILE | | | | | | | |
| LEON BILBAO, SILVIA | ADDRESS ON FILE | | | | | | | |
| LEON BONETA, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| LEON BONETA, EDWIN E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 937 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON BONILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| LEON BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LEON BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| LEON BONILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| LEON BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LEON BOSQUE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| Leon Brandi, Jorge J | ADDRESS ON FILE | | | | | | | |
| Leon Brandi, Jose W | ADDRESS ON FILE | | | | | | | |
| LEON BRANDI, MAGDA | ADDRESS ON FILE | | | | | | | |
| LEON BUITRAGO, ANA | ADDRESS ON FILE | | | | | | | |
| LEON BUITRAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| LEON BURGOS, AUREA M | ADDRESS ON FILE | | | | | | | |
| LEON BURGOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LEON CABALLERO, YARA | ADDRESS ON FILE | | | | | | | |
| LEON CABELLO, WILMER | ADDRESS ON FILE | | | | | | | |
| LEON CAMACHO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| LEON CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LEON CARATTINI, SHAYRA | ADDRESS ON FILE | | | | | | | |
| LEON CARDONA, SORAYA | ADDRESS ON FILE | | | | | | | |
| LEON CARRASCO, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| LEON CARRASCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LEON CARRASQUILLO, ANA C | ADDRESS ON FILE | | | | | | | |
| LEON CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Leon Carrasquillo, Carlos L. | ADDRESS ON FILE | | | | | | | |
| LEON CARRASQUILLO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| LEON CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LEON CARTAGENA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| LEON CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| LEON CARTAGENA, MARIA W. | ADDRESS ON FILE | | | | | | | |
| LEON CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LEON CASILLAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| LEON CASILLAS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| LEON CASILLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| LEON CASTANER, NOREIN M | ADDRESS ON FILE | | | | | | | |
| LEON CASTRELLO, HILDA L | ADDRESS ON FILE | | | | | | | |
| LEON CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| LEON CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| Leon Cintron, Edward | ADDRESS ON FILE | | | | | | | |
| LEON COLLAZO, JANETTE | ADDRESS ON FILE | | | | | | | |
| LEON COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Leon Colon, Alberto | ADDRESS ON FILE | | | | | | | |
| LEON COLON, ALEXA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| LEON COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| LEON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEON COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| LEON COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, LINDA A. | ADDRESS ON FILE | | | | | | | |
| LEON COLON, MARTHA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, MARTHA JOHANA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, PEDROJUAN | ADDRESS ON FILE | | | | | | | |
| LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (com...) Page 938 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON COLON, RENE | ADDRESS ON FILE | | | | | | | |
| Leon Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| LEON COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| LEON COLON, WILGIA Y. | ADDRESS ON FILE | | | | | | | |
| LEON COLON, YESSENIA | ADDRESS ON FILE | | | | | | | |
| LEON COLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LEON CONTRERAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| LEON CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| LEON CORNIER, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LEON CORREA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| LEON CORREA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| LEON CORTES, FLORIANGELI | ADDRESS ON FILE | | | | | | | |
| LEON CORTES, TERIANGELI | ADDRESS ON FILE | | | | | | | |
| LEON COSME, FREDISWINDA | ADDRESS ON FILE | | | | | | | |
| LEON COTTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| LEON COTTY, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON CRESPO, DIMIRI | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, ADAM | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| Leon Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Leon Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| LEON CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| LEON CURBELO, CAROL | ADDRESS ON FILE | | | | | | | |
| LEON CURBELO, ONYL | ADDRESS ON FILE | | | | | | | |
| LEON DAVILA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| LEON DE JESUS, NILDA S | ADDRESS ON FILE | | | | | | | |
| LEON DE LEON MD, CARMEN DE | ADDRESS ON FILE | | | | | | | |
| LEON DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEON DEL CAMPO, REBECCA N | ADDRESS ON FILE | | | | | | | |
| LEON DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEON DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Leon Delgado, Gilberto C | ADDRESS ON FILE | | | | | | | |
| Leon Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| Leon Delgado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| LEON DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| LEON DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| Leon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| LEON DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| LEON DOMINGUEZ, PABLO L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 939 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| LEON DUPREY, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEON ECHANTEGUI, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LEON ENCHAUTEGUI, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LEON ENCHAUTEGUI, JUAN | ADDRESS ON FILE | | | | | | | |
| LEON ESCOBAR, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| LEON ESMURRIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| LEON ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LEON FELICIANO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| Leon Felix, Rafael | ADDRESS ON FILE | | | | | | | |
| LEON FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LEON FERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| LEON FIGUEROA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEON FIGUEROA MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Leon Figueroa, Abel A. | ADDRESS ON FILE | | | | | | | |
| LEON FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LEON FLORES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| LEON FREIRE, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON FREIRE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Leon Galarza, Edgardo | ADDRESS ON FILE | | | | | | | |
| LEON GARAY, YAHARIA | ADDRESS ON FILE | | | | | | | |
| LEON GARCES, LUISA | ADDRESS ON FILE | | | | | | | |
| LEON GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| LEON GARCIA, ARIAGNA L | ADDRESS ON FILE | | | | | | | |
| LEON GARCIA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| LEON GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| LEON GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| LEON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Leon Garcia, Juan A | ADDRESS ON FILE | | | | | | | |
| LEON GARCIA, MALENY | ADDRESS ON FILE | | | | | | | |
| LEON GAUD, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LEON GAUD, JOHANNALITZ | ADDRESS ON FILE | | | | | | | |
| LEON GAUD, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEON GIMENEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| LEON GIRAUD, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| LEON GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LEON GONELL, MARIA R | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, EMILYTZA | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, MARLENE G | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, NORMA H. | ADDRESS ON FILE | | | | | | | |
| LEON GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LEON GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON GUZMAN, DILIA T | ADDRESS ON FILE | | | | | | | |
| LEON GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON GUZMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| LEON HERETER, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON HERNANDEZ, LOLIVONE | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Leon Hernandez, Mayra L | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, MIRTA R. | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| LEON HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LEON HERRERA, ANA | ADDRESS ON FILE | | | | | | | |
| LEON HONG, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON HUERTAS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| LEON HUERTAS, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| LEON IRIZARRY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LEON IRIZARRY, FRANCISCO DAVID | ADDRESS ON FILE | | | | | | | |
| LEON JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LEON JIMENEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| LEON JIMENEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| LEON JIMENEZ, ZULMA L | ADDRESS ON FILE | | | | | | | |
| LEON JORDAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| LEON JR, FEDERICO | ADDRESS ON FILE | | | | | | | |
| LEON JULIA, CRISTIAN D | ADDRESS ON FILE | | | | | | | |
| LEON JULIA, JOSHUA H | ADDRESS ON FILE | | | | | | | |
| LEON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | | |
| LEON LACOTT, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LEON LANDRON, ELVIN | ADDRESS ON FILE | | | | | | | |
| LEON LAUGGINGER, PEDRO | ADDRESS ON FILE | | | | | | | |
| LEON LAUREANO, LIZ J. | ADDRESS ON FILE | | | | | | | |
| Leon Laureano, Ruben | ADDRESS ON FILE | | | | | | | |
| Leon Laureano, Yadira | ADDRESS ON FILE | | | | | | | |
| LEON LAUREANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| LEON LAUSELL, JONATHAN S. | ADDRESS ON FILE | | | | | | | |
| LEON LAWRENCE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LEON LEBRON, LUZ S | ADDRESS ON FILE | | | | | | | |
| LEON LEBRON, MONICA | ADDRESS ON FILE | | | | | | | |
| LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| LEON LEBRON, ROSALINA | ADDRESS ON FILE | | | | | | | |
| LEON LEON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LEON LEON, DIGNA | ADDRESS ON FILE | | | | | | | |
| LEON LEON, DORIS | ADDRESS ON FILE | | | | | | | |
| LEON LEON, EFREN | ADDRESS ON FILE | | | | | | | |
| LEON LEON, ELBA | ADDRESS ON FILE | | | | | | | |
| LEON LEON, ERICK | ADDRESS ON FILE | | | | | | | |
| LEON LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| Leon Leon, Jose A | ADDRESS ON FILE | | | | | | | |
| LEON LEON, JULIANNE | ADDRESS ON FILE | | | | | | | |
| LEON LEON, MAYRA | ADDRESS ON FILE | | | | | | | |
| LEON LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LEON LEON, SOL | ADDRESS ON FILE | | | | | | | |
| LEON LEON, SOL E | ADDRESS ON FILE | | | | | | | |
| LEON LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| LEON LEYVA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| LEON LICIER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| LEON LLOPIZ, ANA T | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| Leon Lopez, Hector L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| LEON LOPEZ, VALERIA L | ADDRESS ON FILE | | | | | | | |
| LEON LOZADA, MADELINE | ADDRESS ON FILE | | | | | | | |
| LEON LUGO, AMERICA | ADDRESS ON FILE | | | | | | | |
| LEON LUGO, ANA E | ADDRESS ON FILE | | | | | | | |
| LEON MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LEON MALAVE, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| LEON MALAVE, JUAN V | ADDRESS ON FILE | | | | | | | |
| LEON MALDONADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| LEON MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| LEON MALDONADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LEON MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON MARIN, IDALINA | ADDRESS ON FILE | | | | | | | |
| LEON MARQUEZ, CHRYSTIE | ADDRESS ON FILE | | | | | | | |
| LEON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LEON MARRERO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LEON MARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| Leon Martinez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, JUAN RAUL | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, NORIS N | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LEON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LEON MATAMOROS, LEIDYMAR | ADDRESS ON FILE | | | | | | | |
| LEON MATHEU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LEON MATHEU, YADHIRA M | ADDRESS ON FILE | | | | | | | |
| LEON MATOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| LEON MATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LEON MATTEI, DEIANIRA | ADDRESS ON FILE | | | | | | | |
| LEON MATTEI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LEON MD, FERMIN | ADDRESS ON FILE | | | | | | | |
| LEON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LEON MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LEON MELENDEZ, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| LEON MELENDEZ, LIANELIZ A. | ADDRESS ON FILE | | | | | | | |
| LEON MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LEON MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| LEON MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| LEON MENDOZA, OLGA L | ADDRESS ON FILE | | | | | | | |
| LEON MERCADO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| LEON MERCADO, OFELIA | ADDRESS ON FILE | | | | | | | |
| LEON MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LEON MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEON MIRANDA, JANETTE | ADDRESS ON FILE | | | | | | | |
| LEON MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (163 of 3) Page 942 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON MONTANEZ, EVI M | ADDRESS ON FILE | | | | | | | |
| LEON MONTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| LEON MORA, WYTZA M | ADDRESS ON FILE | | | | | | | |
| LEON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LEON MORALES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| Leon Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| LEON MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| LEON MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Leon Morales, Rodolfo J | ADDRESS ON FILE | | | | | | | |
| LEON MORALES, SONNY | ADDRESS ON FILE | | | | | | | |
| LEON MORAZA, CARIANGELI | ADDRESS ON FILE | | | | | | | |
| LEON MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEON MUNDO, AIDA | ADDRESS ON FILE | | | | | | | |
| LEON MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Leon Muniz, Miguel | ADDRESS ON FILE | | | | | | | |
| LEON MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEON MUNOZ, ADA | ADDRESS ON FILE | | | | | | | |
| LEON MUNOZ, JOSHUA A. | ADDRESS ON FILE | | | | | | | |
| LEON MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEON NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LEON NARVAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| LEON NEGRON, VIRGEN DE L | ADDRESS ON FILE | | | | | | | |
| LEON NG, BRUCE | ADDRESS ON FILE | | | | | | | |
| LEON NIEVES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LEON NOGUERAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LEON NOVOA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| LEON NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON OCASIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LEON OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| LEON OLIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| LEON OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON OLIVIERI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ MD, JUANITA C | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Leon Ortiz, Carmen S | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Leon Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, JUANITA C. | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| LEON OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| León Pacheco, Pura | ADDRESS ON FILE | | | | | | | |
| LEON PADILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LEON PAGAN, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| LEON PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| LEON PAGAN, GLEWYNDALIZ | ADDRESS ON FILE | | | | | | | |
| LEON PEDROZA MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| LEON PEDROZA MD, YARIS A | ADDRESS ON FILE | | | | | | | |
| LEON PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LEON PEREIRA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LEON PEREIRA, SHARON E | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 943 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON PEREZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 | |
| LEON QUILES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| LEON QUINONES, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| LEON QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| LEON QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| LEON R APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| LEON RAMIREZ, EVA | ADDRESS ON FILE | | | | | | | |
| LEON RAMOS, DIMARA | ADDRESS ON FILE | | | | | | | |
| LEON RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LEON RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| LEON RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| LEON REEVES AVILES | ADDRESS ON FILE | | | | | | | |
| LEON RENTA, JEAN | ADDRESS ON FILE | | | | | | | |
| LEON RENTAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| LEON REYES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| LEON REYES, JULIA J | ADDRESS ON FILE | | | | | | | |
| LEON REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| LEON REYES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LEON REYES, MARIELA | ADDRESS ON FILE | | | | | | | |
| LEON REYNOSO, ZORANLLY C | ADDRESS ON FILE | | | | | | | |
| LEON RIBAS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| LEON RIBAS, DAVID | ADDRESS ON FILE | | | | | | | |
| LEON RIBAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LEON RICART, LAURA | ADDRESS ON FILE | | | | | | | |
| LEON RIOS, ANA L. | ADDRESS ON FILE | | | | | | | |
| LEON RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA ,LYDIA DE | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, BERTO L | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, EMINETTE | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, EVELISA | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, HAINAN | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, ITXEL | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, JUANA J. | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, LIANETTE | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, MAILICELY | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| LEON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| LEON RIVERO MD, FELIX I | ADDRESS ON FILE | | | | | | | |
| LEON ROCHE, TITO | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ MD, JERRY L | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, ANGELA LUISA | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Leon Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JENNILY | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JOAN S | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Leon Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, MARGILIZ | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| Leon Rodriguez, Pedro F | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, SHEILAMAR | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| LEON RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (con't.)  Page 945 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Leon Rojas, Luis P | ADDRESS ON FILE | | | | | | | |
| LEON ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| LEON ROMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| LEON ROMERO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| LEON ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| LEON ROSADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| LEON ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LEON ROSARIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LEON ROSARIO, IDAMIS M | ADDRESS ON FILE | | | | | | | |
| LEON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON ROSARIO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| LEON ROSARIO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| LEON ROUMAIN, DANIEL RAMON | ADDRESS ON FILE | | | | | | | |
| LEON RUBIN | ADDRESS ON FILE | | | | | | | |
| LEON RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LEON RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LEON RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LEON RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LEON RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LEON SANCHEZ, DALINES | ADDRESS ON FILE | | | | | | | |
| LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEON SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LEON SANCHEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| LEON SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LEON SANCHEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON SANTANA, WILLMAN | ADDRESS ON FILE | | | | | | | |
| LEON SANTANA, ZULEIMY | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, ADA A | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| Leon Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| LEON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| LEON SICRE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| LEON SICRE, JORGE | ADDRESS ON FILE | | | | | | | |
| LEON SOLTERO, EDNA P | ADDRESS ON FILE | | | | | | | |
| LEON SOLTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LEON SOTO, JOSEBENITO | ADDRESS ON FILE | | | | | | | |
| LEON SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEON SOTO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| LEON STERENBERG PINEDO | ADDRESS ON FILE | | | | | | | |
| LEON SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEON SUAREZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| Leon Sugranes, Carlos R | ADDRESS ON FILE | | | | | | | |
| LEON SUGRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| LEON SUGRANES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| LEON SUGRANES, LUZ M | ADDRESS ON FILE | | | | | | | |
| LEON SUMPTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LEON TEXEIRIA, LUDGERIA | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Leon Torres, Elsa A | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| Leon Torres, Erwin B | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, EVA YOLANDA | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| Leon Torres, Freddie | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| Leon Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| Leon Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, NAYDA | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, VIVIAN B | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LEON TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| LEON TOVAR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LEON TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| LEON VALENTIN, MARTHA L | ADDRESS ON FILE | | | | | | | |
| LEON VALENTIN, NODRAN | ADDRESS ON FILE | | | | | | | |
| LEON VALIENTE MD, ANA I | ADDRESS ON FILE | | | | | | | |
| LEON VALIENTE, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| LEON VALLS, JUAN | ADDRESS ON FILE | | | | | | | |
| LEON VALLS, MARIA | ADDRESS ON FILE | | | | | | | |
| LEON VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| Leon Vazquez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| Leon Vazquez, Felix | ADDRESS ON FILE | | | | | | | |
| LEON VAZQUEZ, ILSA J. | ADDRESS ON FILE | | | | | | | |
| LEON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON VAZQUEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| LEON VEGA, ADALINDA | ADDRESS ON FILE | | | | | | | |
| LEON VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON VEGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| LEON VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LEON VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LEON VELAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| LEON VELAZQUEZ, LEIDA L | ADDRESS ON FILE | | | | | | | |
| LEON VELAZQUEZ, LIZ A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 947 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEON VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LEON VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LEON VELAZQUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| LEON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LEON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LEON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LEON VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LEON VIERA MARIA, DEL L | ADDRESS ON FILE | | | | | | | |
| LEON VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEON VILLAFANE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LEON VILLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| LEON VILLOT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LEON ZAYAS, MARIALICIA | ADDRESS ON FILE | | | | | | | |
| LEON ZAYAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LEON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| LEON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| LEON, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| LEON, FABIOLA V. | ADDRESS ON FILE | | | | | | | |
| LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| LEON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| LEONAL F FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONARD CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| LEONARD FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| LEONARD FLOOD, MARY | ADDRESS ON FILE | | | | | | | |
| LEONARD JAURIDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONARD MARTE DE LEON | ADDRESS ON FILE | | | | | | | |
| LEONARD REYES, HAROLD E | ADDRESS ON FILE | | | | | | | |
| LEONARD STRRET COUNSELING CENTER | 1400 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| LEONARDO A CORUJO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO ABENDANO PEREZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO AGOSTO SANTOS | ADDRESS ON FILE | | | | | | | |
| LEONARDO ANTONIO GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| LEONARDO AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| LEONARDO BLANCO PENA | ADDRESS ON FILE | | | | | | | |
| LEONARDO D ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| LEONARDO DE LA CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| LEONARDO DELGADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| LEONARDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LEONARDO E PABON COLON | ADDRESS ON FILE | | | | | | | |
| LEONARDO E. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LEONARDO F ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO GERENA SOTO | ADDRESS ON FILE | | | | | | | |
| LEONARDO GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LEONARDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| LEONARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONARDO GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONARDO HENRIQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| LEONARDO I. VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO J GALLOZA / MILAGROS GALLOZA | ADDRESS ON FILE | | | | | | | |
| LEONARDO J GALLOZA OCASIO | ADDRESS ON FILE | | | | | | | |
| LEONARDO J HERNAIZ CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARDO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONARDO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| LEONARDO L BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| LEONARDO L. BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| LEONARDO LEBRON VARGAS | ADDRESS ON FILE | | | | | | | |
| LEONARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO M ALDRIDGE KONTOS | ADDRESS ON FILE | | | | | | | |
| LEONARDO M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LEONARDO MENDEZ CARRERO ESTATE | ADDRESS ON FILE | | | | | | | |
| LEONARDO MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| LEONARDO MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| LEONARDO MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO N CATALONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO N. CATALANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO NASON CRUZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONARDO O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO PAGAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| LEONARDO PALACIO, MARIANA | ADDRESS ON FILE | | | | | | | |
| LEONARDO PENA, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| LEONARDO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| LEONARDO PIRILLO FAVOT | ADDRESS ON FILE | | | | | | | |
| LEONARDO R CRUZ Y BEATRIZ M MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO R ENCHAUSTEGUI GONZALLEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | | | |
| LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | | | |
| LEONARDO R ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO RAFAEL HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| LEONARDO RIJOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| LEONARDO RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| LEONARDO RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| LEONARDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LEONARDO ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONARDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONARDO SANCHEZ BERNEZEL | ADDRESS ON FILE | | | | | | | |
| LEONARDO SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| LEONARDO SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| LEONARDO SOTOMAYOR MONTALVO | ADDRESS ON FILE | | | | | | | |
| LEONARDO SUAZO TEJADA | ADDRESS ON FILE | | | | | | | |
| LEONARDO TRINIDAD, YAZMIN | ADDRESS ON FILE | | | | | | | |
| LEONARDO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LEONARDO VELEZ ITURRINO | ADDRESS ON FILE | | | | | | | |
| LEONARDO VERAS CONSTRUTION CORP | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| LEONARDO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| LEONARDO'S | AVE. PONCE DE LEON | | | | SANTURCE | PR | 00100 | |
| LEONARDO'S FIFTH AVENUE | PO BOX 8781 | | | | SAN JUAN | PR | 00910-8781 | |
| LEONBRABDI,JORGE J. | ADDRESS ON FILE | | | | | | | |
| LEONCELANDIA INC | LCDO JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | Ponce | PR | 00717-0722 | |
| LEONCIA QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONCILANDIA INC | P O BOX 34598 | | | | PONCE | PR | 00734-4598 | |
| LEONCILANDIA INC | PO BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| LEONCILANDIA INC. | JUAN E. MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD LUIS A FERRER | | | Ponce | PR | 00717-0722 | |
| LEONCIO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 949 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEONCIO LEBRON QUEVEDO | NO TIENE (PRO SE) | PONCE | PRINCIPAL 3793 | PONCE BYPASS | PONCE | PR | 00728-1504 | |
| LEONCIO M QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONCIO PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEONCIO PEREZ BEATO | ADDRESS ON FILE | | | | | | | |
| LEONCIO QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LEONCIO SERRANO | LCDA. MADELINE VÉLEZ DE ROLDÁN; | PO BOX 379 | | | SAN LORENZO | PR | 00754 | |
| LEONCIO SERRANO | LCDO. ANGEL AJÁ DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| LEONCIO SERRANO | LCDO. FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| LEONCIO SERRANO | LCDO. LUIS. R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| LEONCIO SERRANO | LCDO. MARTÍN ROLDÁN COLÓN; | URB. ASOMANTE | 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727-3070 | |
| LEONE CAUSINE, RICARDO | ADDRESS ON FILE | | | | | | | |
| LEONEL A SANTIAGO DBA WILDER SAFETY SERV | 335 CAMINO DEL PRADO | URB SABANERA | | | CIDRA | PR | 00739 | |
| LEONEL A SANTIAGO DBA WILDER SAFETY SERV | PO BOX 1518 | | | | CIDRA | PR | 00739 | |
| LEONEL A SANTIAGO DBA WILDER SAFETY SERV | URB SABANERA | 335 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| LEONEL A. SANTIAGO DBA WILDER SAFETY SER | AVE. ESMERALDA 201 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969-0000 | |
| LEONEL ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| LEONEL CANCEL MOJICA | ADDRESS ON FILE | | | | | | | |
| LEONEL CRUZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| LEONEL FELICIANO PALOMO | ADDRESS ON FILE | | | | | | | |
| LEONEL FIGUEROA BELEY | ADDRESS ON FILE | | | | | | | |
| LEONEL FIGUEROA BERLEY | ADDRESS ON FILE | | | | | | | |
| LEONEL G REY SANTOS | ADDRESS ON FILE | | | | | | | |
| LEONEL GERENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LEONEL I DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| LEONEL LEBLANCHI LUGO | ADDRESS ON FILE | | | | | | | |
| LEONEL MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEONEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| LEONEL PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONEL PEREZ GREEN | ADDRESS ON FILE | | | | | | | |
| LEONEL R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEONEL R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| LEONEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| LEONEL RIOS TARDI | ADDRESS ON FILE | | | | | | | |
| LEONEL RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| LEONEL ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONEL SHOB H/N/C HMC MEDICAL SERVICES | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00915 | |
| LEONEL SHUB DBA HMC MEDICAL SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| LEONEL SHUB MIZRAMI | ADDRESS ON FILE | | | | | | | |
| LEONEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| LEONEL URIBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEONEL VALLE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| LEONEL VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LEONELA ENID LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LEONELA P TORRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONELY QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| LEONERO COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| LEONES DE PONCE PR | ADDRESS ON FILE | | | | | | | |
| LEONES FUTBOL CLUB CORP | VISTA ALEGRE | 1645 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| LEONG NUNEZ, ISELDA | ADDRESS ON FILE | | | | | | | |
| LEONIDA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| LEONIDAS A BLANCO CAPELLAN | ADDRESS ON FILE | | | | | | | |
| LEONIDAS CASTRO RINCON | COND CARIBE SEA VIEW | 602 AVE FERNANDEZ JUNCOS APT 806 | | | SAN JUAN | PR | 00907 | |
| LEONIDAS DÍAZ DÍAZ | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| LEONIDAS FERMIN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LEONIDAS SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 950 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEONIDAS URENA | ADDRESS ON FILE | | | | | | | |
| LEONIDES AVILES BARRETO | ADDRESS ON FILE | | | | | | | |
| LEONIDES COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| LEONIDES DIAZ / ESTEFANIA A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LEONIDES FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONIDES GRAULAU QUINONES | ADDRESS ON FILE | | | | | | | |
| LEONIDES HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| LEONIDES IZQUIERDO GUILLAMA | ADDRESS ON FILE | | | | | | | |
| LEONIDES JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| LEONIDES LANDIN Y/O MARIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| LEONIDES PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| LEONIDES QUILES BERNAL | ADDRESS ON FILE | | | | | | | |
| LEONIDES QUINONES | ADDRESS ON FILE | | | | | | | |
| LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| LEONILA AGUILAR CASTILLO | ADDRESS ON FILE | | | | | | | |
| LEONILA MENA PINO Y JOSE CARRASCO FRIAS | ADDRESS ON FILE | | | | | | | |
| LEONILDA ESPADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONILDA SEPULVEDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| LEONIRDES SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEONLEON, JESUS | ADDRESS ON FILE | | | | | | | |
| LEONMUNOZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| LEONOR BARRETO Y/O REGINO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LEONOR BLASINI RAMOS | ADDRESS ON FILE | | | | | | | |
| LEONOR BONET REYES | ADDRESS ON FILE | | | | | | | |
| LEONOR CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| LEONOR CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| LEONOR E COCOMBA RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONOR E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LEONOR FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| LEONOR FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| LEONOR IGLESIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| LEONOR LOPEZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| LEONOR M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| LEONOR MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONOR MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| LEONOR MCCALL RODRIGUEZ DBA ONE VOICE | INSURANCE SERVICE | 2409 HUNTINGTON LN UNIT B | | | REDONDO BEACH | NY | 90278 | |
| LEONOR MERCEDES GUZMAN | ADDRESS ON FILE | | | | | | | |
| LEONOR OPPENHEIMER ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| LEONOR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEONOR RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LEONOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LEONOR SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| LEONOR SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| LEONOR V RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| LEONOR YORRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LEONORA ABREU | ADDRESS ON FILE | | | | | | | |
| LEONORD TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| LEOPALDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO DEL HOYO QUINONES | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO E. NIEVES CUEVAS | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO GREGORY JULIA | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO J VENEGAS RIOS | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO LUNA MADERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 951 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEOPOLDO NEGRON ARRYO | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO OCACIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO QUINONES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO RIJO | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LEOPOLDO ZENO COLON | ADDRESS ON FILE | | | | | | | |
| LEOPORDO DIOU AGRAIT | ADDRESS ON FILE | | | | | | | |
| LEORNADO OLMEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LEOTEAU MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LEOTEAU RIVERA, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| LEOTEAUX BURGOS, MAYDA | ADDRESS ON FILE | | | | | | | |
| LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LEOTILDE ROSARIO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| LEOTO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| LEOVALDO M GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| LEOVALDO MENDOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| LEOVIGILDO CARDONA SULSONA | ADDRESS ON FILE | | | | | | | |
| LEOVIGILDO GOMEZ GEO | ADDRESS ON FILE | | | | | | | |
| LEOVIGILDO RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| LEPRETRE VARGAS, ADRIEL O. | ADDRESS ON FILE | | | | | | | |
| LERDO NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| LERGIER BATISTA, KENNETH | ADDRESS ON FILE | | | | | | | |
| LERGIER ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| LERGIER ROMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LERGIER SALIVA MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| LERGIER SALIVA, CLARA M | ADDRESS ON FILE | | | | | | | |
| LERIDA A REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| LERIDA I RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| LERIS MARIEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LERIZ S CAMACHO MONT | ADDRESS ON FILE | | | | | | | |
| LERMA COLON, NIVEA | ADDRESS ON FILE | | | | | | | |
| LERNIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| LERNY CASILLAS | ADDRESS ON FILE | | | | | | | |
| LEROUX PEGUERO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| LEROY CRUZ FARGOS | ADDRESS ON FILE | | | | | | | |
| LEROY ORTEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| LERSY G BORIA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| LERY R PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LESBIA BENGOA PEREZA | ADDRESS ON FILE | | | | | | | |
| LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | CALLE LABRADOR #911 | | | SAN JUAN | PR | 00924-1764 | |
| LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | 911 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| LESBIA CARRION | ADDRESS ON FILE | | | | | | | |
| LESBIA E HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| LESBIA E. ORTIZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| LESBIA FEBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| LESBIA G LUNA REYES | ADDRESS ON FILE | | | | | | | |
| LESBIA HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| LESBIA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LESBIA I MENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| LESBIA I. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LESBIA IRASEMA ALBERT | ADDRESS ON FILE | | | | | | | |
| LESBIA JIMENEZ ARCE | ADDRESS ON FILE | | | | | | | |
| LESBIA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESBIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| LESBIA SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESBIA Z. LEBRON GOMEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1.) Page 952 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LESCANO BRUNO, MARIA PAULA | ADDRESS ON FILE | | | | | | | |
| LESLIE A. CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| LESILIE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LESLEI M MAS VARGAS | ADDRESS ON FILE | | | | | | | |
| LESLEY A MANGUAL REYES | ADDRESS ON FILE | | | | | | | |
| LESLEY A PEREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| LESLEY APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| LESLEY GONZALEZ MELON | ADDRESS ON FILE | | | | | | | |
| LESLEY O MONTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| LESLEY ROSE IZQUIERDO TIRADO | ADDRESS ON FILE | | | | | | | |
| LESLI FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LESLIANN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | | |
| LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | | |
| LESLIBELL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A BERRIOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| LESLIE A BURSIAN OBEN | ADDRESS ON FILE | | | | | | | |
| LESLIE A CRUZ LASALLE | ADDRESS ON FILE | | | | | | | |
| LESLIE A DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| LESLIE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LESLIE A FERNANDEZ RIECKENOFF | ADDRESS ON FILE | | | | | | | |
| LESLIE A FIGUEROA LLERAS | ADDRESS ON FILE | | | | | | | |
| LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| LESLIE A LOPEZ OFRAY | ADDRESS ON FILE | | | | | | | |
| LESLIE A PACHECO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A PRINCIPE ALVARADO | HC 06 BOX 44071 | | | | COTTO LAUREL | PR | 00780 | |
| LESLIE A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A ROSADO MONTES | ADDRESS ON FILE | | | | | | | |
| LESLIE A RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-9409 | |
| LESLIE A SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LESLIE A VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE A. GALARZA CAMACHO | ADDRESS ON FILE | | | | | | | |
| LESLIE A. VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| Leslie Acevedo Nieves | ADDRESS ON FILE | | | | | | | |
| LESLIE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN DISDIER POU | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN GALAN VELEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN MERCADO ROLON | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| LESLIE ANN VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| LESLIE ANNETTE RUIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LESLIE AVILES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| LESLIE B ROLDAN SALDANA | ADDRESS ON FILE | | | | | | | |
| LESLIE C GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| LESLIE C MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| LESLIE C MELENDEZ COSS | ADDRESS ON FILE | | | | | | | |
| LESLIE C SNYDER MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE CABEZA MORALES | ADDRESS ON FILE | | | | | | | |
| LESLIE CAMPOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| LESLIE CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE CARRASQUILLO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LESLIE COLOMBANI MALDONADO | ADDRESS ON FILE | | | | | | | |
| LESLIE CRUZ ALMANZAR | ADDRESS ON FILE | | | | | | | |
| LESLIE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE D VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| LESLIE DAVILA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| LESLIE DAVILA SANTOS | ADDRESS ON FILE | | | | | | | |
| LESLIE DEMORIZI GUZMAN | ADDRESS ON FILE | | | | | | | |
| LESLIE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LESLIE E APONTE CARABALLO | ADDRESS ON FILE | | | | | | | |
| LESLIE E CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| LESLIE E EATON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE E MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LESLIE E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| LESLIE E ROBLES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LESLIE E VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| LESLIE F FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| LESLIE F FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| LESLIE F RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| LESLIE FERRER MARINO | ADDRESS ON FILE | | | | | | | |
| LESLIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| LESLIE FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| LESLIE FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE FRANQUI | ADDRESS ON FILE | | | | | | | |
| LESLIE G ALGARIN PLAZA | ADDRESS ON FILE | | | | | | | |
| LESLIE GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| LESLIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LESLIE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LESLIE I ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LESLIE I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LESLIE I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE I VEGA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| LESLIE J CASILLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| LESLIE J MARTINEZ BOTET | ADDRESS ON FILE | | | | | | | |
| LESLIE J R SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| LESLIE J SPROLITTO SKERRET | ADDRESS ON FILE | | | | | | | |
| LESLIE JAY BONILLA SAUDER | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 AVE. AMERICO MIRANDA PISO 1 | | | SAN JUAN | PR | 00921 | |
| LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792-0415 | |
| LESLIE JECENIA CRUZ SOSA, ETC. | LCDO. JUAN BELTRAN ASTOR | | | | | | | |
| LESLIE JECENIA CRUZ SOSA, ETC. | LCDO. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| LESLIE JOEHANN CRUZ ANGULO | ADDRESS ON FILE | | | | | | | |
| LESLIE JOHN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE JOHN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE JOSEPH LOPEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE L ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| LESLIE LOPEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| LESLIE M CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE M CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| LESLIE M DUPREY MERCADO | ADDRESS ON FILE | | | | | | | |
| LESLIE M JUSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| LESLIE M MOJICA ROQUE | ADDRESS ON FILE | | | | | | | |
| LESLIE M PEREZ CUBERO | ADDRESS ON FILE | | | | | | | |
| LESLIE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 954 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE M ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE M RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LESLIE M TORRES | ADDRESS ON FILE | | | | | | | |
| LESLIE M. COURET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE M. MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| LESLIE MALAVE COLON | ADDRESS ON FILE | | | | | | | |
| LESLIE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| LESLIE MERCED MAYSONET | ADDRESS ON FILE | | | | | | | |
| LESLIE MILAGROS DUPREY MERCADO | ADDRESS ON FILE | | | | | | | |
| LESLIE MONSE COURET | ADDRESS ON FILE | | | | | | | |
| LESLIE MORALES MARQUES | ADDRESS ON FILE | | | | | | | |
| LESLIE MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE ORTEGA REYES | ADDRESS ON FILE | | | | | | | |
| LESLIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE PAGAN | ADDRESS ON FILE | | | | | | | |
| LESLIE PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| LESLIE ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| LESLIE RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| LESLIE RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| LESLIE ROSIE CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LESLIE RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-0000 | |
| LESLIE RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LESLIE S PINA VEGA | ADDRESS ON FILE | | | | | | | |
| LESLIE S ZIMMERMA | ADDRESS ON FILE | | | | | | | |
| LESLIE SANTOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LESLIE SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| LESLIE TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| LESLIE VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| LESLIE WALLACE COOK | ADDRESS ON FILE | | | | | | | |
| LESLIE ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LESLIEBETH DELGADO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| LESLY A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LESLY ANN BRUNO HERNNADEZ | ADDRESS ON FILE | | | | | | | |
| Lesly Ann Díaz MontaNez | ADDRESS ON FILE | | | | | | | |
| LESLY ANN SALCEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| LESLY LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| LESLY M COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LESLY RODRIGUEZ RODERIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESMARY A RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| LESMES DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| LESMES HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| LESMES O ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| LESPERANCE MURIENTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LESPIER BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LESPIER BURGOS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| LESPIER BURGOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LESPIER BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LESPIER CRUZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| LESPIER DE JESUS MD, IZEWSKA | ADDRESS ON FILE | | | | | | | |
| LESPIER DE JESUS, IZEWSKA | ADDRESS ON FILE | | | | | | | |
| LESPIER MANGUAL, NELLY L | ADDRESS ON FILE | | | | | | | |
| Lespier Miranda, Hilda | ADDRESS ON FILE | | | | | | | |
| LESPIER MUDOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| LESPIER MUNOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| LESPIER OCASIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| LESPIER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LESPIER RODRIGUEZ, NIDIX | ADDRESS ON FILE | | | | | | | |
| LESPIER RUIZ, AGNES | ADDRESS ON FILE | | | | | | | |
| Lespier Soto, Jepsy | ADDRESS ON FILE | | | | | | | |
| LESPIER TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 955 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LESPIER TORRES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| LESPIER VEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| Lespier, Hector L. Baez | ADDRESS ON FILE | | | | | | | |
| LESSER DE MARCHENA DIAZ | ADDRESS ON FILE | | | | | | | |
| LESSIDETH MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| LESSUR JOHNSON MD, ANDRES G | ADDRESS ON FILE | | | | | | | |
| LESTER A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| LESTER ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| LESTER AVILES PACHECO | ADDRESS ON FILE | | | | | | | |
| LESTER BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| LESTER CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LESTER D HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LESTER D. HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| Lester Diaz, Robert T | ADDRESS ON FILE | | | | | | | |
| LESTER E GOGLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| LESTER F MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| LESTER I NURSE ALLENDE | ADDRESS ON FILE | | | | | | | |
| LESTER I RANGEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LESTER J MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LESTER J OQUENDO CEDENO | ADDRESS ON FILE | | | | | | | |
| LESTER JIMENEZ QUIEL | ADDRESS ON FILE | | | | | | | |
| LESTER L CABANILLAS HOMS | ADDRESS ON FILE | | | | | | | |
| LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| LESTER O FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LESTER R RIVERA RIGAU | ADDRESS ON FILE | | | | | | | |
| LESTER ROHENA TORRES | ADDRESS ON FILE | | | | | | | |
| LESTER ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| LESTER SOLIS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LESTER TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LESTHER A MORALES / CARMEN U SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LESTON R LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| LESTRANGE MD, NILE | ADDRESS ON FILE | | | | | | | |
| LESVIA E SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURAN | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURAN | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| LESVIA MEDINA NIETO | ADDRESS ON FILE | | | | | | | |
| LESYNIA GARCIA | ADDRESS ON FILE | | | | | | | |
| LETHZEN M REXACH DIAZ | ADDRESS ON FILE | | | | | | | |
| LETICE A GOMEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| LETICIA ALBERT GUZMAN | ADDRESS ON FILE | | | | | | | |
| LETICIA ALVARADO SERRANO | ADDRESS ON FILE | | | | | | | |
| LETICIA BAEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| LETICIA BENITEZ RAMOS | LCDA. BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| LETICIA BENITEZ RAMOS | LCDA. YAZMET MARIE PÉREZ GIUSTI; | URB. CROWN HILL | 138 AVE. WINSTON CHURCHILL PMB 914 | EL SEÑORIAL MAL STATION | SAN JUAN | PR | 00926 - 6013 | |
| LETICIA C GIMENEZ SOLER | ADDRESS ON FILE | | | | | | | |
| LETICIA CAMACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| LETICIA CASTRO | ADDRESS ON FILE | | | | | | | |
| LETICIA COLLAZO OSORIO | ADDRESS ON FILE | | | | | | | |
| LETICIA COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| LETICIA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LETICIA D ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| LETICIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LETICIA FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| LETICIA FERRER SOTO | ADDRESS ON FILE | | | | | | | |
| LETICIA FIGUEROA LOZADA | ADDRESS ON FILE | | | | | | | |
| LETICIA GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| LETICIA GOMEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LETICIA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LETICIA J SANTAELLA VELEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA JONES ALCALA | ADDRESS ON FILE | | | | | | | |
| LETICIA JOVER LUCIO | ADDRESS ON FILE | | | | | | | |
| LETICIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| LETICIA MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| LETICIA MONTANEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| LETICIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LETICIA NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LETICIA OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA PICON COLON | ADDRESS ON FILE | | | | | | | |
| LETICIA PIMENTEL RIOS | ADDRESS ON FILE | | | | | | | |
| LETICIA PLANELL LARRINAGA | ADDRESS ON FILE | | | | | | | |
| LETICIA RIVAS CRESPO | ADDRESS ON FILE | | | | | | | |
| LETICIA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| LETICIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| LETICIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA RODRIGUEZ DE SEVILLA | ADDRESS ON FILE | | | | | | | |
| LETICIA RONDA | ADDRESS ON FILE | | | | | | | |
| LETICIA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| LETICIA RUIZ CHICO | ADDRESS ON FILE | | | | | | | |
| LETICIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LETICIA UBINAS CARDONA | ADDRESS ON FILE | | | | | | | |
| LETICIA UBINAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA VALDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| LETICIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LETICIA VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LETICIA VILLANUEVA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| LETIES M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LETILU RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LETILU RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LETRAS KOINE | RR3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| LETRATANAKUL MD, YONGSUK | ADDRESS ON FILE | | | | | | | |
| LETRIZ CORDERO, LISETTE | ADDRESS ON FILE | | | | | | | |
| LETRIZ CRESPO, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| LETRIZ CRESPO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| LETRIZ CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Letriz Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| LETRIZ MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LETRIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| LETRIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| LETSIMARA BRANDI VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 957 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LETTERS MEDAL INC | BOX 4183 | | | | SAN JUAN | PR | 00902 | |
| LETTISHA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LETTY C. AVILÉS BLANCO | ADDRESS ON FILE | | | | | | | |
| LETTY MACIAS ORDONEZ | ADDRESS ON FILE | | | | | | | |
| LETXY F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LETZA M ROSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| LETZA M ROSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| LEUGIM A MORALES MAISSONETT | ADDRESS ON FILE | | | | | | | |
| LEUKEMIA & LYMPHOMA SOCIETY | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918-2029 | |
| LEUNG CHANG, MIKE | ADDRESS ON FILE | | | | | | | |
| LEUNG SITU, MUNYEE | ADDRESS ON FILE | | | | | | | |
| LEURO PLAZA, EDITH | ADDRESS ON FILE | | | | | | | |
| LEURO PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| LEURO PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| LEUTWILER SMITH, ROBERT | ADDRESS ON FILE | | | | | | | |
| LEUVIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| LEVANTE BAEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| LEVANTE LOPEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| LEVANTE LOPEZ, IRAIDA H | ADDRESS ON FILE | | | | | | | |
| LEVANTE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| Level 3 Latin American Solutions, LLC | c/o Level 3 Communications, Inc. | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| Level 3 Latin American Solutions, LLC | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| LEVER GARTH, ATHELYNE | ADDRESS ON FILE | | | | | | | |
| LEVEST MOTTA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LEVEST TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LEVI M DIAZ LLOMPART | ADDRESS ON FILE | | | | | | | |
| LEVI RAY & SHOUP INC | 100 GALLERIA PARWAY | SUITE 900 | | | ATLANTA | GA | 30339 | |
| LEVID O LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| LEVINSTEIN MD, GENE | ADDRESS ON FILE | | | | | | | |
| Levis Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| LEVIS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LEVIS MORALES LUCCA | ADDRESS ON FILE | | | | | | | |
| LEVIS O MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LEVIT BAUTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| LEVITT HOMES CORP | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| LEVITTOWN EXPRESS MAIL | 1178 DOS PALMAS AVE | URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| LEVITTOWN IMAGING CENTER INC | PO BOX 50413 | | | | TOA BAJA | PR | 00950 | |
| LEVITTOWN MEMORIAL INC | PO BOX 50496 | | | | TOA BAJA | PR | 00950 | |
| LEVOC INC | URB RIO CANAS | 2509 CALLE INABON | | | PONCE | PR | 00728 | |
| LEVY CONSTRUCTION, CORP | PO BOX 16125 | | | | SAN JUAN | PR | 00908-6125 | |
| LEVY DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LEVY FIOL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LEVY J CORTES COUVERTIER | ADDRESS ON FILE | | | | | | | |
| LEVY KERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LEVY MD , ROBERT G | ADDRESS ON FILE | | | | | | | |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE 400 | | | | CHICAGO | IL | 60611 | |
| LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| LEVY RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| LEVY TAMARI, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LEVY, HILA | ADDRESS ON FILE | | | | | | | |
| LEVYN MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LEWIN NIEVES, LORIANNE | ADDRESS ON FILE | | | | | | | |
| LEWIN NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| LEWIS ARZUAGA, JOANNA | ADDRESS ON FILE | | | | | | | |
| LEWIS DEL VALLE, TAYRA | ADDRESS ON FILE | | | | | | | |
| LEWIS ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LEWIS HUMPHREYS, CATHERINE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS MATIAS, CECIL | ADDRESS ON FILE | | | | | | | |
| LEWIS MATIAS, RONALD | ADDRESS ON FILE | | | | | | | |
| LEWIS PEREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| LEWIS QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| LEWIS R FONSECA | ADDRESS ON FILE | | | | | | | |
| LEWIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| LEWIS ROBLES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LEWIS SANTIAGO, BIANCA | ADDRESS ON FILE | | | | | | | |
| Lewis Santiago, Neyza | ADDRESS ON FILE | | | | | | | |
| LEWIS VELEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| LEWIS VELEZ, ALLAN J | ADDRESS ON FILE | | | | | | | |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| LEWIS, CODY | ADDRESS ON FILE | | | | | | | |
| LEWISTON BAEZ CORE LEWISTON BAEZ MIRANDA | LCDO. CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| LEX CONSULTING GROUP PSC | URB EL SENORIAL | 2009 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| LEX LEGIS PORTO RICO LLC | PO BOX 193594 | | | | SAN JUAN | PR | 00919-3594 | |
| LEX SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LEXA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEXANDRA VALENTIN MEDINA | LIC AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 CALLE 18 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| LEXANDRA VALENTIN MEDINA | LIC GAMALIEL RODRIGUEZ | PO BOX 33164 | | | PONCE | PR | 00733-1646 | |
| LEXAVIER RIVERA GIOVANETTI | ADDRESS ON FILE | | | | | | | |
| LEXIER LARACUENTE FELICIANO | PO BOX 8339 | | | | PONCE | PR | 00732 | |
| Lexington Insurance Company | 99 High St, Floor 25 | | | | Boston | MA | 02110-2378 | |
| Lexington Insurance Company | Attn: David Valzania, Vice President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| Lexington Insurance Company | Attn: Jeremy Johnson , President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| LEXINGTON NEUROLOGY ASSOC | 530 EAST 72ND STREET | | | | NEW YORK | NY | 10021-5107 | |
| LEXIRIA RIVERA LORENZANA | ADDRESS ON FILE | | | | | | | |
| LEXIS NERIS MATHEW BENDER | ADDRESS ON FILE | | | | | | | |
| LEXIS NEXIS | ADDRESS ON FILE | | | | | | | |
| LEXIS NEXIS CASE SOFT | 9393 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 | |
| LEXIS NEXIS OF PR INC | P O BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS OF PR INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| LEXIS NEXIS OF PR INC | PO BOX 9066550 | | | | SAN JUAN | PR | 00909-6550 | |
| LEXIS NEXIS RISK ACCURINT | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXIS PUBLISHING | ACCT# 0394092001 | PO BOX 9066550 | | | SAN JUAN | PR | 00906-0550 | |
| LEXIS-NEXIS | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| LEXISNEXIS MATHEW BENDER & CO, INC | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| LEXISNEXIS OCC. HEALTH SOLUTIONS | PO BOX 7247-0377 | | | | PHILADELPHIA | PA | 19170-0377 | |
| LEXISNEXIS RISK DATA MANAGEMENT INC | ACCOUNT 6673693 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS RISK SOLUTION INC | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXMARK INTERNATIONAL | PO BOX 11898 | | | | SAN JUAN | PR | 00922 | |
| LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | PO BOX 70301 | | | | SAN JUAN | PR | 00936-8301 | |
| LEXMARK INTERNATIONAL PR | PO BOX 11898 | | | | SAN JUAN | PR | 00922-1898 | |
| LEXMAYRIS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| LEXMAYRIS AMBULANCE INC | HC 9 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| LEXSAM ALMODOVAR ALICEA | ADDRESS ON FILE | | | | | | | |
| LEXTER A ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| LEY PIMENTEL, RAFAELA | ADDRESS ON FILE | | | | | | | |
| LEY SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LEYBA JOSE, KENIA | ADDRESS ON FILE | | | | | | | |
| LEYBA RODRIGUEZ, ROGER A. | ADDRESS ON FILE | | | | | | | |
| LEYDA CINTRON SANTOS | ADDRESS ON FILE | | | | | | | |
| LEYDA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LEYDA DAMIANI MONTALBAN | ADDRESS ON FILE | | | | | | | |
| Leyda E. Riquelme Cortes | ADDRESS ON FILE | | | | | | | |
| LEYDA E. SIERRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| LEYDA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4.) Page 959 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEYDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| LEYDA GIERBOLINI FLORES0. | ADDRESS ON FILE | | | | | | | |
| LEYDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| LEYDA L CONCEPCION MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEYDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LEYDA M CARDONA ROSA | ADDRESS ON FILE | | | | | | | |
| LEYDA M VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | | |
| LEYDA MORAN GARCIA | ADDRESS ON FILE | | | | | | | |
| LEYDA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| LEYDA O RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| LEYDA ONEILL OYOLA | ADDRESS ON FILE | | | | | | | |
| LEYDA P. FEBRES DELGADO | ADDRESS ON FILE | | | | | | | |
| LEYDA PITRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEYDA QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| LEYDA ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| LEYDA RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| LEYDA SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| LEYDA T MALDONADO SAEZ | ADDRESS ON FILE | | | | | | | |
| LEYDA V CASTRO ALVERIO | ADDRESS ON FILE | | | | | | | |
| LEYDA Z OQUENDO VELEZ | ADDRESS ON FILE | | | | | | | |
| LEYDI M. ORTIZ PENZO | ADDRESS ON FILE | | | | | | | |
| LEYDIMILT CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEYINSKA TORRES | ADDRESS ON FILE | | | | | | | |
| LEYKA M. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| LEYLA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| LEYLA GONZALEZ PINO | ADDRESS ON FILE | | | | | | | |
| LEYLA I GRAULAU IGARTUA | ADDRESS ON FILE | | | | | | | |
| LEYLA I TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| LEYLA NIEVES SOSA | ADDRESS ON FILE | | | | | | | |
| LEYLA QUINONES PORTOCARRERO | ADDRESS ON FILE | | | | | | | |
| LEYLIANIE CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| LEYMARIE GOMEZ CORREA | ADDRESS ON FILE | | | | | | | |
| LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LEYNE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LEYRO DE TORO, NOELIA | ADDRESS ON FILE | | | | | | | |
| LEYRO PEREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| LEYRO PEREZ, FABIOLA B | ADDRESS ON FILE | | | | | | | |
| LEYRO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LEYRO RAMOS, GERALDO | ADDRESS ON FILE | | | | | | | |
| LEYSHA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LEYSHA LOPEZ RECCI | ADDRESS ON FILE | | | | | | | |
| LEYSHA SHAKIRA RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LEYSHLA Z SANTIAGO BALLESTER | ADDRESS ON FILE | | | | | | | |
| LEYSI M LEYRO ROSADO | ADDRESS ON FILE | | | | | | | |
| LEYSIE Y CALDERON ANDINO | ADDRESS ON FILE | | | | | | | |
| LEYTEVIDAL AUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| LEYTE-VIDAL ORNELLAS, ELIO J | ADDRESS ON FILE | | | | | | | |
| LEYVA HERNANDEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| LEYVA JORDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEYVA MD , EDWARD S | ADDRESS ON FILE | | | | | | | |
| LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| LEYZA B NOGUERAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| LEYZA LOPEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEZCANO BONILLA, RUTH | ADDRESS ON FILE | | | | | | | |
| LEZCANO CURRAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| LEZCANO HERRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| LEZCANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| LEZCANO RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LEZCANO RUBIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lezcano Sierra, Carmen M. | ADDRESS ON FILE | | | | | | | |
| LEZCANO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LF OFFICE INTERIORS INC | URB CUPEY GARDENS | F 1 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| LFM CONTRACTORS & PROJECT MANAGERS COR | 130 WISTON CHURCHILL | AVE PUB 298 | | | SAN JUAN | PR | 00926 | |
| LG EVENTS, INC | HC 72 BOX 4149 | | | | NARANJITO | PR | 00719-9795 | |
| LGA INC - PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| LGARIN GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| LGB PUBLIC REALATIONS LLC | 9595 WILSHIRE BLD 900 | | | | BEBERLY HILLS | CA | 90212 | |
| LGC ENTERPRISE INC | COND ROSARIO | 256 CALLE ROSARIO PH 2 | | | SAN JUAN | PR | 00912-3132 | |
| LGDT CORP | 100 PASEO ABRIL | APT 302 | | | TOA BAJA | PR | 00949-4268 | |
| LGP CONSULTING GROUP INC | PMB 68 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| LGP CONSULTING GROUP INC | URB. MANSIONES DE CABO ROJO | #6 CALLE GAVIOTA | | | CABO ROJO | PR | 00623-8925 | |
| LHIZA M CASADO PAGAN | ADDRESS ON FILE | | | | | | | |
| LHV INC/SUPERMERCADO ECONO | PO BOX 1178 | | | | LARES | PR | 00669-1178 | |
| LI HUANG MD, HUI | ADDRESS ON FILE | | | | | | | |
| LI HUANG, JOYCE PING | ADDRESS ON FILE | | | | | | | |
| LI OBJIO MD, PERLA | ADDRESS ON FILE | | | | | | | |
| LI OBJIO, PERLA | ADDRESS ON FILE | | | | | | | |
| LI ZHANG | ADDRESS ON FILE | | | | | | | |
| LIA PADILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| LIAM MORALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| LIAMAR GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| LIAMAR J PESANTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIAMNELL ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIAN D RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LIAN I MENDEZ CLARK | ADDRESS ON FILE | | | | | | | |
| LIANA B. BLANCO FONSECA | ADDRESS ON FILE | | | | | | | |
| LIANA COLON CORTES | ADDRESS ON FILE | | | | | | | |
| LIANA E ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIANA I DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIANA M ASTACIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LIANABEL AMADO BURGOS | ADDRESS ON FILE | | | | | | | |
| LIANABEL C. VILLANUEVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LIANABEL M OLIVER BIGAS | ADDRESS ON FILE | | | | | | | |
| LIANABEL ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| LIANANGELY CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| LIANCA FOLDING BOX INC | PO BOX 5068 | | | | CAROLINA | PR | 00984 | |
| LIANESSA LEON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LIANETTE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LIANEX NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| LIANG FENG, KENNY | ADDRESS ON FILE | | | | | | | |
| LIANG HERMANOS INC | 86 CENTRO GRAN CARIBE | | | | VEGA ALTA | PR | 00692-6756 | |
| LIANI CABAN REYES | ADDRESS ON FILE | | | | | | | |
| LIANIS G. FERREIRA MORALES | ADDRESS ON FILE | | | | | | | |
| LIANN V CAMPAGNE | ADDRESS ON FILE | | | | | | | |
| LIANNE M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIAÑO MERA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LIANOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LIANY A VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| LIARD MURIENTE, ANALIZ | ADDRESS ON FILE | | | | | | | |
| LIARELYS COLON | ADDRESS ON FILE | | | | | | | |
| LIBAC LIGA INSTRUCCIONAL DE BALONCESTO | DE CAGUAS INC | HC 5 BOX 55024 | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 961 of 3500

In re: The Commonwealth of Puerto Rico
(Case No. 17-BK-3283-LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIBARDO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LIBBY MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIBED AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LIBED DIAZ, CELIA | ADDRESS ON FILE | | | | | | | |
| LIBED DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LIBELISSE RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| LIBE-LULA, INC | URB EL CORTIJO | AJ14 CALLE 26 | | | BAYAMON | PR | 00956-5710 | |
| LIBERAL CUCURELLA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| LIBERAL CUCURELLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LIBERATA LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| LIBERATO POLANCO, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| LIBERATO QUEZADA, EULOGIA | ADDRESS ON FILE | | | | | | | |
| LIBERATORE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LIBERTAD GRAJALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIBERTAD ISABEL RUSCALLEDA REYES | ADDRESS ON FILE | | | | | | | |
| LIBERTAD LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIBERTY | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| LIBERTY 1100 17TH STREET LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | MALVERNA | PA | 19355 | |
| LIBERTY CABLEVISION OF PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LIBERTY CABLEVISION OF PR | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| LIBERTY CABLEVISION OF PR LLC | P.O. BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| LIBERTY CABLEVISION OF PUERTO RICO, LLC | LUQUILLO INDUSTRIAL PARK | ROAD 992 KM. 0.2 | | | LUQUILLO | PR | 00773 | |
| LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO Box 192296 | | | | LUQUILLO | PR | 00773 | |
| LIBERTY CABLEVISION PUERTO RICO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LIBERTY CABLEVISION PUERTO RICO | LEAF ENERGY PARTNERS OHIO LLC | URB PARQUE INDUSTRIAL DE LUQUILLO | CARR 992 K 20 | | LUQUILLO | PR | 00773 | |
| LIBERTY CABLEVISION PUERTO RICO | PO BOX 192296 | | | | SAN JUAN | PR | 00919-1665 | |
| Liberty Insurance Corporation | Attn: dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| Liberty Insurance Corporation | Attn: Edwund Nelly, President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| Liberty Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| Liberty Insurance Corporation | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| Liberty Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| Liberty Insurance Corporation | c/o Eastern America Insurance Agency, Agent for | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 00773 | |
| LIBERTY MEDIA SERVICES | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| Liberty Mutual Fire Insurance Company | 1524 Kluckhorn St. | Po Box 58 | | | Stitzer | WI | 53825 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKLEY STREET | | | | BOSTON | MA | 02117-0140 | |
| Liberty Mutual Fire Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Liberty Mutual Fire Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Liberty Mutual Fire Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Liberty Mutual Fire Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Liberty Mutual Fire Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Liberty Mutual Fire Insurance Company | c/o Eastern America Insurance Agency, Agent for | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE COMPANY | 304 PONCE DE LEON AVE | SUITE 903 | | | SAN JUAN | PR | 00918 | |
| Liberty Mutual Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Attn: Geroge Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | c/o Eastern American Insurance Agency, Agent fo | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| Liberty Surplus Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| Liberty Surplus Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| Liberty Surplus Insurance Corporation | Attn: Krista Young, Circulation of Risk | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| Liberty Surplus Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| Liberty Surplus Insurance Corporation | c/o Eastern America Insurance Agency, Agent for | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| LIBERTY UNIVERSITY- FINANCIAL AID | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| LIBERTY UNIVERSITY- FINANCIAL AID | P O BOX 10425 | | | | LYNCHBURG | VA | 24502 | |
| LIBNA A SANJURJO MELENDEZ PSYD | PO BOX 7171 | | | | SAN JUAN | PR | 00916 | |
| LIBNI SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIBNY J ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIBORIO ROMERO ROMERO | ADDRESS ON FILE | | | | | | | |
| Liboy Casiano, Ronald N | ADDRESS ON FILE | | | | | | | |
| LIBOY CASIANO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | | |
| LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | | |
| LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | | |
| LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | | |
| LIBOY JUSINO, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| LIBOY JUSINO, NELSON | ADDRESS ON FILE | | | | | | | |
| LIBOY MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LIBOY RIOS, JENNYMIR | ADDRESS ON FILE | | | | | | | |
| LIBOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LIBOY SCHALECK, HENRY | ADDRESS ON FILE | | | | | | | |
| LIBOY SERRANO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| LIBRADA CRESPO AGRON | ADDRESS ON FILE | | | | | | | |
| LIBRADA ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| LIBRADA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LIBRADA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LIBRADA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIBRADO BONILLA, MARBELLE | ADDRESS ON FILE | | | | | | | |
| LIBRADO DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| Libran Alequin, Yeidie J. | ADDRESS ON FILE | | | | | | | |
| LIBRAN CORREA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LIBRAN DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| LIBRAN LOPEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| LIBRAN LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| LIBRAN PABON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| LIBRAN RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| LIBRAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| LIBRAN RIVERA,EDWARD | ADDRESS ON FILE | | | | | | | |
| Libran Roman, Victor | ADDRESS ON FILE | | | | | | | |
| LIBRAN RUIZ, REYES | ADDRESS ON FILE | | | | | | | |
| LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE CUSTOMER SERV SECT | | | | WASHINGTON | DC | 20541-4912 | |
| LIBRERIA AVE MARIA INC | 460 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| LIBRERIA BETANCES | SAN FERNANDO | F 11 AVE BETANCES FINAL | | | BAYAMON | PR | 00957 | |
| LIBRERIA CULTURAL PUERTORRIQUEÑA | PO BOX 8863 | | | | SAN JUAN | PR | 00910-0000 | |
| LIBRERIA CULTURAL PUERTORRIQUEÑA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| LIBRERIA DIVINO NINO JESÚS | P O BOX 9103 | | | | SAN JUAN | PR | 00908-9103 | |
| LIBRERIA DOMINGO DELGADO | REPTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-0000 | |
| LIBRERIA EDUCATIVA | 1117 MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA ESCOLAR PUERTORRIQUENA | 74 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| LIBRERIA LA ESMERALDA | AVE ESMERALDA NUM.13 | | | | GUAYNABO | PR | 00969 | |
| LIBRERIA LA PONCENA | 1279 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| LIBRERIA LA TERTULIA | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA LA TERTULIA | AVE. PONCE DE LEON 1002 | | | | RIO PIEDRAS | PR | 00925 | |
| LIBRERIA MAGICA INC | 1013 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA MARIA | 51 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA NACIONAL | HATO TEJAS | CARR 864-61 | | | BAYAMON | PR | 00959 | |
| LIBRERIA NACIONAL INC | CARR 864 # 61 BO HATO TEJAS | | | | BAYAMON | PR | 00969 | |
| LIBRERIA NORBERTO GONZALEZ , INC. | AVE. PONCE DE LEON 1014 | | | | SAN JUAN | PR | 00925-0000 | |
| LIBRERIA NORBERTO GONZALEZ INC | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA NORBERTO GONZALEZ, INC | AVE. PONCE DE LEON 1012 | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA PARAKLETOS | URB UNIVERSITY GDNS | E 53 CALLE ALMACIGO | | | ARECIBO | PR | 00612-7823 | |
| LIBRERIA PAULINAS | 164 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA PIONERA/PONTIFICIA UNIV CATOLIC | 2250 AVE LAS AMERICAS SUITE 505 | | | | PONCE | PR | 00717-9997 | |
| LIBRERIA REGIONAL INC | PO BOX 9152 | | | | BAYAMON | PR | 00960 | |
| LIBRERIA REGIONAL INC | URB LOMAS VERDES | Z 27 CALLE LAUREL | | | BAYAMON | PR | 00959 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont'd)  Page 963 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIBRERIA THEKES | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| LIBRERIA UNIVERSITAS | PO BOX 23088 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| LIBREROS BAGU, ANAMARY | ADDRESS ON FILE | | | | | | | |
| LIBREROS CUPIDO MD, JAIRD D | ADDRESS ON FILE | | | | | | | |
| LIBRO MUNDI CORP | P.O. BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| LIBROMAR DE P.R. | PO BOX 40749 | | | | SAN JUAN | PR | 00940 | |
| LIBROMAR DE P.R. | PO BOX 40749 | | | | MINILLAS STATION | PR | 00940 | |
| LIBROMAR DE PR | MINILLAS STATION | PO BOX 40749 | | | SAN JUAN | PR | 00940 | |
| LIBROS EL NAVEGANTE INC( EDIC CALLEJON) | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| LIBROS EL NAVEGANTE, INC | CALLE NOZZAGAZAY 404 | | | | SAN JUAN | PR | 00901 | |
| LIBURD DASENT, THERESA | ADDRESS ON FILE | | | | | | | |
| LIC HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| LIC MANUEL A SANTIAGO TIRADO | C-36 CAMINO DE NARDOS URB ERRAMADA | | | | BAYAMON | PR | 00961 | |
| LIC RAMON A CESTERO MOSCOSO | 27 AVE GONZALEZ GIUSTI | EDIF TRES RIOS OFIC 300 | | | GUAYNABO | PR | 00968 | |
| LIC RAMON F LOPEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| LIC ROSA BELL BAYRON | URB. VILLA PRADES 613 CALLE DOMINGO CRUZ | | | | SAN JUAN | PR | 00924 | |
| LIC. ENRIQUE RIVERA SANTANA | PRESIDENTE URB ESTANCIAS B-12 | PLAZA 13 | | | BAYAMON | PR | 00961 | |
| LIC. JOSE R CARRION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| LIC. LUIS E. LAGUNA MIMOSO | PO BOX 1116 | | | | CAGUAS | PR | 00726 | |
| LIC. LUIS M. RIVERA SANTANA | PO BOX 3410 | | | | BAYAMON | PR | 00958 | |
| LIC. MARCELLE D. MARTELL JOVET | JULIO BOGORICIN BLDG. | SUITE 500-A 1606 PONCE DE LE | | | SAN JUAN | PR | 00909 | |
| LIC. RAUL BURGOS SOLA | CALLE JUNCAL #741 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| LIC. REYNALDO QUINONEZ MARQUEZ | URB EL VEDADO 109 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| LIC. UBALDO LUGO CRUZ | AVENIDA MUNOZ RIVERA 1056 | EDIFICIO FIRST FEDERAL 401 | | | RIO PIEDRAS | PR | 00927 | |
| LIC. VANESSA CARLO CAJIGAS | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678 | |
| LIC. VICTOR A VAZQUEZ GONZALEZ | VILLA NEVAREZ 1078 CALLE 1 | | | | SAN JUAN | PR | 00927 | |
| LIC. VICTOR GRATACOS DIAZ | APARTADO 7571 | | | | CAGUAS | PR | 00726 | |
| LICARMEN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LICATESE MD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LICCETT MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| LICEAGA ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| LICEAGA BALLESTER, DAFNE M | ADDRESS ON FILE | | | | | | | |
| LICEAGA CARIDES, XAVIER | ADDRESS ON FILE | | | | | | | |
| LICEAGA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LICEAGA GALBAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| LICEAGA GALBAN, RENE | ADDRESS ON FILE | | | | | | | |
| LICEAGA GONZALEZ, CRUZ N | ADDRESS ON FILE | | | | | | | |
| LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LICEAGA SANCHEZ MD, JUAN B | ADDRESS ON FILE | | | | | | | |
| LICEAGA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| LICEAGA TAVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| LICEAGA VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LICEDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LICELIS BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LICELIS MARIN CARABALLO | ADDRESS ON FILE | | | | | | | |
| LICEO DE ARTE Y DISENOS INC | PO BOX 1889 | | | | CAGUAS | PR | 00726 | |
| LICEO DE ARTE Y TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| LICEO INFANTIL NIEVES | ADDRESS ON FILE | | | | | | | |
| LICEO PUERTORRIQUENO PARLAMENTARIO | 654 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00916 | |
| LICET AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LICHA BAQUERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LICHA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LICHA NEGRON, MATILDE M. | ADDRESS ON FILE | | | | | | | |
| LICIAGA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| LICIAGA ACEVEDO, ANA C. | ADDRESS ON FILE | | | | | | | |
| LICIAGA ACEVEDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| LICIAGA ARCE, GEYDALIZ | ADDRESS ON FILE | | | | | | | |
| LICIAGA CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LICIAGA CABRERA, CYNTHIA MARY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LICIAGA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LICIAGA CASILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| LICIAGA CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| LICIAGA DEL VALLE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Liciaga Galban, Rene | ADDRESS ON FILE | | | | | | | |
| LICIAGA GALBAN, WILSON | ADDRESS ON FILE | | | | | | | |
| LICIAGA GALVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LICIAGA GALVAN, WILSON | ADDRESS ON FILE | | | | | | | |
| LICIAGA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LICIAGA HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Liciaga Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| LICIAGA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LICIAGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Liciaga Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| LICIAGA MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| LICIAGA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| LICIAGA MUNIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LICIAGA PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LICIAGA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Liciaga Quinones, Luzgardo | ADDRESS ON FILE | | | | | | | |
| LICIAGA QUINONES, LUZGARDO | ADDRESS ON FILE | | | | | | | |
| LICIAGA SALAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LICIAGA SALAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LICIAGA SANABRIA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| LICIE J. LOZADA | ADDRESS ON FILE | | | | | | | |
| LICIER OQUENDEO, DAYRA A | ADDRESS ON FILE | | | | | | | |
| LICIER REYES, ANA | ADDRESS ON FILE | | | | | | | |
| LICRE'S AUTO PARTS | HC 1 BOX 2515 | | | | MOROVIS | PR | 00687 | |
| LICRE'S AUTO PARTS | HC 4 BOX 41100 | | | | MOROVIS | PR | 00687 | |
| LICY DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIDA E. MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIDA I QUINTERO VARGAS | ADDRESS ON FILE | | | | | | | |
| LIDA YANIR QUINONES ORAMAS | ADDRESS ON FILE | | | | | | | |
| LIDANA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LIDDA I. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIDELIZ VIRUET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LIDERAZGO EN ACCION, INC | 352 CALLE SAN CLAUDIO STE 1 PMB 369 | | | | SAN JUAN | PR | 00926-4144 | |
| LIDIA A. CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| LIDIA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIDIA ESTER LUGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| LIDIA GOMEZ FORTUNA | ADDRESS ON FILE | | | | | | | |
| LIDIA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIDIA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| LIDIA INES COLLADO DE VARGAS | ADDRESS ON FILE | | | | | | | |
| LIDIA L MELAIS MORENO | ADDRESS ON FILE | | | | | | | |
| LIDIA M. RIVAS AGUILERA | ADDRESS ON FILE | | | | | | | |
| LIDIA QUINONEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| LIDIA RONDA RONDA | ADDRESS ON FILE | | | | | | | |
| LIDIA ROVIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIDIA TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LIDIA, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| LIDIAN J ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIDIANA SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIDIBETH TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| LIDIS L. JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| LIDO NOEL F VALES TORRES | ADDRESS ON FILE | | | | | | | |
| LIDU I BERNARD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIDUVINA ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIDUVINA VAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| LIDUVINA WESTERBAND GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 965 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIDYA E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LIDYA M LATABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIDYA MUNIS ROSAS | ADDRESS ON FILE | | | | | | | |
| LIDYA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIEBSTEIN KERCADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| LIERA NOGUERAS, HARRY MIGUEL | ADDRESS ON FILE | | | | | | | |
| LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | | |
| LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | | |
| LIETSHAN M NIEVES | ADDRESS ON FILE | | | | | | | |
| LIEVANO FERNANDEZ, KIM | ADDRESS ON FILE | | | | | | | |
| LIEVANO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| LIFE AND HEALTH PROFESSIONAL SERVICE INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| LIFE CAREER  CORPORATE COACHING INC | COND PANORAMA PLAZA | 1 CALLE 11 APT 1610 | | | SAN JUAN | PR | 00926-6051 | |
| LIFE FLIGHT OF PUERTO RICO INC | PO BOX 13638 | | | | SAN JUAN | PR | 00908 | |
| LIFE GUARDIANS AMBULANCE SERVICE INC | P O BOX 262 | | | | NARANJITO | PR | 00719 | |
| LIFE HEALTH SOLUTIONS | PO BOX 570 | | | | BOQUERON | PR | 00680 | |
| Life Insurance Company of North America | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | Attn: Bridgette Combs, Regulatory Compliance G | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | Attn: Karen Rohan, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | Attn: Meredith Long, Consumer Complaint Conta | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | Attn: Thomas Hixson , Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | Attn: William Smith, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | c/o Corporate Creations Puerto Rico Inc., Agent f | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| LIFE MANAGEMENT CENTER OF NW FL | ATTN DR MASON GULF COUNTY | 525 E 15TH ST | | | PANAMA CITY | FL | 32405-5400 | |
| LIFE NET INC | 6225 ST MICHAEL DR | | | | TEXARKANIA | TX | 75503-2690 | |
| LIFE ORTHOPEDICS CORP | URB. VILLAS DE RIO GRANDE | CALLE 16, W-6 | | | RIO GRANDE | PR | 00745 | |
| LIFE PARCIAL | HOSPITAL METROPOLITANO DE CABO ROJO | PO BOX 910 | | | CABO ROJO | PR | 00623 | |
| LIFE SHIELD AMBULANCE INC | 406 CALLE SAN CLAUDIO STE 7 | | | | SAN JUAN | PR | 00926-4137 | |
| LIFE STAR MEDICAL TRANSP CORP | PO  BOX  1890 | | | | CANOVANAS | PR | 00729 | |
| LIFE STONE GROUP INC | 700 CALLE EUROPA | OFICINA 305 | | | SAN JUAN | PR | 00910 | |
| LIFE STYLE REAL, STATE LLC | 295 PALMAS INN WAY STE 130 PMB 123 | | | | HUMACAO | PR | 00791-6252 | |
| LIFE UNIVERSITY | 1269 BARCLAY CIRCLE | | | | MARIETTA | GA | 30060 | |
| LIFESCAN LLC | 475 CALLE C | SUITE 401 | | | GUAYNABO | PR | 00969-0000 | |
| LIFESCAN LLC | PO BOX 16504 | | | | NEW BRUNSWICK | NJ | 00726 | |
| LIFESCAN PRODUCTS LLC | SUITE 401 475 CALLE C | | | | GUAYNABO | PR | 00969 | |
| LIFESTREAM BEHAVIORAL CENTER | 2020 TALLY ROAD | | | | LEESBURG | FL | 34748 | |
| LIFESTYLE CHIROPRACTIC CENTER | PO BOX 367768 | | | | SAN JUAN | PR | 00936 | |
| LIFT TRUCK PARTS INC. | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| LIFT TRUCKS & PARTS, INC. | CARR. 189 KM. 2.3 BO. RINCON | | | | GURABO | PR | 00778-0000 | |
| LIFT TRUCKS & PARTS, INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| LIGA BALONCESTO DE LOIZA OBLI INC | P O  BOX  276 | | | | LOIZA | PR | 00772 | |
| LIGA BEISBOL SUPERIOR DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| LIGA DE BALONCESTO DE AIBONITO INC | HC 1 BOX 5644 | | | | AIBONITO | PR | 00705 | |
| LIGA DE BALONCESTO FEMENINO (LBDF)PR INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| LIGA DE BALONCESTO FEMENINO VAQUERAS DE | BAYAMON INC | URB ESTANCIA C36 VIA STO DOMINGO | | | BAYAMON | PR | 00961 | |
| LIGA DE BALONCESTO INFANTIL DORADO | PO BOX 103 | | | | DORADO | PR | 00646 | |
| LIGA DE BASEBALL INFANTIL Y JUVENIL INC | TRUJILLO ALTO INC | A22 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | |
| LIGA DE BEISBOL DOBLE AA JUVENIL INC | P O BOX 191817 | | | | SAN JUAN | PR | 00919-1887 | |
| LIGA DE BEISBOL FEMENINO DE PR INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| LIGA DE BEISBOL FEMENINO DE PUERTO RICO | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| LIGA DE BEISBOL JUVENIL DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| LIGA DE BEISBOL PROFESIONAL DE PR INC | PO BOX 191852 | | | | SAN JUAN | PR | 00919-1852 | |
| LIGA DE COOPERATIVAS DE PR | PO BOX 360707 | | | | SAN JUAN | PR | 00936-0707 | |
| LIGA DE COOPERATIVAS DE PR | PO BOX 3658-1000 | | | | SAN JOSE | PR | 000000 | |
| LIGA DE DESARROLLO DE FUTBOL DE PR INC | PMB 726 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| LIGA DE SOFBOL COAMENA PERCY BORGES INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| LIGA DE SOFTBOL SANGERMENA | NELSON CAYITO MORALES | BOX 5000-135 | | | SAN GERMAN | PR | 00683 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (col 10...) Page 966 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIGA DE VOLLEYBALL LOMANVIEW | LOMAS DE CAROLINA | D 38 C/ MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| LIGA ESTUDIANTES DE ARTE DE SAN JUAN | 1 CALLE FRANCISCO RUFFOX DE | GOENAGA | | | SAN JUAN | PR | 00901 | |
| LIGA ESTUDIANTES DE ARTE DE SAN JUAN | PO BOX 9023804 | | | | SAN JUAN | PR | 00902 | |
| LIGA FERNANDO GRIFFO INC | BO OBRERO STATION | BOX 14007 | | | SAN JUAN | PR | 00916 | |
| LIGA GUAKIA TAINA KE | X 9 CALLE BISCAGNE | | | | BAYAMON | PR | 00956 | |
| LIGA GUAKIATAINA-KE | CALLE BISCAYNE X-9 | | | | BAYAMON | PR | 00956 | |
| LIGA GUAYAMA A A CORP | PO BOX 2767 | | | | GUAYAMA | PR | 00785 | |
| LIGA INF Y JUVENIL BEISBOL CIDRENA INC | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| LIGA INFANTIL DE BALONCESTO ARROYANO INC | P O BOX 1043 | | | | ARROYO | PR | 00714 | |
| LIGA INFANTIL DE BALONCESTO MICKEY INC | REPTO UNIVERSITARIO | 1 CALLE BERNARD | | | SAN JUAN | PR | 00926 | |
| LIGA INFANTIL Y JUVENIL DE BASEBALL | MIGUEL LUZUNARIS INC | PO BOX 350 | | | HUMACAO | PR | 00792 | |
| LIGA INFANTIL Y JUVENIL PONCENA INC | PO BOX 203 | | | | PONCE | PR | 00733 | |
| LIGA INSTRUCCIONAL USSSA CAROLINA CORP | VILLA FONTANA PARK | 5HH3 CALLE P MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| LIGA INTERCAMBIO DEPORTIVO | EL SENORIAL | S 9 R MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| LIGA MASTER PEPIMARI INCORPORETED | HC 8 BOX 83531 | | | | SAN SEBASTIAN | PR | 00685 | |
| LIGA PEQUENAS RADAMES LOPEZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LIGA PEQUENAS RADAMES LOPEZ INC | CALLE GENARO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 759 | | | | DORADO | PR | 00646-0000 | |
| LIGA PUERTORRIQUENA ARCANGELES DE UTUAD | P O BOX 128 | | | | UTUADO | PR | 00641 | |
| LIGA PUERTORRIQUENA ARCANGELES DE UTUAD | P O BOX 245 | | | | MOCA | PR | 00676 | |
| LIGA PUERTORRIQUENA DE BALONCESTO INC | 563 CALLE JOSE A CEDENO SUITE 205 | | | | ARECIBO | PR | 00612 | |
| LIGA PUERTORRIQUENA DE BALONCESTO INC | PO BOX 245 | | | | MOCA | PR | 00676 | |
| LIGA RICHARD VALENTIN INC | BO VICTOR ROJAS II | 66 CALLE 9 | | | ARECIBO | PR | 00612 | |
| LIGA ROBERTO RIVERA MIRANDA INC | PO BOX 370895 | | | | CAYEY | PR | 00737 | |
| LIGA SHORINGI RYU KARATE DO DE PTO RICO | CONDADO PRINCESS APTO 801 | WASHINGTON 2 | | | SAN JUAN | PR | 00907 | |
| LIGA SOFTBALL INTERAGENCIAL DE GUAYAMA | BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| LIGA VALLEYBALL LOMANVIEW CORP | LOMAS DE CAROLINA | D 38 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00985 | |
| LIGHT GAS CORP | AREA DEL TESORO | DIV DE RECLAMACONES | | | SAN JUAN | PR | 00902 | |
| Light Gas Corp | P O Box 1155 | | | | Salinas | PR | 00751 | |
| LIGHT GAS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| LIGHT GAS FORK CYLINDER EXCHANGE | PO BOX 1155 | | | | SALINAS | PR | 00751-1155 | |
| LIGHT GAS FORKLIFT CYLINDER EXCHANGE PRO | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| LIGHT HOUSE POINT ENTERPRISE INC | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| LIGHT INNOVATION | PO BOX 1609 | | | | FAJARDO | PR | 00738-1609 | |
| LIGHT MASTER COMPANY | P.O. BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| LIGHT MEDICAL EQUIPMENT CORP | PO BOX 441 | | | | CAGUAS | PR | 00726-0441 | |
| LIGHTHOUSE CAFE AND CONVENIENCE STORE | PO BOX 754 | | | | LUQUILLO | PR | 00773-0754 | |
| LIGHTHOUSE HISTORICAL FOUNDATION, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614 | |
| LIGHTHOUSE INSURANCE GROUP INC | PMB 637 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| LIGHTHOUSE INTEGRATED SERVICES CO | 2449 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| LIGHTHOUSE INTEGRATED SERVICES COPR. | P.O. BOX 472 | | | | | PR | 00685 | |
| LIGHTHOUSE INTERGRATED SERVICES CORP | P.O. BOX 472, | | | | | PR | 00685 | |
| LIGHTHOUSE MARKET INTELLIGENCE INC | 100 GRAND PASEOS BLUD | SUITE 112-362 | | | SAN JUAN | PR | 00926 | |
| LIGHTHOUSE PLAZA HOTEL & SPA | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| LIGHTHOUSE POINT ENTERPRISES, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614-1300 | |
| LIGHTHOUSE REAL ESTATE INC | PO BOX 460 | | | | MANATI | PR | 00674-0460 | |
| LIGHTHOUSE TRANSLATIONS | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| LIGHTHOUSES ADVENTURES OR PR INC | PMB 134 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| LIGHTING ADVERTISING & DESIGN CORP | HC 03 BOX 13545 | | | | YAUCO | PR | 00698 | |
| LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | | | |
| LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | | | |
| LIGIA ESTILIN SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | | | |
| LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | | | |
| LIGIA HERNANDEZ REAL ESTATE Y ASSOC INC | PO BOX 510 | | | | DORADO | PR | 00646-0510 | |
| LIGIA J PEREZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| LIGIA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| LIGIA LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIGIA M MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIGIA MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| LIGIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| LIGIA NINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIGIA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| LIGIA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| LIGIA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| LIGNOS LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LIGNOS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LIHT GAS CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| LIIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| LIJAS GAS INC | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2021 | |
| LIJOSO CRUZ, SAIRY | ADDRESS ON FILE | | | | | | | |
| LIKE FAMILY INC | P O BOX 962 | | | | AIBONITO | PR | 00705-0962 | |
| LIKE INTERACTIVE AGENCY, INC | PO BOX 52282 | | | | TOA BAJA | PR | 00950-2282 | |
| LILA E PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| LILA E RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LILA I JANER OJEDA | ADDRESS ON FILE | | | | | | | |
| LILA M MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| LILAVOIS GARCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| LILAWALA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| LILEANA SILVA MONTES | ADDRESS ON FILE | | | | | | | |
| LILI ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LILI CASTRODAD RIVERA | LCDA. ZOÁN DÁVILA ROLDÁN | 623 AVE. | Ponce DE LEÓN | STE. 805 | SAN JUAN | PR | 00918 | |
| LILI GENG | ADDRESS ON FILE | | | | | | | |
| LILIA BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| LILIA I CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| LILIA I REYES BASAN | ADDRESS ON FILE | | | | | | | |
| LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LILIA M LEYRO ROSADO | ADDRESS ON FILE | | | | | | | |
| LILIA M OQUENDO SOLIS | ADDRESS ON FILE | | | | | | | |
| LILIA M PEREA GINORIO | ADDRESS ON FILE | | | | | | | |
| LILIA M PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LILIA M RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LILIA M. QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| LILIA MOLINA RUIZ | LCDO. ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| LILIA MOLINA RUIZ | LCDO. MIGUEL CALL ORTÍZ | URB. SAGRADO CORAZÓN 352 | PMB #335 | AVE. SAN CLAUDIO | SAN JUAN | PR | 00926 | |
| LILIA ORTIZ PUIG | ADDRESS ON FILE | | | | | | | |
| LILIA ORTIZ PUIG | ADDRESS ON FILE | | | | | | | |
| LILIA QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LILIA RIVERA PSC | CAPITAL CENTER | 239 ARTERIAL HOSTOS STE 306 | | | SAN JUAN | PR | 00918 | |
| LILIA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| LILIA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LILIA RODRIGUEZ Y FRANCISCO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LILIA ROSARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| LILIAM J. VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| LILIAN LUGO | ADDRESS ON FILE | | | | | | | |
| LILIAN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| LILIAN R SANTANA ARROYO | ADDRESS ON FILE | | | | | | | |
| LILIANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA ARROYO VALLE | ADDRESS ON FILE | | | | | | | |
| LILIANA BARRETO RUIZ | ADDRESS ON FILE | | | | | | | |
| LILIANA BERGOLLO PAEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA BERMUDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| LILIANA BICCHI | ADDRESS ON FILE | | | | | | | |
| LILIANA BICCHI CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| LILIANA BURGOS ALBINO | ADDRESS ON FILE | | | | | | | |
| LILIANA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| LILIANA COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| LILIANA CUEVAS MATOS | ADDRESS ON FILE | | | | | | | |
| LILIANA E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILIANA GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| LILIANA GUIBERT/ ELEGE PRINTING SOLUTION | BOX 39 COND EL LAUREL | J 8 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968-4463 | |
| LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA J OQUENDO TORANO | ADDRESS ON FILE | | | | | | | |
| LILIANA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LILIANA M. EMANUELLI FREESE | ADDRESS ON FILE | | | | | | | |
| LILIANA MARGARITA VIERA CALDERON | ADDRESS ON FILE | | | | | | | |
| LILIANA MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| LILIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA MORELL BERGANTINOS | ADDRESS ON FILE | | | | | | | |
| LILIANA ORTEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| LILIANA R MUNIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| LILIANA RAMOS GUIDICELLI | ADDRESS ON FILE | | | | | | | |
| LILIANA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| LILIANA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| LILIANA RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| LILIANA ROMERO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LILIANA RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| LILIANA T MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| LILIANA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LILIANETTE RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| LILIANNA RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LILIANNA RIVERA | ADDRESS ON FILE | | | | | | | |
| LILIBETH ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| LILIBETH CINTRON RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| LILIBETH LOPEZ TROCHE | LCDA. ALEJANDRA ANGELET RODRÍGUEZ | PO Box 9023904 | | | San Juan | PR | 00902 -3904 | |
| LILIBETH LOPEZ TROCHE | LCDA. MARÍA G. SANTAELLA GONZÁLEZ | PO Box 9028 | | | PONCE | PR | 00732 | |
| LILIBETH NADAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| LILIBETH RIVERA VALENTI | ADDRESS ON FILE | | | | | | | |
| LILIBETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILIBETH RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| LILIBETH ROSAS VARGAS | ADDRESS ON FILE | | | | | | | |
| LILIBETH VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| LILIBETTE CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| LILIETTE YOMARIS BORRALI CINTRON | ADDRESS ON FILE | | | | | | | |
| LILIOSA AYALA AVILA | ADDRESS ON FILE | | | | | | | |
| LILISETTE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| LILIVETTE COLON CARDONA | ADDRESS ON FILE | | | | | | | |
| LILIVETTE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| LILIVETTE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILIVETTE VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LILLI H STERLING PETSCH | ADDRESS ON FILE | | | | | | | |
| LILLIA CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| LILLIA E PLANELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM ALBERT MEDINA | ADDRESS ON FILE | | | | | | | |
| LILLIAM ALEMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| LILLIAM ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LILLIAM ALVAREZ LABIOSA | ADDRESS ON FILE | | | | | | | |
| LILLIAM ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM ARVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM B HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LILLIAM B SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LILLIAM BAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| LILLIAM BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAM BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM C LEMELL | ADDRESS ON FILE | | | | | | | |
| LILLIAM C VIENTOS VALLE | ADDRESS ON FILE | | | | | | | |
| LILLIAM CAMARENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM CARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM CASTILLO GUEVARA | ADDRESS ON FILE | | | | | | | |
| LILLIAM CHEVERE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM CRUZ PITRE | ADDRESS ON FILE | | | | | | | |
| LILLIAM CUMBA SANTANA | ADDRESS ON FILE | | | | | | | |
| LILLIAM D LUGO CARMONA | ADDRESS ON FILE | | | | | | | |
| LILLIAM DAVID BONILLA | ADDRESS ON FILE | | | | | | | |
| LILLIAM DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAM DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM DE LEON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM DEL C. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM DEL CARMEN GARCIA CARRILLO | ADDRESS ON FILE | | | | | | | |
| LILLIAM DEL VALLE BENITEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM DELGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| LILLIAM DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| LILLIAM DIAZ COTES | ADDRESS ON FILE | | | | | | | |
| LILLIAM DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| LILLIAM DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LILLIAM E ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| LILLIAM E FRED AVILES | ADDRESS ON FILE | | | | | | | |
| LILLIAM E GARCIA CADIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM E GAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LILLIAM E IRIZARRY ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LILLIAM E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM E PACHECO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAM E ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| LILLIAM E. MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAM ELIAS QUIJANO | ADDRESS ON FILE | | | | | | | |
| LILLIAM F TROCHE RUIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM FIGUEROA PUENTE | ADDRESS ON FILE | | | | | | | |
| LILLIAM FRANCO BAEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM G SEMIDEI ROLHAUSEN | ADDRESS ON FILE | | | | | | | |
| LILLIAM GOMEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LILLIAM GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LILLIAM HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| LILLIAM I ANNABLE | ADDRESS ON FILE | | | | | | | |
| LILLIAM I BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| LILLIAM I CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM I DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM I GOZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM I RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| LILLIAM I RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| LILLIAM I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LILLIAM I VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM I. BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| LILLIAM I. CORTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM I. MORRIS CARABALLO | ADDRESS ON FILE | | | | | | | |
| LILLIAM I. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| LILLIAM I. VILLEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (2 of 4) Page 970 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAM I.RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LILLIAM IVETTE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LILLIAM IVETTE SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| LILLIAM J GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LILLIAM J JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM J LLERAS SOTO | ADDRESS ON FILE | | | | | | | |
| LILLIAM J QUINONES SOLANO | ADDRESS ON FILE | | | | | | | |
| LILLIAM J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM J VALLE BECERRA | ADDRESS ON FILE | | | | | | | |
| LILLIAM JIMENEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| LILLIAM K. TONOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM L PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LILLIAM L RIVERA SALERNA | ADDRESS ON FILE | | | | | | | |
| LILLIAM L SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM LA SANTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LILLIAM LAMBERTY | ADDRESS ON FILE | | | | | | | |
| LILLIAM LIZARDI O'NEILL | ADDRESS ON FILE | | | | | | | |
| LILLIAM LOPEZ FELIX | ADDRESS ON FILE | | | | | | | |
| LILLIAM M AULET BERRIOS | ADDRESS ON FILE | | | | | | | |
| LILLIAM M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM M FAJARDO TRABANCO | ADDRESS ON FILE | | | | | | | |
| LILLIAM M FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| LILLIAM M FELICIANO SOLERO | ADDRESS ON FILE | | | | | | | |
| LILLIAM M HERNANDEZ PADIN | ADDRESS ON FILE | | | | | | | |
| LILLIAM M MACHIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM M. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| LILLIAM MALDONADO CORDERO | ADDRESS ON FILE | | | | | | | |
| LILLIAM MANGUAL SOTO KEVIN J. BAEZ MANGU | ADDRESS ON FILE | | | | | | | |
| LILLIAM MARGARITA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM MARTIN TORRELLAS | ADDRESS ON FILE | | | | | | | |
| LILLIAM MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LILLIAM MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM MOLINA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| LILLIAM MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| LILLIAM MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| LILLIAM MORALES CHARLES | ADDRESS ON FILE | | | | | | | |
| LILLIAM MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM N MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| LILLIAM N PEREZ RIVERA/EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM O SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAM O. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAM OJEDA ADRIAN | ADDRESS ON FILE | | | | | | | |
| LILLIAM OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| LILLIAM ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| LILLIAM ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LILLIAM ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LILLIAM ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| LILLIAM ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM PACHECO Y CARLOTA GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAM PAGAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| LILLIAM QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAM R PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM R PINTADO SOSA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM RAMOS TRABAL | ADDRESS ON FILE | | | | | | | |
| LILLIAM REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIOS CAMANO | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ AREIZAGA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ RAPPA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LILLIAM ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| LILLIAM SALAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LILLIAM SANCHEZ MONGE | ADDRESS ON FILE | | | | | | | |
| LILLIAM SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LILLIAM SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| LILLIAM SEGARRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LILLIAM SERRANO CHEVALIER | ADDRESS ON FILE | | | | | | | |
| LILLIAM SERRANO TRABAL | ADDRESS ON FILE | | | | | | | |
| LILLIAM SNOW | ADDRESS ON FILE | | | | | | | |
| LILLIAM TAPIA SOLIS | ADDRESS ON FILE | | | | | | | |
| LILLIAM TORRES MARIN | ADDRESS ON FILE | | | | | | | |
| LILLIAM TORRES MARTORELL | ADDRESS ON FILE | | | | | | | |
| LILLIAM TORRES NATAL | ADDRESS ON FILE | | | | | | | |
| LILLIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LILLIAM TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| LILLIAM TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| LILLIAM V DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LILLIAM VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LILLIAM VEGA LASSUS | ADDRESS ON FILE | | | | | | | |
| LILLIAM VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| LILLIAM VILLANUEVA ROSA | ADDRESS ON FILE | | | | | | | |
| LILLIAN A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| LILLIAN BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| LILLIAN BEANCOURT COLON | ADDRESS ON FILE | | | | | | | |
| LILLIAN CAMPOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN CEDENO CESTERO | ADDRESS ON FILE | | | | | | | |
| LILLIAN COLON | ADDRESS ON FILE | | | | | | | |
| LILLIAN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| LILLIAN CRUZ Y MARIA D CRUZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 1) Page 972 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN DE LOS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| LILLIAN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN E ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN E FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN E TORRES MONTERO | ADDRESS ON FILE | | | | | | | |
| LILLIAN E TORRES MONTERO | ADDRESS ON FILE | | | | | | | |
| LILLIAN EMMANUELLI SURO | ADDRESS ON FILE | | | | | | | |
| LILLIAN ESTHER RODRIGUEZ RIVERA | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| LILLIAN FERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| LILLIAN FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LILLIAN H PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN I RIVERA LOPEZ | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| LILLIAN I RIVERA LOPEZ | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| LILLIAN I RIVERA LOPEZ | JOSÉ G. PÉREZ ORTIZ | GONZÁLEZ CASTAÑER | CSP 128 F.D. ROOSEVELT AVE. | 2ND FLOOR | SAN JUAN | PR | 00918-2409 | |
| LILLIAN I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LILLIAN I TAPIA ROLON | ADDRESS ON FILE | | | | | | | |
| LILLIAN IVETTE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN J GUZMAN GALARZA | ADDRESS ON FILE | | | | | | | |
| LILLIAN J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN J. REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN L RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| LILLIAN LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LILLIAN M LARA | ADDRESS ON FILE | | | | | | | |
| LILLIAN M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| LILLIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN MANNERS SANDS | ADDRESS ON FILE | | | | | | | |
| LILLIAN MARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LILLIAN MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LILLIAN MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN MENDOZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LILLIAN MERARY CANDELARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| LILLIAN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LILLIAN MONTALVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN NEGRON & ANA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN OCASIO RIOS | ADDRESS ON FILE | | | | | | | |
| LILLIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN PENALOZA | ADDRESS ON FILE | | | | | | | |
| LILLIAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN PINTADO SOSA | ADDRESS ON FILE | | | | | | | |
| LILLIAN QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN RAMOS BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| LILLIAN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| LILLIAN RIOS PEREZ / DEPTO DE LA FAMILIA | ADDRESS ON FILE | | | | | | | |
| LILLIAN RIOS REYES | ADDRESS ON FILE | | | | | | | |
| LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN ROSADO ROCHE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (part.) Page 973 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| LILLIAN S SULLIVAN SOTO | ADDRESS ON FILE | | | | | | | |
| LILLIAN SALVA RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN SANTIAGO BATTISTINI | ADDRESS ON FILE | | | | | | | |
| LILLIAN SANTIAGO CORDOBA | ADDRESS ON FILE | | | | | | | |
| LILLIAN SANTOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| LILLIAN SOTO MARENGO | ADDRESS ON FILE | | | | | | | |
| LILLIAN T COLLAZO | ADDRESS ON FILE | | | | | | | |
| LILLIAN T ORAMA QUINONES | ADDRESS ON FILE | | | | | | | |
| LILLIAN TIRADO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| LILLIAN TORRES MONTERO | ADDRESS ON FILE | | | | | | | |
| LILLIAN TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LILLIAN VENTURA FOX | ADDRESS ON FILE | | | | | | | |
| LILLIAN YERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LILLIANA B PEREZ PAULINO | ADDRESS ON FILE | | | | | | | |
| LILLIANA E ARCE ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LILLIANA FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIANA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LILLIANA MANSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LILLIANA MARIE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LILLIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIANA RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| LILLIANA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LILLIANA VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | | |
| LILLIANE M PILLOT RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLIANNE STEFFENS RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| LILLIBELL M GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| LILLIBET FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLIBETH ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| LILLIBETH GARAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILLIBETH LOPEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| LILLIE M RODRIGUEZ CLAVELL | ADDRESS ON FILE | | | | | | | |
| LILLIIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLINETTE GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| LILLIVETTE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| LILLO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LILLO RENTA, IRMA N | ADDRESS ON FILE | | | | | | | |
| LILLY A CABAN | ADDRESS ON FILE | | | | | | | |
| LILLY A FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| LILLY BELL OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| LILLY DEL CARIBE | PO BOX 1198 | | | | CAROLINA | PR | 00986 1198 | |
| LILLY DEL CARIBE INC | P O BOX 10000 | | | | GUAYAMA | PR | 00785 | |
| LILLY DEL CARIBE INC | PO BOX 1198 | | | | CAROLINA | PR | 00986-1198 | |
| LILLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LILLY I FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| LILLY MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| LILLY ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILLYBETH CAQUIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| LILLYBETH PACHECO ZAYAS | ADDRESS ON FILE | | | | | | | |
| LILLYBETH Z. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LILLYBETTE AMARO AMARO | ADDRESS ON FILE | | | | | | | |
| LILLYVETTE MORALESL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILMARIE FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 974 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILY A NARVAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILY B GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| LILY B. GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| LILY CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LILY I RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LILY IVETTE AVILES RUIZ | ADDRESS ON FILE | | | | | | | |
| LILY JOA VALDEZ | ADDRESS ON FILE | | | | | | | |
| LILY M RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| LILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| LILYBETH CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LILYBETH GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| LILYBETH SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| LILYBETTE CAMACHO SAEZ | ADDRESS ON FILE | | | | | | | |
| LILYESTROM JOBERG, CRAIG G. | ADDRESS ON FILE | | | | | | | |
| LILYMARIE MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| LILYNETTE HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LIM PALER, IAN | ADDRESS ON FILE | | | | | | | |
| LIMA ADAMS, SABY | ADDRESS ON FILE | | | | | | | |
| LIMA BELTRAN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| LIMA CALDERO, DIANA | ADDRESS ON FILE | | | | | | | |
| LIMA CALDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LIMA CANDELARIA, GRISEL | ADDRESS ON FILE | | | | | | | |
| Lima Candelaria, Nicasio | ADDRESS ON FILE | | | | | | | |
| LIMA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| LIMA COLON, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| LIMA COLON, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| LIMA CONCEPCION, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| LIMA DA SILVA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| LIMA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| LIMA DEJESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| LIMA MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| LIMA MENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| LIMA MENDOZA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LIMA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LIMA QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LIMA QUIÑONEZ MD, JOSE T | ADDRESS ON FILE | | | | | | | |
| LIMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LIMA RIVERA, MARLENE I | ADDRESS ON FILE | | | | | | | |
| LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| LIMA RUIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| LIMA, JOSE | ADDRESS ON FILE | | | | | | | |
| LIMAEL E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| LIMAEL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| LIMARDO DEFENDINI MD, ABNER | ADDRESS ON FILE | | | | | | | |
| LIMARDO DEFENDINI, JUAN | ADDRESS ON FILE | | | | | | | |
| LIMARDO ESCOBAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| LIMARDO FREY, TERESA | ADDRESS ON FILE | | | | | | | |
| LIMARDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LIMARDO ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| LIMARDO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LIMARDO SANTIAGO, CYNTHYA M. | ADDRESS ON FILE | | | | | | | |
| LIMARDO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LIMARDO YORDAN, ANN MARY | ADDRESS ON FILE | | | | | | | |
| LIMARDO YORDAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LIMARI R COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| LIMARI VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LIMARIE GALARZA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LIMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIMARIE J REYES TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 975 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIMARIE JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LIMARIE LLERA BOTET | ADDRESS ON FILE | | | | | | | |
| LIMARIE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIMARIE MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LIMARIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| LIMARIE RIVERA GULLON | ADDRESS ON FILE | | | | | | | |
| LIMARIE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| LIMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIMARIE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LIMARIS BRIGNONI MARERO | ADDRESS ON FILE | | | | | | | |
| LIMARIS DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| LIMARIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| LIMARIS FELICIANO TARAFA | ADDRESS ON FILE | | | | | | | |
| LIMARIS ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LIMARIS REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| LIMARIS ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| LIMARIS RUSSE GOMEZ | ADDRESS ON FILE | | | | | | | |
| LIMARIS SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| LIMARIS TORRES QUIXONES | ADDRESS ON FILE | | | | | | | |
| LIMARIS Z. GOMEZ AYALA | ADDRESS ON FILE | | | | | | | |
| LIMARY GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| LIMARY J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIMARY J RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| LIMARY J RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| LIMARY L. MELENDEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| LIMARY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIMARY MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LIMARY MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| LIMARY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LIMARY ORTIZ Y MANUEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIMARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIMARY RODRÍGUEZ GONZÁLEZ | LCDA. LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 | PMB 272 | | TOA ALTA | PR | 00954-1345 | |
| LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| LIMARY TORRES DIANA | ADDRESS ON FILE | | | | | | | |
| LIMARY VAZQUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| LIMARY VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LIMARYS BERNARD ROMERO | ADDRESS ON FILE | | | | | | | |
| LIMARYS DEL C MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIMARYS LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| LIMARYS MEDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIMARYS RODIRGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| LIMARYS RODRIGUEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| LIMARYS ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| LIMAS NOVOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| LIMAS, RENE | ADDRESS ON FILE | | | | | | | |
| LIMBRICI, GABRIELA | ADDRESS ON FILE | | | | | | | |
| LIMEC CORP | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| LIMERES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| LIMERES FLORES, LUIS R | ADDRESS ON FILE | | | | | | | |
| LIMERES ZEQUEIRA, IDALIA | ADDRESS ON FILE | | | | | | | |
| LIMERY DONES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LIMERY DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| LIMERY DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LIMERY NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| LIMERY RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LIMERY RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LIMERY ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LIMETTE SANABRIA REYES | ADDRESS ON FILE | | | | | | | |
| LIMETZIE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 976 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIMITED BRANDS INC | TAX DEPARTMENT THREE LIMITED | PARKWAY PO BOX 182787 | | | COLUMBUS | OH | 43218 | |
| LIMONTA LAUSELL, LUCAS | ADDRESS ON FILE | | | | | | | |
| LINA A. DESANCTIS MORALES | ADDRESS ON FILE | | | | | | | |
| LINA ACOSTA LEON | ADDRESS ON FILE | | | | | | | |
| LINA AGUAYO COLON | ADDRESS ON FILE | | | | | | | |
| LINA B. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LINA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINA I GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LINA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LINA I. GONZALEZ BENITEZ | LCDA. LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LINA M AGOSTINI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | | |
| LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | | |
| LINA M MARTINEZ CUELLO | ADDRESS ON FILE | | | | | | | |
| LINA M ORTIZ MORENA | ADDRESS ON FILE | | | | | | | |
| LINA M SEDA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| LINA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINA M. TORRES RIVERA | LCDO. OSVALDO BURGOS PEREZ | POBox 194211 | | | SAN JUAN | PR | 00919-4211 | |
| LINA URSULA PAYERA | ADDRESS ON FILE | | | | | | | |
| LINA VIERA Y JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| LINAMARI RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LINARES ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LINARES ACEVEDO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| LINARES ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| LINARES ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| LINARES ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LINARES ALCOVER, IRMA S | ADDRESS ON FILE | | | | | | | |
| Linares Almodovar, Amilcar | ADDRESS ON FILE | | | | | | | |
| LINARES ALMODOVAR, LUZ | ADDRESS ON FILE | | | | | | | |
| LINARES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| LINARES BAERGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| LINARES BERROCALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LINARES CANCEL, ELIAS | ADDRESS ON FILE | | | | | | | |
| LINARES CARDENALES, JUAN | ADDRESS ON FILE | | | | | | | |
| LINARES CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| LINARES CASTRO MD, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| LINARES CASTRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| LINARES CASTRO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| LINARES CASTRO, YARISIS | ADDRESS ON FILE | | | | | | | |
| LINARES CEDENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| LINARES CEPEDA, LIDER | ADDRESS ON FILE | | | | | | | |
| LINARES COLLADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| LINARES CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| LINARES COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| LINARES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LINARES CRUZ, MARLA | ADDRESS ON FILE | | | | | | | |
| LINARES DE LA CRUZ, NEWIL | ADDRESS ON FILE | | | | | | | |
| LINARES DELGADO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| LINARES DOX, YVETTE | ADDRESS ON FILE | | | | | | | |
| LINARES ESTRADA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| LINARES FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| LINARES FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LINARES FLORES, ELAINA | ADDRESS ON FILE | | | | | | | |
| LINARES FUENTES, ANA I | ADDRESS ON FILE | | | | | | | |
| LINARES GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Linares Garcia, Delia | ADDRESS ON FILE | | | | | | | |
| LINARES GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Page 4) Page 977 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LINARES GARCIA, YUDY | ADDRESS ON FILE | | | | | | | |
| LINARES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LINARES GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| Linares Guzman, Yamira De C | ADDRESS ON FILE | | | | | | | |
| LINARES GUZMAN, YAMIRA DEL C. | ADDRESS ON FILE | | | | | | | |
| LINARES HERNANDEZ, NIEVE | ADDRESS ON FILE | | | | | | | |
| LINARES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LINARES LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LINARES LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| LINARES LOPEZCEPERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LINARES MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LINARES MARIANI, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| LINARES MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LINARES MARTIR, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| LINARES MEDINA, DERMARIS | ADDRESS ON FILE | | | | | | | |
| LINARES MELITON, CARMEN | ADDRESS ON FILE | | | | | | | |
| LINARES MELITON, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| LINARES MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| LINARES MERLE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| LINARES NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LINARES NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Linares Nunez, Ruben | ADDRESS ON FILE | | | | | | | |
| LINARES OLAN, SOL M | ADDRESS ON FILE | | | | | | | |
| LINARES ORAMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| LINARES ORAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LINARES ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| LINARES PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Linares Pagan, Alberto L | ADDRESS ON FILE | | | | | | | |
| LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| LINARES PAGAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Linares Pagan, Joel | ADDRESS ON FILE | | | | | | | |
| LINARES PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Linares Pagan, Ruth | ADDRESS ON FILE | | | | | | | |
| LINARES PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| LINARES PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LINARES QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LINARES QUINONES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| LINARES RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LINARES RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LINARES RAMOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| LINARES RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LINARES RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Linares Reyes, Jesus | ADDRESS ON FILE | | | | | | | |
| LINARES RIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| LINARES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LINARES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Linares Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| LINARES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| LINARES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| LINARES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LINARES ROSARIO, VILMARI | ADDRESS ON FILE | | | | | | | |
| LINARES SANCHEZ, SUSANA C | ADDRESS ON FILE | | | | | | | |
| LINARES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LINARES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LINARES SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 1) Page 978 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Linares Santos, Manuel E | ADDRESS ON FILE | | | | | | | |
| LINARES SEDA, INGRID | ADDRESS ON FILE | | | | | | | |
| Linares Seijo, Joel | ADDRESS ON FILE | | | | | | | |
| LINARES SILVESTRINI, YANIRA | ADDRESS ON FILE | | | | | | | |
| LINARES SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LINARES SOTO, JANITZA | ADDRESS ON FILE | | | | | | | |
| LINARES TORO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| LINARES TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| LINARES TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| LINARES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| LINARES VAZQUEZ, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| LINARES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LINARES, LUZ S | ADDRESS ON FILE | | | | | | | |
| LINAREZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LINAREZ SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LINARIS MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LINARIS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LINCH MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| LINCOLN HEALTH CENTER | 573 W LINCOLN AVE | | | | MILWAUKEE | WI | 53207 | |
| LINCOLN LIFE & ANN CO OF NEW YORK | 100 NORTH GREEN CORP TAX - MC | | 4950 | | GREENSBORO | NC | 27401 | |
| LINCOLN MANUEL MANANA RAMIREZ | 621 CALLE DEL PARQUE 2A | | | | SAN JUAN | PR | 00909 | |
| LINCOLN MANUEL MANANA RAMIREZ | EXT VILLA CAPARRA | A 10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| LINCOLN MEDICAL AND MENTAL HEALTH CENTE | PO BOX 19058 | | | | GREEN BAY | WI | 54307 9058 | |
| LINCOLN MEDICAL AND MENTAL HEALTH SERVIC | PO BOX 19072 | | | | GREEN BY | WI | 54307-9072 | |
| LINCOLN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| LINCOLN ROAD PRODUCTIONS, INC | PO BOX 40561 | | | | SAN JUAN | PR | 00940 | |
| LIND ALICEA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LIND ANES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| LIND BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LIND BORIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LIND CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LIND CASADO, WENDY | ADDRESS ON FILE | | | | | | | |
| LIND CORREA, IRENE | ADDRESS ON FILE | | | | | | | |
| LIND CORTES, IVONNE J | ADDRESS ON FILE | | | | | | | |
| LIND DAVILA, ADELITA | ADDRESS ON FILE | | | | | | | |
| LIND DAVILA, EDALINA | ADDRESS ON FILE | | | | | | | |
| LIND DAVILA, EMILIANA | ADDRESS ON FILE | | | | | | | |
| LIND DAVILA, PRICILLA ISABEL | ADDRESS ON FILE | | | | | | | |
| LIND DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| LIND DAVILA, PRISCILLA ISABEL | ADDRESS ON FILE | | | | | | | |
| LIND DE ALBA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LIND DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| LIND DE JESUS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| LIND DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| Lind De Jesus, Miguel | ADDRESS ON FILE | | | | | | | |
| LIND DE JESUS, ZULMA R. | ADDRESS ON FILE | | | | | | | |
| LIND DIAZ, MIGUEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| LIND DOMENECH, ADRIEL | ADDRESS ON FILE | | | | | | | |
| LIND FELIX, CATHY | ADDRESS ON FILE | | | | | | | |
| Lind Figueroa, Ezequiel | ADDRESS ON FILE | | | | | | | |
| LIND FIGUEROA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| LIND FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LIND GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LIND GARCIA, NADIA D | ADDRESS ON FILE | | | | | | | |
| LIND HERNANDEZ, DAYANERIES | ADDRESS ON FILE | | | | | | | |
| LIND HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Lind Hernandez, Luis A. | ADDRESS ON FILE | | | | | | | |
| LIND HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| LIND LUZUNARI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LIND LUZUNARIS, CESAR A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (ccel pa.) Page 979 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIND MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Lind Munoz, Victor M | ADDRESS ON FILE | | | | | | | |
| LIND PABON, LUZ M | ADDRESS ON FILE | | | | | | | |
| LIND PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LIND PINET, DAVID | ADDRESS ON FILE | | | | | | | |
| LIND RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| LIND RAMOS, NELLY E | ADDRESS ON FILE | | | | | | | |
| LIND RAMOS, NELLY E. | ADDRESS ON FILE | | | | | | | |
| LIND RIVAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| LIND RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| LIND RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| LIND RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| LIND RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| LIND VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| LIND VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| LINDA A ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| LINDA A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LINDA A. LEON COLON | ADDRESS ON FILE | | | | | | | |
| LINDA A. LEON COLON | ADDRESS ON FILE | | | | | | | |
| LINDA ALGARIN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LINDA ALICEA FLYNN | ADDRESS ON FILE | | | | | | | |
| LINDA B LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| LINDA CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| LINDA CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| LINDA CLARK MORA | ADDRESS ON FILE | | | | | | | |
| LINDA COLON REYES | ADDRESS ON FILE | | | | | | | |
| LINDA COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LINDA E ALIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LINDA E MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| LINDA FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| LINDA G ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LINDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINDA GONZALEZ ANDERSON | ADDRESS ON FILE | | | | | | | |
| LINDA H TOLEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| LINDA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LINDA I GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LINDA I NARVAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LINDA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LINDA I. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| LINDA IVELISSE VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LINDA J ORTIZ BRENES | ADDRESS ON FILE | | | | | | | |
| LINDA J QUILES PACHECO | ADDRESS ON FILE | | | | | | | |
| LINDA J RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINDA J. ESCHEIK YEPEZ | ADDRESS ON FILE | | | | | | | |
| LINDA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LINDA LARAS GARCIA | ADDRESS ON FILE | | | | | | | |
| LINDA LEE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LINDA M BIRD GUZMAN | ADDRESS ON FILE | | | | | | | |
| LINDA M HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| LINDA M JUST ISERN | ADDRESS ON FILE | | | | | | | |
| LINDA M KOSMOLL MEW | ADDRESS ON FILE | | | | | | | |
| LINDA M LEDEE DIAZ | ADDRESS ON FILE | | | | | | | |
| LINDA M LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| LINDA M MARTINEZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| LINDA M NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LINDA M RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| LINDA MARIE TORRE CRUZ | ADDRESS ON FILE | | | | | | | |
| LINDA MATIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| LINDA MATIENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| LINDA MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Legal) Page 980 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA MESTRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| LINDA MORALES PONS | ADDRESS ON FILE | | | | | | | |
| LINDA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| LINDA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LINDA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| LINDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LINDA PADILLA MATOS | ADDRESS ON FILE | | | | | | | |
| LINDA QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| LINDA R CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LINDA RAMIREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| LINDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LINDA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| LINDA RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| LINDA SEGUI SUAREZ | ADDRESS ON FILE | | | | | | | |
| LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE | | | | | | | |
| LINDA T SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| LINDA T, VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| LINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LINDA V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| LINDA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| LINDA Y PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| LINDE GAS P R INC | BO PALMAS | CARR 869 KM 1 8 | | | CATAÑO | PR | 00962 | |
| LINDE GAS P R INC | P.O. BOX 3863868 | | | | SAN JUAN | PR | 00936-3868 | |
| LINDE GAS P R INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| LINDE GAS PR INC | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| LINDE NORTH AMERICA INC | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| LINDENMANN RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| LINDERMAN FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| LINDERMAN PASTRANA, NIGEL | ADDRESS ON FILE | | | | | | | |
| LINDHOLM, DAVID | ADDRESS ON FILE | | | | | | | |
| LINDIA S. DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| LINDOLFO ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| LINDOR OJEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| LINDOR OJEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LINDRANES CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| Lindsay Sanchez, Craig | ADDRESS ON FILE | | | | | | | |
| LINDSAY CASADO PEREZ | ADDRESS ON FILE | | | | | | | |
| LINDSAY J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LINDSAY M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LINDSAY MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LINDSEY RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| LINDY A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| LINE LANCELLOTI ESPOSITO | ADDRESS ON FILE | | | | | | | |
| LINE OF SIGHT | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| LINE OF SIGHT INC. | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| LINEART MEDIA DESIGNS INC | PO BOX 192832 | | | | SAN JUAN | PR | 00919-2832 | |
| LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col. 1) Page 981 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LINENS R US | RIO PIEDRA HEIGHTS | 194 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| LINERA ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LINERA MATTEI, AMALIA | ADDRESS ON FILE | | | | | | | |
| Linera Oliver, Angel | ADDRESS ON FILE | | | | | | | |
| LINERA SANTANA, NILSA | ADDRESS ON FILE | | | | | | | |
| LINERO DURAN, NADYA | ADDRESS ON FILE | | | | | | | |
| LINERO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LINERO RIVERA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| LINERO RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| LINETH NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| LINETTE ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LINETTE AYALA PENALOZA | ADDRESS ON FILE | | | | | | | |
| LINETTE CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | |
| LINETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LINETTE DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LINETTE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| LINETTE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LINETTE HODGE | ADDRESS ON FILE | | | | | | | |
| LINETTE LORENZO BARRETO | ADDRESS ON FILE | | | | | | | |
| LINETTE M CLASS NIEVES | ADDRESS ON FILE | | | | | | | |
| LINETTE MARIE ORAMAS MERCADO | ADDRESS ON FILE | | | | | | | |
| LINETTE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LINETTE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| LINETTE PAGAN MOLINA | ADDRESS ON FILE | | | | | | | |
| LINETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LINETTE PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| LINETTE REYES, CARRUCINI | ADDRESS ON FILE | | | | | | | |
| LINETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LINETTE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LINETTE SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| LINETTE TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| LINETTE TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| LINETTE TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| LINETTE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| LINETTE VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LINETTE VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LINETTE WILSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| LINEXY M. MARTINEZ GERENA | ADDRESS ON FILE | | | | | | | |
| LING RIVERA BONANO MD, MEI | ADDRESS ON FILE | | | | | | | |
| LINK ADVISORS GROUP CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919 | |
| LINK ADVISORS GROUP,INC. | PO.BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| LINK PRODUCTIONS INC | 1507 AVE PONCE DE LEON STE 1 PMB 241 | | | | SAN JUAN | PR | 00909 | |
| LINKACTIV INC | PO BOX 366398 | | | | SAN JUAN | PR | 00936-6398 | |
| LINKE BAHNER, MARTINA | ADDRESS ON FILE | | | | | | | |
| LINKPARTNERS GROUP INC | 500 STE 7 CARR 149 KM 9.8 | | | | CIALES | PR | 00638 | |
| LINKPARTNERS GROUP INC. | 500 CARR 149 SUITE #7 KM 9.8 | | | | CIALES | PR | 00638-0000 | |
| LINKS GROUP, LLC | 1225 AVE PONCE DE LEON | SUITE 1405 VIG TOWER | | | SAN JUAN | PR | 00907 | |
| LINNA IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | | | |
| LINNA M. IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | | | |
| LINNETTE APONTE ZAYAS | ADDRESS ON FILE | | | | | | | |
| LINNETTE CONDE QUINONES | ADDRESS ON FILE | | | | | | | |
| LINNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| LINNETTE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LINNETTE GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| LINNETTE J FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINNETTE M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| LINNETTE M LEON MENDEZ | ADDRESS ON FILE | | | | | | | |
| LINNETTE MARIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| LINNETTE MATOS CASTRO | ADDRESS ON FILE | | | | | | | |
| LINNETTE MATOS RIVERA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | CONDOMINIO ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917-2017 | |
| LINNETTE MATOS RIVERA | LCDO. FRANK D. INSERNI MILAN | 239 ARTERIAL HOSTOS CAPITAL CENTER SUR | | | HATO REY | PR | 00918 | |
| LINNETTE MENDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| LINNETTE MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| LINNETTE ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| LINNETTE ORTIZ POWELL | ADDRESS ON FILE | | | | | | | |
| LINNETTE PLAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| LINNETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| LINNETTE RODRIGUEZ BLOISE | ADDRESS ON FILE | | | | | | | |
| LINNETTE ROSADO ALMA | ADDRESS ON FILE | | | | | | | |
| LINNETTE SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| LINNETTE SOLER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LINNETTE TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| LINNETTE VEGA REYES | ADDRESS ON FILE | | | | | | | |
| LINNETTE VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| LINNETTE VINALES SIERRA | ADDRESS ON FILE | | | | | | | |
| LINO DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| LINO ELIAS OCANA | ADDRESS ON FILE | | | | | | | |
| LINO J CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LINO J. CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LINO MILAN APONTE | ADDRESS ON FILE | | | | | | | |
| LINO MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LINO PADRON ROSADO | ADDRESS ON FILE | | | | | | | |
| LINO PADRON ROSADO | ADDRESS ON FILE | | | | | | | |
| LINO SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| LINO VALENZUELA | ADDRESS ON FILE | | | | | | | |
| LINOSHKA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LINOSHKA M CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LINOSHKA M.BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| LINOSHKA PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| LINSON MD , MARC A | ADDRESS ON FILE | | | | | | | |
| LINTON TIRADO, LLOYD | ADDRESS ON FILE | | | | | | | |
| LIOMARYS SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| Lion De La Paz, Teofilo | ADDRESS ON FILE | | | | | | | |
| LION DE LA PAZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| LIONEL A GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| LIONEL A MENDEZ SEISE | ADDRESS ON FILE | | | | | | | |
| LIONEL A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| LIONEL A. VERA DBA VERA PEST CONTROL | VILLA ESPANA B-20 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-0000 | |
| LIONEL CRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIONEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| LIONEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIONEL LABOY CORREA | ADDRESS ON FILE | | | | | | | |
| LIONEL LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIONEL MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| LIONEL MARTINEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| LIONEL MATTEI | ADDRESS ON FILE | | | | | | | |
| LIONEL REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LIONEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LIONEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIONEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIONEL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| LIONEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| LIONEL TRILLA QUIÑONES | ADDRESS ON FILE | | | | | | | |
| LIONELL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LIONFISH MEDICAL CLINIC PSC | PO BOX 1092 | | | | RINCON | PR | 00677 | |
| LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| LIONS FESTIVAL CANNES LIONS | 33 KINGSWAY | | | | LONDON | | EC2B6UF | UNITED KINGDOM |
| LIONS REAL ESTATE GROUP INC | AVE WINSTON CHURCHILL | #301 EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| LIONS SECURITY CORP | BOX 665 | | | | BAYAMON | PR | 00960 | |
| LIONSGATE COMMUNICATIONS | 303 CALLE VILLAMIL | APT 1503 | | | SAN JUAN | PR | 00907 | |
| LIONY I ADMAN ECHEAUTEGUI | ADDRESS ON FILE | | | | | | | |
| LIORENS NAZARIO, JENNY | ADDRESS ON FILE | | | | | | | |
| LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| LIOSSATOS ORTIZ, GERRY | ADDRESS ON FILE | | | | | | | |
| LIP HEALTH SERVICE CORP | PO BOX 409 | | | | CABO ROJO | PR | 00623-0409 | |
| LIPOWSKY ALMENAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| LIPSETT CAMPAGNE, LISABETH | ADDRESS ON FILE | | | | | | | |
| LIPSETT FONSECA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LIPSETT RODRIGUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| LIPSETT RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LIQUET CRESPO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| LIQUET LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| LIQUET SUAREZ PSYD, MINOSHKA D | ADDRESS ON FILE | | | | | | | |
| LIQUET VALENTIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| LIQUIDOS A GRANEL INC | HC 4 BOX 8016 | | | | CAGUAS | PR | 00725 | |
| LIQUIDOS A GRANEL, INC | URB ESTANCIAS DE BAIROA | D-6 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| LIQUILUX GAS CORPORATION | P O BOX 34189 | | | | PONCE | PR | 00734-4189 | |
| LIQUILUX GAS CORPORATION | P.O. BOX 2547 | | | | BAYAMON | PR | 00960-2547 | |
| LIQUILUX GAS CORPORATION | PO BOX 7144 | | | | PONCE | PR | 00732-7144 | |
| LIRA RIZO, JOHANA | ADDRESS ON FILE | | | | | | | |
| LIRA TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| LIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| LIRA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| LIRANZA DOMINGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LIRANZO MANZUETA, HILDA M | ADDRESS ON FILE | | | | | | | |
| LIRANZO PAGAN, KEMUEL | ADDRESS ON FILE | | | | | | | |
| LIRANZO REGALADO, EDDY | ADDRESS ON FILE | | | | | | | |
| LIRIANO ALBURQUERQUE, KAREN | ADDRESS ON FILE | | | | | | | |
| LIRIANO ALMANZAR, NATALIA | ADDRESS ON FILE | | | | | | | |
| LIRIANO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LIRIANO BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| LIRIANO GARCIA, ADELSON | ADDRESS ON FILE | | | | | | | |
| LIRIANO GARCIA, ADELSON A. | ADDRESS ON FILE | | | | | | | |
| LIRIANO GERMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LIRIANO GRULLON, JUANA B | ADDRESS ON FILE | | | | | | | |
| LIRIANO NIN, GINA MARIE | ADDRESS ON FILE | | | | | | | |
| LIRIANO POLANCO, IDELSA R | ADDRESS ON FILE | | | | | | | |
| LIRIANO RAMOS, REYES | ADDRESS ON FILE | | | | | | | |
| LIRIANO RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| LIRIANO RODRIGUZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| LIRIANO VENTURA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| LIRIANO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| LIRIO GONZALEZ BERNAL | ADDRESS ON FILE | | | | | | | |
| LIRIO GONZALEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| LIRIO JIMENEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LIRIO M NIEVES POGGI | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIRMARIS TORRES ACOSTA | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| LIRMARIS TORRES ACOSTA | JOSE R. CINTRON-RODRIGUEZ | LITIGATION DIVISION | ELECTRIC POWER AUTORITY | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| LIRMARIS TORRES ACOSTA | PEDRO A. BUSO-GARCIA | BARRESI LAW OFFICE | PO BOX 1788 | | TRUJILLO ALTO | PR | 00977-1788 | |
| LIRMARIS TORRES ACOSTA | ROSA M. NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| LIRMARIS TORRES ACOSTA | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| LIS M AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LISA A PRINCIPE SNYDER | ADDRESS ON FILE | | | | | | | |
| LISA A VILLAFANE SOTO | ADDRESS ON FILE | | | | | | | |
| LISA CORRETJER QUINONES | ADDRESS ON FILE | | | | | | | |
| LISA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LISA DE LA CRUZ FEBUS | ADDRESS ON FILE | | | | | | | |
| LISA ESCRIBANO COLON | ADDRESS ON FILE | | | | | | | |
| LISA F ALVARADO ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LISA G VILLASENOR | ADDRESS ON FILE | | | | | | | |
| LISA J ORTIZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| LISA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LISA M  SILVA GONZALEZ, L L C | PO BOX 465 | | | | PONCE | PR | 00715 | |
| LISA M BABILONIA CABAN | ADDRESS ON FILE | | | | | | | |
| LISA M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISA M COUCEIRO ANGULO | ADDRESS ON FILE | | | | | | | |
| LISA M DEL VALLE SOTO | ADDRESS ON FILE | | | | | | | |
| LISA M DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LISA M DURAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISA M GUTIERREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LISA M NADAL ROSELLO | ADDRESS ON FILE | | | | | | | |
| LISA M OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| LISA M RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| LISA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| LISA M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LISA M ROBERT SWANICK | ADDRESS ON FILE | | | | | | | |
| LISA M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| LISA M VENTURA GARCIA | ADDRESS ON FILE | | | | | | | |
| LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| LISA MARIE RODRIGUEZ RODRIGUEZ | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING | SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00927 | |
| LISA MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| LISA MICHELLE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| LISA MINELY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LISA MONCION RICARVETT | ADDRESS ON FILE | | | | | | | |
| LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | | |
| LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | | |
| LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | | |
| LISA NAVAS SENERIZ | ADDRESS ON FILE | | | | | | | |
| LISA O. JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LISA O'BRIEN | ADDRESS ON FILE | | | | | | | |
| LISA OROPEZA | ADDRESS ON FILE | | | | | | | |
| LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| LISA ROBLES CAMACHO | ADDRESS ON FILE | | | | | | | |
| LISA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LISA VARGAS PADIN | ADDRESS ON FILE | | | | | | | |
| LISABE RUIZ RODRIGUEZ | LISABE RUIZ RODRÍGUEZ Y LUIS RUIZ MARTÍNEZ (… | 4212 CALLE JOSEFA CORTÉS LÓPEZ | APARTAMENTO 2 | | ISABELA | PR | 00662 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 985 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LISABEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISABETTE LLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISALEE ESCALANTE ESPADA | ADDRESS ON FILE | | | | | | | |
| LISAMARDIE SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| LISAMARIS ROSADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LISAMARY FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| LISAMUEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| LISANDRA ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| LISANDRA BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LISANDRA BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA BRUNELL | ADDRESS ON FILE | | | | | | | |
| LISANDRA CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA CASTRO FARRULLA | ADDRESS ON FILE | | | | | | | |
| LISANDRA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LISANDRA COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| LISANDRA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| LISANDRA COLON ROSARIO V DEPARTAMENTO D | MOISES MEDINA PACHECO Y LISANDRA COLON R | HC 02 BOXS0985 | | | COMERÍO | PR | 00782 | |
| LISANDRA CORCINO CUEVAS | ADDRESS ON FILE | | | | | | | |
| LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| LISANDRA CRESPO CASTRO | ADDRESS ON FILE | | | | | | | |
| LISANDRA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA DEL RIO ROSA | ADDRESS ON FILE | | | | | | | |
| LISANDRA E MEDINA ROSSY | ADDRESS ON FILE | | | | | | | |
| LISANDRA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| LISANDRA FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| LISANDRA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| LISANDRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LISANDRA I MIRANDA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA I OLIVIERI DAVILA | ADDRESS ON FILE | | | | | | | |
| LISANDRA I VIRUET PLAZA | ADDRESS ON FILE | | | | | | | |
| LISANDRA LUGO ALAGO | ADDRESS ON FILE | | | | | | | |
| LISANDRA M. GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| LISANDRA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| LISANDRA MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LISANDRA MARTES VIERA | ADDRESS ON FILE | | | | | | | |
| LISANDRA MATOS BORGES | ADDRESS ON FILE | | | | | | | |
| LISANDRA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LISANDRA MONTES CINTRON | ADDRESS ON FILE | | | | | | | |
| LISANDRA OCASIO PADILLA | ADDRESS ON FILE | | | | | | | |
| LISANDRA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA PENA MONTES | ADDRESS ON FILE | | | | | | | |
| LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LISANDRA PINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA QUILES MERLY | ADDRESS ON FILE | | | | | | | |
| LISANDRA RICHIEZ DURAN | ADDRESS ON FILE | | | | | | | |
| LISANDRA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| LISANDRA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LISANDRA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LISANDRA RODRIGUEZ CARRASQUILL | ADDRESS ON FILE | | | | | | | |
| LISANDRA RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd) Page 986 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LISANDRA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| LISANDRA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| LISANDRA SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| LISANDRA SANTOS LACEND | ADDRESS ON FILE | | | | | | | |
| LISANDRA TARAFA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA TEXIDOR MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA TORRES MONTENEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LISANDRA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| LISANDRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LISANDRA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRO AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| LISANDRO DE LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| LISANDRO DUMENG MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LISANDRO NATAL BATISTA | ADDRESS ON FILE | | | | | | | |
| LISANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | | |
| LISANDRO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| LISANIA A ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LISANIA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| LISARA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LISAURA PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| LISBEIDY RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LISBET BASILIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISBETH CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| LISBETH COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| LISBETH I GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| LISBETH MARTÍNEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LISBETH MIRABAL MIRO | ADDRESS ON FILE | | | | | | | |
| LISBETH SOBERAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| LISBETH SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| LISBETH TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| LISBETH VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LISBOA ALERS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LISBOA ALERS, HILDA I | ADDRESS ON FILE | | | | | | | |
| LISBOA CAMACHO, MIRTA | ADDRESS ON FILE | | | | | | | |
| LISBOA CARIRE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LISBOA CASILLAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| LISBOA CUPELES, HERBERT | ADDRESS ON FILE | | | | | | | |
| LISBOA CUPELES, ROSA M | ADDRESS ON FILE | | | | | | | |
| LISBOA FELIX, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LISBOA FELIX, LYDIA | ADDRESS ON FILE | | | | | | | |
| LISBOA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LISBOA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LISBOA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LISBOA GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LISBOA INOSTROZA, IVAN | ADDRESS ON FILE | | | | | | | |
| LISBOA JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| LISBOA LEBRON, ADA V. | ADDRESS ON FILE | | | | | | | |
| LISBOA LEBRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LISBOA LEBRON, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| LISBOA MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| Lisboa Morales, Eliezer | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont'd.) Page 987 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LISBOA MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| LISBOA MORALES, JOELE | ADDRESS ON FILE | | | | | | | |
| LISBOA ORTA, AURIA L. | ADDRESS ON FILE | | | | | | | |
| LISBOA PAGAN, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| LISBOA PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| LISBOA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LISBOA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LISBOA PEREZ, KELYA D | ADDRESS ON FILE | | | | | | | |
| LISBOA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LISBOA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LISBOA ROSARIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LISBOA TOLEDO,ANTHONY | ADDRESS ON FILE | | | | | | | |
| Lisboa Torres, Brenda L | ADDRESS ON FILE | | | | | | | |
| LISBOA TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| LISBOA VARGAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LISBOA VEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISDALIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISDANET MOLINA CALDERO | ADDRESS ON FILE | | | | | | | |
| LISDIAN ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| LISELIE REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISELY MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LISETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISETTE BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LISETTE FIGUEROA TRAVERSO | ADDRESS ON FILE | | | | | | | |
| LISETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| LISETTE JUARBE MARIN | ADDRESS ON FILE | | | | | | | |
| LISETTE MARIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISETTE MARRERO VALLADARES | ADDRESS ON FILE | | | | | | | |
| LISETTE MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LISETTE NEGRON COTTO | ADDRESS ON FILE | | | | | | | |
| LISETTE NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| LISETTE OLMO SABATER | ADDRESS ON FILE | | | | | | | |
| LISETTE OQUENDO | ADDRESS ON FILE | | | | | | | |
| LISETTE QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| LISETTE RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| LISETTE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LISETTE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LISETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| LISETTE TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LISETTE V SEMIDEY CHELEUITTE | ADDRESS ON FILE | | | | | | | |
| LISETTE ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| LISIBELL SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| LISIER BOULWARE, JUDEA | ADDRESS ON FILE | | | | | | | |
| LISJOAN BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| LISMAR E URRUTIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LISMARIE ALVELO GARCIA | ADDRESS ON FILE | | | | | | | |
| LISMARIE AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LISMARIE MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| LISMARIE RESTO DECLET | ADDRESS ON FILE | | | | | | | |
| LISMARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| LISMARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| LISMARIE ROSA BOBE | ADDRESS ON FILE | | | | | | | |
| LISMARIE SANDOVAL BURGOS | ADDRESS ON FILE | | | | | | | |
| LISMARIE SEDA NATER | ADDRESS ON FILE | | | | | | | |
| LISMARIE TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| LISMARIE Y BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LISMARIEL DIAZ VERA | ADDRESS ON FILE | | | | | | | |
| LISMARY BRITO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LISMARY MANGUAL ZAYAS | ADDRESS ON FILE | | | | | | | |
| LISMARY VILA COLON | ADDRESS ON FILE | | | | | | | |
| LISNEIDY PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| Lisojo Cardona, Antonia | ADDRESS ON FILE | | | | | | | |
| LISOJO CLEMENTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| LISOJO CLEMENTE, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| LISOJO CRESPO, RAMON A | ADDRESS ON FILE | | | | | | | |
| LISOJO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LISOJO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LISOJO CRUZ, SAIRY D | ADDRESS ON FILE | | | | | | | |
| LISOJO LEON, KATTYANA | ADDRESS ON FILE | | | | | | | |
| Lisojo Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| LISOJO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| LISOJO ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| LISOJO TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| LISSA T VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISSANDRA IVETTE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| LISSANDRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| LISSELLE M VILLARRUBIA OCASIO | ADDRESS ON FILE | | | | | | | |
| LISSENID MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LISSET ACEVEDO ROQUE | ADDRESS ON FILE | | | | | | | |
| LISSETE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LISSETTE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE ARROYO GALBAN | ADDRESS ON FILE | | | | | | | |
| LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| LISSETTE BODON LABOY | ADDRESS ON FILE | | | | | | | |
| LISSETTE BORGE OTERO | ADDRESS ON FILE | | | | | | | |
| LISSETTE CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| LISSETTE CAMACHO LEON | ADDRESS ON FILE | | | | | | | |
| LISSETTE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE CARO BONET | ADDRESS ON FILE | | | | | | | |
| LISSETTE CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE COLON SALCEDO | ADDRESS ON FILE | | | | | | | |
| LISSETTE CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| LISSETTE DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| LISSETTE E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE FEBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| LISSETTE FELIBERTI MEDINA | ADDRESS ON FILE | | | | | | | |
| LISSETTE FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| LISSETTE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| LISSETTE GARCIA/ KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| LISSETTE GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE HEREDIA PEREZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LISSETTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE LAMBERTY AGOSTO | ADDRESS ON FILE | | | | | | | |
| LISSETTE LOPEZ HILERIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 3 of 4) Page 989 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LISSETTE LUGO COLON | ADDRESS ON FILE | | | | | | | |
| LISSETTE LUGO OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| LISSETTE M AVILES CRESPO | ADDRESS ON FILE | | | | | | | |
| LISSETTE M MORENO ROMERO | ADDRESS ON FILE | | | | | | | |
| LISSETTE M QUINONES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE MARIN APONTE | ADDRESS ON FILE | | | | | | | |
| LISSETTE MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| LISSETTE MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| LISSETTE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LISSETTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| LISSETTE MORELL MACHUCA | ADDRESS ON FILE | | | | | | | |
| LISSETTE MUñOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| LISSETTE MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| LISSETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LISSETTE PEREZ MONTAZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE PINEIRO DELIZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE PLANTEN MORA | ADDRESS ON FILE | | | | | | | |
| LISSETTE PONCE JAVIER | ADDRESS ON FILE | | | | | | | |
| LISSETTE PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | | |
| LISSETTE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| LISSETTE RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| LISSETTE RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| LISSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE ROLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| LISSETTE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| LISSETTE ROSADO | ADDRESS ON FILE | | | | | | | |
| LISSETTE ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| LISSETTE ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| LISSETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| LISSETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| LISSETTE TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE TORRES CANIZARES | ADDRESS ON FILE | | | | | | | |
| LISSETTE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LISSETTE W SUAZO CATALA | ADDRESS ON FILE | | | | | | | |
| LISSIE M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| Lissy Imports | RR 03 Box 11030 | | | | Añasco | PR | 00610 | |
| LIST SANDRA RIVERA MERLY | ADDRESS ON FILE | | | | | | | |
| LISTER POLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LISTON CALO, LISA | ADDRESS ON FILE | | | | | | | |
| LISTORIEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LISVEL MATIAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| LISVETTE SALVA PEREZ | ADDRESS ON FILE | | | | | | | |
| LITCHFIELD GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LITOVICH HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LITSKY COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LITTKE HART, LINDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (col 94.) Page 990 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE ANGELS BARRANQUITAS | PO BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| LITTLE BRAINS INC | PMB 225 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| LITTLE BROWN & CO. | LAW DIV. SUBSCRIPTIONS | 34 BEACON ST. | PO BOX 2158 | | BOSTON | MA | 02106-9987 | |
| LITTLE CASTLE CHILD CARE & PRESCHOOL | 6042 S EUCLID AVE | | | | TUCSON | AZ | 85706 | |
| LITTLE FRIENDS DAY CARE CORP | URB JARD DE MONACO 11 | | | | MANATI | PR | 00674 | |
| LITTLE INACTION DAYCARE& LEARNING CENTER | URB SANTA JUANITA | A 6 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| LITTLE LAND LEARNING CENTER CORP | LA COSTA GARDENS HOME | 172 C/ ORQUIDEA | | | FAJARDO | PR | 00738 | |
| LITTLE LEAGUE OF PUERTO RICO INC | 705 CALLE DEL PARQUE PDA 23 | | | | SAN JUAN | PR | 00909 | |
| LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| LITTLE LEAGUES OF PR DIVISION CHALLENGER | URB LAS LOMAS | CALLE 2450 1677 | | | SAN JUAN | PR | 00921 | |
| LITTLE PEOPLE | URB SANTA CRUZ | C 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| LITTLE PIECE OF HEAVEN | PO BOX 30921 | | | | SAN JUAN | PR | 00929 | |
| LITTLE RAINBOW LEARNING CENTER | P O BOX 80000 PMB 236 | | | | ISABELA | PR | 00662 | |
| LITTLE RIVER MEDICAL CENTER | 7724 NORTH KINGS HWY | | | | MYRTLE BEACH | SC | 29572 0000 | |
| LITTLE STAR BUS SERVICE, INC. | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| LITTLE STAR BUS SERVICES INC | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| LITTLE STAR NURSERY | VILLA NEVAREZ | 1005 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| LITTLE TREE INC | 2175 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| LITTLER MENDELSON PC | P O BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTON/PRC,INC. | 268 AVE PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| LITTON/PRC,INC. | AVE PONCE DE LEON 268 EDIF HOME | MORTAGE PLAZA PISO 11 SUITE 1120 | | | HATO REY | PR | 00918 | |
| LITZ ARLEEN PRINCIPE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LITZA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| LITZA D REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| LITZA M DIAZ HIELES | ADDRESS ON FILE | | | | | | | |
| LITZA M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LITZA M MONTADEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| LITZA M MONTANEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| LITZA M. VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LITZA MIRANDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LITZIE M FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LITZY VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LIU MD , EUGENE J | ADDRESS ON FILE | | | | | | | |
| LIUDMILA MONTES DE OCA CARTAYA | P O BOX 194535 | | | | SAN JUAN | PR | 00919-4535 | |
| LIUDMILA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LIUMARIE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LIV J CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LIV. J. CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LIVANY CORP | PO BOX 2008 | | | | ISABELA | PR | 00662-9008 | |
| LIVERPOOL CASTRO, ADELAIDE | ADDRESS ON FILE | | | | | | | |
| LIVERY OF PR INC/F & R CONST GRUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| LIVEWIRE, INC. | 1314 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 000907-4004 | |
| LIVEWIRE, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2371 | |
| LIVIA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIVIA B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIVIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIVIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LIVIA M FELIX NAVEDO | ADDRESS ON FILE | | | | | | | |
| LIVIA M ROSADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LIVIA MIRO QUINONES | ADDRESS ON FILE | | | | | | | |
| LIVIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| LIVIA SALDALA SEDA | ADDRESS ON FILE | | | | | | | |
| LIVIAN PEREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| LIVING ICONS ENTERPRISES CORP | CIUDAD MASSO | K13 CALLE 10 | | | SAN LORENZO | PR | 00754-3646 | |
| LIVING ICONS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| LIVING LEGENDS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754-1277 | |
| LIVIU C HERCUT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 991 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIXA Y NIEVES MARCANO | ADDRESS ON FILE | | | | | | | |
| LIXANDER IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| LIXANDER PEREIRA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| LIXANDRA OSORIO FELIX | ADDRESS ON FILE | | | | | | | |
| LIXARIS BAUZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIXCEIRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LIYAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZ A ALBINO MORALES | ADDRESS ON FILE | | | | | | | |
| LIZ A BURGOS RAMOS | ADDRESS ON FILE | | | | | | | |
| LIZ A FRECHEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZ A HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LIZ A SANCHEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| LIZ ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| LIZ ANDREA ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LIZ BETZAIDA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| LIZ D CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LIZ D LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZ D QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZ DAIANA DROS QUINONES | ADDRESS ON FILE | | | | | | | |
| LIZ DAMARIS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZ DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| LIZ DENISSE GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| LIZ DIANA RUZ FRANCO | ADDRESS ON FILE | | | | | | | |
| LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| LIZ DIEPPAN GARCIA | ADDRESS ON FILE | | | | | | | |
| LIZ E DUPREY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZ E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZ FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZ GRISELLE MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| LIZ J CALLEJO ORENGO | ADDRESS ON FILE | | | | | | | |
| LIZ J DE LA VEGA/ JOHANNA DE WINDT | ADDRESS ON FILE | | | | | | | |
| LIZ J HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZ J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LIZ J MUNOZ CAMPS | ADDRESS ON FILE | | | | | | | |
| LIZ J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZ J. MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZ JANICE HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| LIZ JANNETTE LEON LAUREANO | ADDRESS ON FILE | | | | | | | |
| LIZ JOAN MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| LIZ JOHANNA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| LIZ M CANDELARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| LIZ M CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZ M CAUTINO ACABAO | ADDRESS ON FILE | | | | | | | |
| LIZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZ M LAMBOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZ M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZ M MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| LIZ M ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZ M PUCHALES TORRES | ADDRESS ON FILE | | | | | | | |
| LIZ M QUEZADA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LIZ M RAMIREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| LIZ M RESTO | ADDRESS ON FILE | | | | | | | |
| LIZ M RESTO | ADDRESS ON FILE | | | | | | | |
| LIZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 992 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIZ M TRAVERSO CACERES | ADDRESS ON FILE | | | | | | | |
| LIZ M VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZ M VELEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| LIZ M. ALICEA TOLEDO | ADDRESS ON FILE | | | | | | | |
| LIZ M. CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| LIZ M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZ M. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LIZ MARIE CORTES CAMACHO | ADDRESS ON FILE | | | | | | | |
| LIZ MARIE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZ MARIE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| LIZ MARIEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LIZ MARITZA LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LIZ MAURA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZ MELANIE COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| LIZ MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Liz Mercado Rolon | ADDRESS ON FILE | | | | | | | |
| LIZ MERCADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| LIZ N CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZ N RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIZ N VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| LIZ N ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| LIZ NEL RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| LIZ NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZ OMARY LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LIZ RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LIZ ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| LIZ S ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZ S AYALA LUNA | ADDRESS ON FILE | | | | | | | |
| LIZ S. ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| LIZ SOTO CALDERON | ADDRESS ON FILE | | | | | | | |
| Liz T. Maldonado Velazquez | ADDRESS ON FILE | | | | | | | |
| LIZ V PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| LIZ Y ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZ Y BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| LIZ Y CARDONA PERALES | ADDRESS ON FILE | | | | | | | |
| LIZ Y PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| LIZ Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZ Y RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LIZ Y SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Liz Y. Guadalupe de Jesús | ADDRESS ON FILE | | | | | | | |
| LIZ YAJAIRA FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| LIZ ZAYMARA LACEN MILIAN | ADDRESS ON FILE | | | | | | | |
| LIZA A CRUZ SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| LIZA A MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| LIZA BAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LIZA C. MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| LIZA CHICO ALBOLEDA | ADDRESS ON FILE | | | | | | | |
| LIZA COLON PARILLA | ADDRESS ON FILE | | | | | | | |
| LIZA CORTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LIZA CRISTINA VIEJO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZA D. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LIZA D. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LIZA DE GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LIZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZA E ALGARIN MARIANI | ADDRESS ON FILE | | | | | | | |
| LIZA E DAVILA RUIZ | ADDRESS ON FILE | | | | | | | |
| LIZA E. SAN MIGUEL MONTES | ADDRESS ON FILE | | | | | | | |
| LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (GRN1) Page 993 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIZA H CARMENELLI JANER | ADDRESS ON FILE | | | | | | | |
| LIZA HERGER | ADDRESS ON FILE | | | | | | | |
| LIZA HERNANDEZ FOR ISMAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LIZA I PEREZZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZA IVETTE MILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZA J ALVARADO TORRECH | ADDRESS ON FILE | | | | | | | |
| LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| LIZA L ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| LIZA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZA M ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZA M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZA M GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M GERARDINO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M GERARDINO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M JIMENEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| LIZA M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| LIZA M OCASIO TACORONTE | ADDRESS ON FILE | | | | | | | |
| LIZA M ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| LIZA M PAGAN CORREA | ADDRESS ON FILE | | | | | | | |
| LIZA M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZA M TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| LIZA M. FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LIZA M. GERARDINO NARVÁEZ | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| LIZA M. MOCTEZUMA ALICEA | ADDRESS ON FILE | | | | | | | |
| LIZA M. SOTO DECLET | ADDRESS ON FILE | | | | | | | |
| LIZA M. VELEZ FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| LIZA M. VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | | |
| LIZA MARCHEU | ADDRESS ON FILE | | | | | | | |
| LIZA MARIE CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA MARIE MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZA MARIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA MICELLI | ADDRESS ON FILE | | | | | | | |
| LIZA MIREYA NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA OCASIO OYOLA | ADDRESS ON FILE | | | | | | | |
| LIZA OTANO | ADDRESS ON FILE | | | | | | | |
| LIZA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA R BERMUDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| LIZA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZA ROSADO LOPEZ / SRI EMERGY LLC | LOS ARBOLES | Q 8 CALLE 504 | | | RIO GRANDE | PR | 00745 | |
| LIZA V. SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| LIZA Y RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LIZA Y ROSA BIRRIEL | ADDRESS ON FILE | | | | | | | |
| LIZABEL RAMOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| LIZABETH RODRIGUEZ OPPENHAIMER | ADDRESS ON FILE | | | | | | | |
| LIZADAMARIS MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZAHILY TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| LIZAIDA E RIVERA CARRER | ADDRESS ON FILE | | | | | | | |
| LIZAIDA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LIZAIDA MEJIA COTTO | ADDRESS ON FILE | | | | | | | |
| LIZAIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LIZAIDA NOGUE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LIZAIDA REYES CORTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Part 4) Page 994 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZAINELL RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZAIRA QUIJANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZAMAR SANJURIO CORREA | ADDRESS ON FILE | | | | | | | |
| LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZANDRA CARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| LIZANDRA CONCEPCION MARRERO | ADDRESS ON FILE | | | | | | | |
| LIZANDRA IRIZARRY | LCDA. CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA | ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| LIZANDRA IRIZARRY OTANO | ADDRESS ON FILE | | | | | | | |
| LIZANDRA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIZANDRA ORTIZ DE LEON PSYD | 150 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| LIZANDRA SILVA AROCHO | ADDRESS ON FILE | | | | | | | |
| LIZANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZANDRO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LIZANEE LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| LIZANETTE M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZANIA ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| LIZANIZ M FIGUEROA OYOLA | ADDRESS ON FILE | | | | | | | |
| LIZARAZO CALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LIZARDI ALAMO, MELODY | ADDRESS ON FILE | | | | | | | |
| LIZARDI ALVAREZ, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| LIZARDI AMBULANCE | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| LIZARDI ANDINO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LIZARDI APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| LIZARDI BARBOSA, XILMA D. | ADDRESS ON FILE | | | | | | | |
| LIZARDI BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| LIZARDI BRIGNONI, DIANA | ADDRESS ON FILE | | | | | | | |
| LIZARDI BUONOMO, AHIRA | ADDRESS ON FILE | | | | | | | |
| LIZARDI BURGOS, JABNEEL | ADDRESS ON FILE | | | | | | | |
| LIZARDI CAMACHO, BELMIS | ADDRESS ON FILE | | | | | | | |
| LIZARDI CAMACHO, HEIDI | ADDRESS ON FILE | | | | | | | |
| LIZARDI CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LIZARDI CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LIZARDI CASIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LIZARDI CENTENO, DORIS | ADDRESS ON FILE | | | | | | | |
| LIZARDI CHAPEL, RICHARD | ADDRESS ON FILE | | | | | | | |
| LIZARDI CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| LIZARDI CRUZ,NAIDA | ADDRESS ON FILE | | | | | | | |
| LIZARDI DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| LIZARDI DONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| LIZARDI DONES, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| LIZARDI ELIAS, JOAQUIN I. | ADDRESS ON FILE | | | | | | | |
| Lizardi Espada, Jesus R. | ADDRESS ON FILE | | | | | | | |
| LIZARDI GERENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LIZARDI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| LIZARDI HERNANDEZ, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| LIZARDI LAGUNA, CAMILO | ADDRESS ON FILE | | | | | | | |
| LIZARDI LANDRAU, ANDREI | ADDRESS ON FILE | | | | | | | |
| LIZARDI LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LIZARDI LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LIZARDI MALDONADO, FRANZ | ADDRESS ON FILE | | | | | | | |
| LIZARDI MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LIZARDI MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LIZARDI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lizardi Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| LIZARDI MATANZO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| LIZARDI MATANZO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| LIZARDI MONTES, SANDRA | ADDRESS ON FILE | | | | | | | |
| LIZARDI ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| LIZARDI ONEILL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LIZARDI ORTEGA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| LIZARDI ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| LIZARDI ORTIZ, DELIA N | ADDRESS ON FILE | | | | | | | |
| LIZARDI ORTIZ, JORELERIE | ADDRESS ON FILE | | | | | | | |
| LIZARDI ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LIZARDI PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LIZARDI PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LIZARDI PIETRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| LIZARDI PINERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LIZARDI PUJALS, EMMA E. | ADDRESS ON FILE | | | | | | | |
| LIZARDI RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LIZARDI RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LIZARDI RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LIZARDI RIVERA, AILEENE | ADDRESS ON FILE | | | | | | | |
| LIZARDI RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| LIZARDI RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LIZARDI RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| LIZARDI RIVERA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| LIZARDI ROBERT, MARIA | ADDRESS ON FILE | | | | | | | |
| LIZARDI RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| LIZARDI RODRIGUEZ, EVA I. | ADDRESS ON FILE | | | | | | | |
| LIZARDI ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LIZARDI ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| LIZARDI ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| LIZARDI ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LIZARDI ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| LIZARDI SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| LIZARDI SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| LIZARDI SIERRA, MARIA L | ADDRESS ON FILE | | | | | | | |
| LIZARDI SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| LIZARDI SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LIZARDI TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| LIZARDI VALDES, JUAN C | ADDRESS ON FILE | | | | | | | |
| LIZARDI VALDES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LIZARDI VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| LIZARDI VELAZQUEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| LIZARDI VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LIZARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| LIZARDO HERRERA VALDEZ / WENDY VALDEZ | ADDRESS ON FILE | | | | | | | |
| LIZARDO JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LIZARDO LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| LIZARDO MATARRANZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LIZARDO PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZARDO PEREZ, DORKAS | ADDRESS ON FILE | | | | | | | |
| LIZARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LIZARDO SALAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| LIZARDO W MATTEI ROMAN | ADDRESS ON FILE | | | | | | | |
| LIZARDO, JOHANNY F. | ADDRESS ON FILE | | | | | | | |
| LIZARRAGA MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LIZARRAGA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LIZARRAGA VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LIZARRAGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LIZARRIBAR ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4) Page 996 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |
| LIZASHA CATERING & BUFFET | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LIZASHA CATERING & BUFFET | RR 5 BOX 8418 SUITE 86 | | | | BAYAMON | PR | 00956 | |
| LIZASOAIN ALVAREZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| LIZASOAIN PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LIZASOAIN RENTAS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| LIZASOAIN TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| LIZASOALIN SANTI, JOSE | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN CABRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN MARRERO, SONIA I | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN MARTINEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN PEREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN SACHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN SANCHEZ, CRISTY | ADDRESS ON FILE | | | | | | | |
| LIZASUAIN SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| LIZAURA E BARRIENTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| LIZAURA MATIAS MORALES | ADDRESS ON FILE | | | | | | | |
| LIZAURA MATIAS MORALES | ADDRESS ON FILE | | | | | | | |
| LIZAZOAIN BREBAN, AXEL | ADDRESS ON FILE | | | | | | | |
| LIZAZOAIN ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LIZAZOAIN RIVERA, LUCY Y. | ADDRESS ON FILE | | | | | | | |
| LIZBEDY CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| LIZBEL BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| LIZBEL SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZBELIA SANCHEZ DESARDEN | ADDRESS ON FILE | | | | | | | |
| LIZBELLE ANDINO ROSADO | ADDRESS ON FILE | | | | | | | |
| LIZBELLE CORDERO BONILLA | ADDRESS ON FILE | | | | | | | |
| LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| LIZBET ROBLES RODRIGUEZ | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO AL | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 | GUAYNABO | PR | 00969 | |
| LIZBETH A AGOSTO ARRIGOITIA | ADDRESS ON FILE | | | | | | | |
| LIZBETH ADAMS MIRANDA | ADDRESS ON FILE | | | | | | | |
| LIZBETH BENITEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LIZBETH BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZBETH CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH COLON DEGLANS | ADDRESS ON FILE | | | | | | | |
| LIZBETH CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LIZBETH DEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIZBETH FEIJOO MARRERO | ADDRESS ON FILE | | | | | | | |
| LIZBETH FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LIZBETH GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZBETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH GRANIELA FELICIANO | ADDRESS ON FILE | | | | | | | |
| LIZBETH HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH L JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| LIZBETH M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZBETH M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| LIZBETH M VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LIZBETH M. GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZBETH M. MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LIZBETH MARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIZBETH MARIE TROCHE FLORES | ADDRESS ON FILE | | | | | | | |
| LIZBETH MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| LIZBETH MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LIZBETH MORALES MONELL | ADDRESS ON FILE | | | | | | | |
| LIZBETH MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH MULERO CRUZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH N. TORRES FONTANE | ADDRESS ON FILE | | | | | | | |
| LIZBETH NUNEZ GENARO | ADDRESS ON FILE | | | | | | | |
| LIZBETH ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LIZBETH ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH PIAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZBETH RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LIZBETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LIZBETH RIVERA MUNET | ADDRESS ON FILE | | | | | | | |
| LIZBETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LIZBETH RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| LIZBETH RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LIZBETH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| LIZBETH ROMAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| LIZBETH ROSA QUINTANA | ADDRESS ON FILE | | | | | | | |
| LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZBETH SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH SOLER RUIZ | ADDRESS ON FILE | | | | | | | |
| LIZBETH TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| LIZBETH VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZBETH ZAMORA VARGAS | ADDRESS ON FILE | | | | | | | |
| LIZBETTE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LIZBETTE RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZDALIA MARCANO ROMERO | ADDRESS ON FILE | | | | | | | |
| LIZDALY ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZEIDA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZEIDY NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| LIZELY NIEVES Y CARMEN D GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| LIZET ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZETT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | | |
| LIZETTE BAEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LIZETTE CABRERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| LIZETTE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZETTE CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE CHABRIER | ADDRESS ON FILE | | | | | | | |
| LIZETTE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE COSTA LEBRON | ADDRESS ON FILE | | | | | | | |
| LIZETTE COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE D OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| LIZETTE DAMARIS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| LIZETTE DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE DEL C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZETTE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE GONZALEZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE HERNANDEZ / JULIA DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| LIZETTE HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| LIZETTE L DIAZ MASSO | ADDRESS ON FILE | | | | | | | |
| LIZETTE LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 998 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIZETTE M COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE M FUENTES FEBLES | ADDRESS ON FILE | | | | | | | |
| LIZETTE M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LIZETTE M NIEVES SOLA | ADDRESS ON FILE | | | | | | | |
| LIZETTE M. GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| LIZETTE MANGUAL TORRES | ADDRESS ON FILE | | | | | | | |
| LIZETTE MARIN RIOS | ADDRESS ON FILE | | | | | | | |
| LIZETTE MATOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| LIZETTE MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| LIZETTE MORALES NAVEDO | ADDRESS ON FILE | | | | | | | |
| LIZETTE ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| LIZETTE OSUMA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZETTE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE PÉREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LIZETTE PINERO PENA | ADDRESS ON FILE | | | | | | | |
| LIZETTE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| LIZETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LIZETTE RIVERA Y INIAVET RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZETTE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZETTE ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| LIZETTE SANTIAGO MONTERO | ADDRESS ON FILE | | | | | | | |
| LIZETTE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| LIZETTE SERRANO PABON | ADDRESS ON FILE | | | | | | | |
| LIZETTE SOSTRE FALCON | ADDRESS ON FILE | | | | | | | |
| LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | | |
| LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | | |
| LIZIVETTE NUNEZ KARRY | ADDRESS ON FILE | | | | | | | |
| LIZMALIE MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| LIZMAR E ROQUE PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZMAR INC | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| LIZMARI GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZMARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZMARIE AFANADOR DOMENECH | ADDRESS ON FILE | | | | | | | |
| LIZMARIE BERNIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| LIZMARIE COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZMARIE CREITOFF RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZMARIE DELGADO ORTIZ | LCDA. ROSA M. CRUZ NIEMIEC - ABOGADA MUNI | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| LIZMARIE DELGADO ORTIZ | LCDO. ERVIN SIERRA TORRES- ABOGADO DEMAN | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| LIZMARIE DELGADO ORTIZ | LCDO. LUIS E. CABÁN MUÑIZ- ABOGADO DEMAN | CALLE LUIS PALÉS MATOS | FP-4 | LEVITTOWN | TOA BAJA | PR | 00949 | |
| LIZMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| LIZMARIE LEON CINTRON | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| LIZMARIE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| LIZMARIE ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZMARIE PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| LIZMARIE RAMOS ISERN | ADDRESS ON FILE | | | | | | | |
| LIZMARIE SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| LIZMARIE SEDA NAZARIO | ADDRESS ON FILE | | | | | | | |
| LIZMARIE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| LIZMARY ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIZMARY LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LIZMATHY FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LIZNALLYS J. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZNELIA I LAMBOY BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| LIZNELL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZNELLY PABON DAVID | ADDRESS ON FILE | | | | | | | |
| LIZNELLY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZNIOHARY ECHEVARRIA SABATER | ADDRESS ON FILE | | | | | | | |
| LIZOVEIRA ANTONETTI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (part 4 of 4) Page 999 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIZST GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LIZVA INC | CENTRO COMERCIAL ITURREGUI | 65 AVE INFANTERIA STE 15 | | | SAN JUAN | PR | 00926 | |
| LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LIZVETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LIZXANDRA FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LIZZ GRACIANI FERRI | ADDRESS ON FILE | | | | | | | |
| LIZZA HOFFMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZZA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LIZZESKA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIZZETE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| LIZZETTE A CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE ALVARADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE CANCEL ROSAS | ADDRESS ON FILE | | | | | | | |
| LIZZETTE CARDONA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE FERRERIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE FIALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE GAUTIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| LIZZETTE IGLESIAS FAJARDO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE IRIZARRY LOYOLA | ADDRESS ON FILE | | | | | | | |
| LIZZETTE M ABADIA FLORES | ADDRESS ON FILE | | | | | | | |
| LIZZETTE M CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| LIZZETTE M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MARTINEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE MUNIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE PEREZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| LIZZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LIZZETTE PEREZ GONZALEZ DBA | RR 5 BOX 8418 | SUITE 86 | | | BAYAMON | PR | 00956 | |
| LIZZETTE PINERO BORRA | ADDRESS ON FILE | | | | | | | |
| LIZZETTE QUINONES CARDONA | ADDRESS ON FILE | | | | | | | |
| LIZZETTE RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LIZZETTE RIVERA/IVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| LIZZETTE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LIZZETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| LIZZIE CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LIZZIE COBIAN QUINONES | ADDRESS ON FILE | | | | | | | |
| LIZZIE COTTO CHINEA | ADDRESS ON FILE | | | | | | | |
| LIZZIE ENID CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LIZZIE GALAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| LIZZIE MEDINA CURIS | ADDRESS ON FILE | | | | | | | |
| LIZZIE NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LIZZIE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| LIZZIER PRIETO, LOURDES | ADDRESS ON FILE | | | | | | | |
| LJ BUSINESS SOLUTIONS | PO BOX 494 | | | | VILLALBA | PR | 00766 | |
| LJ MECHANICAL CORP | PO BOX 1002 | | | | MOROVIS | PR | 00687-1002 | |
| LJL, LLC | PMB 448 | 5900 AVE ISLA VERDE STE 2 | | | CAROLINA | PR | 00979 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1000 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LJL,LLC | 5900 AVE.ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| LJR GROUP LLC | HC 1 BOX 3161 | | | | COMERIO | PR | 00782-9835 | |
| LK AUTOS LLC | 1880 PONCE BY PASS | | | | PONCE | PR | 00716 | |
| LK AUTOS LLC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| LKCG LLC | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| LKISTADO BIENES RAICES C S P | PASEOS DE LAS CUMBRES | 345 # 76 | | | TRUJILLO ALTO | PR | 00976 | |
| LL A C Inc D/B/A DESSERTS & SOMETHING | 1421 AVE LAS PALMAS | PARADA 20 | | | SANTURCE | PR | 00909 | |
| LL A C Inc D/B/A DESSERTS & SOMETHING | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| LL HOLDINGS CORP | EDIF SAN ALBERTO | 605 AVE CONDADO STE 321 | | | SAN JUAN | PR | 00907-3811 | |
| LLABRE DOS SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| LLABRERAS GONZALEZ, JAVIER N | ADDRESS ON FILE | | | | | | | |
| LLABRERAS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LLABRERAS GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| LLABRERASANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LLABRES GALIANO, ELIAS | ADDRESS ON FILE | | | | | | | |
| LLABRES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LLABRES MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| LLABRES SANTANA, ENID Y | ADDRESS ON FILE | | | | | | | |
| LLABRESDECHARNECO, AMALIA | ADDRESS ON FILE | | | | | | | |
| LLAC INC /DBA/DESSERTS & SOMETHING ELSE | 191 CALLE O`NEILL | | | | SAN JUAN | PR | 00918 | |
| LLAC INC /DBA/DESSERTS & SOMETHING ELSE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| LLAC INC /DBA/DESSERTS & SOMETHING ELSE | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| LLAC INC /DBA/DESSERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| LLAC INC DBA DESERTS & SOMETHING ELSE | 1421 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| LLAC INC DBA DESERTS & SOMETHING ELSE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LLAC INC DBA DESERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| LLADO CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LLADO DIAZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| LLADO DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| LLADO DIAZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| LLADO ESCUDERO, SARAH | ADDRESS ON FILE | | | | | | | |
| LLADO GONZALEZ MD, IVAN J | ADDRESS ON FILE | | | | | | | |
| LLADO MARTINEZ, NEDJIBIA | ADDRESS ON FILE | | | | | | | |
| LLADO MARTINEZ, RAMIRO A. | ADDRESS ON FILE | | | | | | | |
| LLADO MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| LLADO MATOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| LLADO MENDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| LLADO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| LLADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LLADO RODRIGUEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| LLADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| LLAIMA S SANFIORENZO DE ORBETA | ADDRESS ON FILE | | | | | | | |
| LLAIMA S SANFLORENZO DE ORBETA | ADDRESS ON FILE | | | | | | | |
| LLAMA MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LLAMAS BLANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LLAMAS GORDO, MARIA B | ADDRESS ON FILE | | | | | | | |
| LLAMAS LAZUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LLAMAS MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| LLAMAS RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |
| LLAMAS RIVERA, SORIMAR | ADDRESS ON FILE | | | | | | | |
| LLAMAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LLANA VIERA, NELIA | ADDRESS ON FILE | | | | | | | |
| LLANA VIERA, NELIA D | ADDRESS ON FILE | | | | | | | |
| LLANERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LLANERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LLANERAS DE TOA BAJA INC | HACIENDAS DEL NORTE | BB 3 CALLE D | | | TOA BAJA | PR | 00949 | |
| LLANERAS DE TOA BAJA VOLLEYBALL CLUB INC | PO BOX 519 | | | | CATANO | PR | 00963 | |
| LLANERAS SANCHEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| LLANEROS 21 INC | 7175 CALLE VEGA | | | | SABANA SECA | PR | 00952 | |
| LLANES APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLANES BONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LLANES CUEVAS, WILDIA L | ADDRESS ON FILE | | | | | | | |
| LLANES DATIL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LLANES HERNANDEZ, CHAYRINE | ADDRESS ON FILE | | | | | | | |
| LLANES HERNANDEZ, WANDELINE | ADDRESS ON FILE | | | | | | | |
| LLANES MD, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| LLANES MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LLANES MONTES, RAUL | ADDRESS ON FILE | | | | | | | |
| LLANES PABON, EVELES | ADDRESS ON FILE | | | | | | | |
| LLANES QUILES, ERICA | ADDRESS ON FILE | | | | | | | |
| LLANES QUILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| LLANES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LLANES SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Llanes Santos, Fidel | ADDRESS ON FILE | | | | | | | |
| LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| LLANES TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LLANES VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| LLANES VELEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| LLANES VIGIL, MARIA | ADDRESS ON FILE | | | | | | | |
| LLANES VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | | |
| Llanes-Toro, Neftalí | ADDRESS ON FILE | | | | | | | |
| LLANEZA BALASQUIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| LLANILIN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| LLANO CALDERON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| LLANO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LLANO COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Llano Encarnacion, Jose A | ADDRESS ON FILE | | | | | | | |
| LLANO HERNANDEZ, GIRA I. | ADDRESS ON FILE | | | | | | | |
| LLANO MARQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| LLANO MIRANDA, EMMNUEL | ADDRESS ON FILE | | | | | | | |
| LLANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| LLANOS ALAMO, RAUL E | ADDRESS ON FILE | | | | | | | |
| LLANOS ALGARIN, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| LLANOS ALGARIN, ASTRID J | ADDRESS ON FILE | | | | | | | |
| LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| LLANOS ANDINO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LLANOS ANDINO, JOYCE | ADDRESS ON FILE | | | | | | | |
| LLANOS ANDRADES, CHRISTEL | ADDRESS ON FILE | | | | | | | |
| LLANOS ARBOLEDA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LLANOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| LLANOS ARROYO, AXIA DELIS | ADDRESS ON FILE | | | | | | | |
| Llanos Arroyo, Luz T | ADDRESS ON FILE | | | | | | | |
| LLANOS ARROYO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| LLANOS AVILES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| LLANOS AVILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| LLANOS AYALA, LEILANY | ADDRESS ON FILE | | | | | | | |
| LLANOS BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LLANOS BENITEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LLANOS BENITEZ, VALERIE N | ADDRESS ON FILE | | | | | | | |
| LLANOS BERMUDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LLANOS BONANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LLANOS BONET, ERIKAMARIE | ADDRESS ON FILE | | | | | | | |
| LLANOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LLANOS BORIA, JAVIER F. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1002 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLANOS BORIA, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| LLANOS BRUNO, JORGE | ADDRESS ON FILE | | | | | | | |
| LLANOS BULTRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LLANOS BULTRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| LLANOS BULTRON, KAMALYS | ADDRESS ON FILE | | | | | | | |
| LLANOS CALDERON, CELIA I | ADDRESS ON FILE | | | | | | | |
| LLANOS CALDERON, JOSE J | ADDRESS ON FILE | | | | | | | |
| LLANOS CAMILO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LLANOS CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| LLANOS CARDONA, AIDYN | ADDRESS ON FILE | | | | | | | |
| LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| LLANOS CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LLANOS CASADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LLANOS CASTRO, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| LLANOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LLANOS CLEMENTE, CINTHYA | ADDRESS ON FILE | | | | | | | |
| LLANOS CLEMENTE, DORA | ADDRESS ON FILE | | | | | | | |
| LLANOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| LLANOS COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| LLANOS COTTO, IRENE | ADDRESS ON FILE | | | | | | | |
| LLANOS CRUZ, ELSA J. | ADDRESS ON FILE | | | | | | | |
| LLANOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LLANOS CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LLANOS DOMENECH, MIRELSA | ADDRESS ON FILE | | | | | | | |
| LLANOS ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LLANOS ENCARNACION, NILDA I | ADDRESS ON FILE | | | | | | | |
| LLANOS ESQUILIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| LLANOS ESQUILIN, MARIA | ADDRESS ON FILE | | | | | | | |
| LLANOS ESQUILIN, MARIA | ADDRESS ON FILE | | | | | | | |
| LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| LLANOS FARGAS, ALEYZA Y | ADDRESS ON FILE | | | | | | | |
| LLANOS FARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| LLANOS FARGAS, YOICEDA | ADDRESS ON FILE | | | | | | | |
| LLANOS FERRER, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| LLANOS FIGUEROA, CAMILA | ADDRESS ON FILE | | | | | | | |
| LLANOS FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LLANOS FLORES, TANNIA | ADDRESS ON FILE | | | | | | | |
| Llanos Fortez, Rosario | ADDRESS ON FILE | | | | | | | |
| LLANOS GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Llanos Garcia, Christian | ADDRESS ON FILE | | | | | | | |
| LLANOS GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LLANOS GARCIA, SHEILA IVETTE | ADDRESS ON FILE | | | | | | | |
| Llanos Gonzalez, Felicita | ADDRESS ON FILE | | | | | | | |
| LLANOS GONZALEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| LLANOS GRUEL, BRENDA | ADDRESS ON FILE | | | | | | | |
| LLANOS GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| LLANOS ISAAC, ROSA A. | ADDRESS ON FILE | | | | | | | |
| LLANOS JUARBE, ILEANA | ADDRESS ON FILE | | | | | | | |
| LLANOS LAUREANO, BENITO | ADDRESS ON FILE | | | | | | | |
| Llanos Laureano, Josean | ADDRESS ON FILE | | | | | | | |
| LLANOS LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| LLANOS LLANOS, ERIC | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLANOS LLANOS, ERIC MARIANO | ADDRESS ON FILE | | | | | | | |
| LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | | |
| LLANOS LLANOS, WILMA M | ADDRESS ON FILE | | | | | | | |
| LLANOS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| LLANOS LOPEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| LLANOS MALDONADO, KLODETTE | ADDRESS ON FILE | | | | | | | |
| LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| LLANOS MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LLANOS MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Llanos Marquez, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| Llanos Marquez, Glenda L | ADDRESS ON FILE | | | | | | | |
| LLANOS MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LLANOS MARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| LLANOS MATOS, LEISHLA | ADDRESS ON FILE | | | | | | | |
| LLANOS MAYSONET, DEODORA | ADDRESS ON FILE | | | | | | | |
| LLANOS MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| LLANOS MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LLANOS MILLAN, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| LLANOS MILLAN, MANUEL E | ADDRESS ON FILE | | | | | | | |
| LLANOS MILLAN, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| LLANOS MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| LLANOS MORALES, JULITZA | ADDRESS ON FILE | | | | | | | |
| LLANOS MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| LLANOS NADAL, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| LLANOS NADAL, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LLANOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LLANOS NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| LLANOS NIEVES, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| LLANOS ORTA, YVIS C | ADDRESS ON FILE | | | | | | | |
| LLANOS ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LLANOS ORTIZ, ALIS | ADDRESS ON FILE | | | | | | | |
| LLANOS ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LLANOS ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LLANOS PARIS, LUCILA | ADDRESS ON FILE | | | | | | | |
| LLANOS PARIS, MARIA V | ADDRESS ON FILE | | | | | | | |
| LLANOS PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LLANOS PIZARRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| LLANOS QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| LLANOS QUINONEZ, FERNANDITO | ADDRESS ON FILE | | | | | | | |
| LLANOS QUINTANA, JULIA E | ADDRESS ON FILE | | | | | | | |
| LLANOS RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| LLANOS RAMIREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| LLANOS RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| LLANOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| LLANOS RAMOS, SAMMY | ADDRESS ON FILE | | | | | | | |
| LLANOS RESTO, NORMARIS | ADDRESS ON FILE | | | | | | | |
| LLANOS RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| LLANOS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LLANOS RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Llanos Rivera, Jessenia | ADDRESS ON FILE | | | | | | | |
| LLANOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| Llanos Robles, Juan C. | ADDRESS ON FILE | | | | | | | |
| LLANOS RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1004 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLANOS RODRIGUEZ, HILDRED | ADDRESS ON FILE | | | | | | | |
| LLANOS RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| Llanos Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| LLANOS ROLDAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| LLANOS ROLDAN, JULIO | ADDRESS ON FILE | | | | | | | |
| LLANOS ROLDAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| LLANOS ROLDAN, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| LLANOS ROMERO, DENXIS | ADDRESS ON FILE | | | | | | | |
| LLANOS ROMERO, MARY | ADDRESS ON FILE | | | | | | | |
| LLANOS ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LLANOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LLANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| LLANOS ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| LLANOS ROSARIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| LLANOS SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LLANOS SANCHEZ, HEILY | ADDRESS ON FILE | | | | | | | |
| LLANOS SANCHEZ, SANETTE I | ADDRESS ON FILE | | | | | | | |
| LLANOS SANCHEZ, SANETTE I. | ADDRESS ON FILE | | | | | | | |
| LLANOS SANCHEZ, THIRZA V | ADDRESS ON FILE | | | | | | | |
| LLANOS SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LLANOS SANJURJO, ANA L | ADDRESS ON FILE | | | | | | | |
| LLANOS SANJURJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LLANOS SANTANA, LYDIA DE LOS | ADDRESS ON FILE | | | | | | | |
| LLANOS SANTIAGO, AXIA S | ADDRESS ON FILE | | | | | | | |
| LLANOS SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| LLANOS SANTIAGO, ENEMIR DE LOS A | ADDRESS ON FILE | | | | | | | |
| LLANOS SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| LLANOS SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| LLANOS TOMASSINI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| LLANOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LLANOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| LLANOS TORRES, KIARA M. | ADDRESS ON FILE | | | | | | | |
| LLANOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| LLANOS TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| Llanos Torres, Wylder | ADDRESS ON FILE | | | | | | | |
| LLANOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LLANOS VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LLANOS VAZQUEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| LLANOS VEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| LLANOS VIERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LLANOS VIERA, REBECA M. | ADDRESS ON FILE | | | | | | | |
| LLANOS VILLAR, JULIO | ADDRESS ON FILE | | | | | | | |
| LLANOS VILLAR, JULIO F | ADDRESS ON FILE | | | | | | | |
| LLANOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LLANOS, ISIS | ADDRESS ON FILE | | | | | | | |
| LLANOSANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LLANOSCRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| LLANOSRAMOS, EUSTACIO O | ADDRESS ON FILE | | | | | | | |
| Llanot Maldonado, Adolfo E. | ADDRESS ON FILE | | | | | | | |
| Llantin Gracia, Santiago A | ADDRESS ON FILE | | | | | | | |
| LLANTIN LUGO, MARINA | ADDRESS ON FILE | | | | | | | |
| LLANTIN ORTIZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| LLANTIN PUMAREJO, ANA | ADDRESS ON FILE | | | | | | | |
| Llantin Pumarejo, Ana M. | ADDRESS ON FILE | | | | | | | |
| LLANTIN QUINONES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| LLANTIN QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| LLANTIN QUINONES, ISAAC | ADDRESS ON FILE | | | | | | | |
| LLANTIN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLARELL HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LLAUGER ELMONDALEK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LLAUGER PENA, GIANNINA | ADDRESS ON FILE | | | | | | | |
| LLAUGER REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| LLAURADOR AGOSTINI, WANDA | ADDRESS ON FILE | | | | | | | |
| LLAURADOR CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LLAURADOR ESTEVA, MARIA | ADDRESS ON FILE | | | | | | | |
| LLAURADOR IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | | |
| LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| Llaurador Lopez, Conrado | ADDRESS ON FILE | | | | | | | |
| LLAURADOR MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| LLAURADOR NIEVES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LLAURADOR ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LLAURADOR PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| LLAURADOR PEREZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| LLAURADOR SEMIDEI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LLAURADOR SEMIDEI, KENNETH | ADDRESS ON FILE | | | | | | | |
| LLAURADOR SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LLAURADOR VALLADARES, MAYRA | ADDRESS ON FILE | | | | | | | |
| LLAURADOR ZAYAS, MARTA N. | ADDRESS ON FILE | | | | | | | |
| LLAVET DUCHESNE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LLAVINA MERCADO, LUMARA | ADDRESS ON FILE | | | | | | | |
| LLAVONA AYALA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| LLAVONA CARRASQUILLO, LAURA J | ADDRESS ON FILE | | | | | | | |
| LLAVONA CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| LLAVONA CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| LLAVONA CASAS | ADDRESS ON FILE | | | | | | | |
| LLAVONA CASAS, CPA PSC | EDIF. ORIGINAL COSVI | #400 AVE. AMERICO MIRANDA | 4TO PISO | | SAN JUAN | PR | 00927 | |
| LLAVONA CASAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LLAVONA COLON, KARITZA M | ADDRESS ON FILE | | | | | | | |
| LLAVONA CORREA, DAILI | ADDRESS ON FILE | | | | | | | |
| LLAVONA CORREA, RANDAL | ADDRESS ON FILE | | | | | | | |
| LLAVONA DELGADO, LEE Y. | ADDRESS ON FILE | | | | | | | |
| LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| LLAVONA DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| LLAVONA ENGINEERING ASSOCIATTES | PO BOX 191655 | | | | SAN JUAN | PR | 00919-1655 | |
| LLAVONA FALCON, TAIRA J | ADDRESS ON FILE | | | | | | | |
| LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LLAVONA FRAGUADA, OLGA I | ADDRESS ON FILE | | | | | | | |
| LLAVONA GONZALEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LLAVONA MEDICAL SERVICES | PO BOX 1717 | | | | LAJAS | PR | 00667 | |
| LLAVONA OTERO, DAILYN | ADDRESS ON FILE | | | | | | | |
| LLAVONA OYOLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| LLAVONA OYOLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| LLAVONA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | | |
| LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | | |
| LLAVONA RAMIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LLAVONA RAMOS, JORGE D | ADDRESS ON FILE | | | | | | | |
| LLAVONA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| LLAVONA SANTOS, JAIME L. | ADDRESS ON FILE | | | | | | | |
| LLAVONA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LLAVONA VAZQUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| LLCR CORPORATION | PO BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| LLEANDRY BENTIEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LLEDNEW MARTINEZ CHAMORRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1006 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLEDO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| LLEDO TELLECHEA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LLEGUS DOMINICCI, MANUEL | ADDRESS ON FILE | | | | | | | |
| LLELIDZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Llenza Lugo, Ramon | ADDRESS ON FILE | | | | | | | |
| LLENZA SOTOMAYOR, ANA | ADDRESS ON FILE | | | | | | | |
| LLERA ARZOLA BRYAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| LLERA BATCHELOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| LLERA FANTAUZZI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Llera Fantauzzi, Rafael | ADDRESS ON FILE | | | | | | | |
| LLERA FANTAUZZI, SILVIA | ADDRESS ON FILE | | | | | | | |
| LLERA FLORES, IRMA | ADDRESS ON FILE | | | | | | | |
| LLERA MATIAS, ARELLYS | ADDRESS ON FILE | | | | | | | |
| LLERA O'NEILL, TERESITA | ADDRESS ON FILE | | | | | | | |
| LLERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LLERA ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| LLERA PENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| LLERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LLERA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LLERA VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| LLERA VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| LLERA VENTURA, IBIS | ADDRESS ON FILE | | | | | | | |
| LLERANDI CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LLERANDI ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| LLERAS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LLERAS ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| LLERAS ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| LLERAS CORDERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LLERAS CRESPO, JOSE E | ADDRESS ON FILE | | | | | | | |
| LLERAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LLERAS DIAZ, MINDY | ADDRESS ON FILE | | | | | | | |
| LLERAS DIAZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| LLERAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| LLERAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LLERAS HERNANDEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LLERAS MOJICA, BRENDA | ADDRESS ON FILE | | | | | | | |
| LLERAS MOLINA, MAGDA Y | ADDRESS ON FILE | | | | | | | |
| Lleras Nazario, Joselin | ADDRESS ON FILE | | | | | | | |
| LLERAS PABON, NARCISO | ADDRESS ON FILE | | | | | | | |
| LLERAS PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| LLERAS ROSADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| LLERAS RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LLERAS SANTANA MD, VICTOR L | ADDRESS ON FILE | | | | | | | |
| LLERAS SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| LLERAS SILVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LLERENA GONZALEZ, DIGNA M | ADDRESS ON FILE | | | | | | | |
| LLERENAS MONTERO, DARIO | ADDRESS ON FILE | | | | | | | |
| LLEVA VEGA, ROCIO | ADDRESS ON FILE | | | | | | | |
| LLIANA ALVAREZ/ DYNAMIC SOLAR SOLUTION | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| LLILIAN J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LLIME RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LLINAS BETANNCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LLINAS CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LLINAS DIAZ, KATTY | ADDRESS ON FILE | | | | | | | |
| LLINAS ESTRADA, PININA | ADDRESS ON FILE | | | | | | | |
| LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| LLINAS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LLINAS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1007 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLINAS MESEGUER, JORGE | ADDRESS ON FILE | | | | | | | |
| LLINAS MESSEGUER,JOSE E. | ADDRESS ON FILE | | | | | | | |
| LLINAS OLIVER, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| LLINAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| LLINAS SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| LLINAS SOBRINO, RAUL | ADDRESS ON FILE | | | | | | | |
| LLINAS TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| LLINAS TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| LLIRAN MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| LLIRMARIE E DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LLISEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LLITERA MAYA, KAREN | ADDRESS ON FILE | | | | | | | |
| Llitera Plaza, Jorge | ADDRESS ON FILE | | | | | | | |
| LLITERA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| LLITERA,MILTON | ADDRESS ON FILE | | | | | | | |
| LLITERAS ARROYO, AIDA I | ADDRESS ON FILE | | | | | | | |
| LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LLITERAS BATISTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| LLITERAS PLAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| LLITERAS RODRIGUEZ, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| LLITERAS RODRIGUEZ, ARGUELIO | ADDRESS ON FILE | | | | | | | |
| LLL CONSULTING, LLC | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-2764 | |
| LLM LAW OFFICES PSC | 33 CALLE RESOLUCION STE 302 | | | | SAN JUAN | PR | 00920-2745 | |
| LLM&D PSC | 165 PONCE DE LEÓN | PISO 2 | | | SAN JUAN | PR | 00917-8033 | |
| LLM&D, PSC | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| LLOBET CALDEYRO MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| LLODRAT RIVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| LLOEL MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LLOMPART CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| LLOMPART FRATICELLI, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LLOMPART HANKS, NANCY L | ADDRESS ON FILE | | | | | | | |
| LLOMPART MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| LLOMPART MONGE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LLOMPART MONGE, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| LLOMPART VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| LLOMPART VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LLOP DEVELOPMENT GROUP | PO BOX 191114 | | | | SAN JUAN | PR | 00919-1114 | |
| Llop Ramirez, Guelmarie | ADDRESS ON FILE | | | | | | | |
| LLOP RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LLOP SANCHEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| LLOP VELEZ, JESSE L. | ADDRESS ON FILE | | | | | | | |
| LLOPART GIJON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LLOPART GIJON, AURORA | ADDRESS ON FILE | | | | | | | |
| LLOPART GIJON, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| LLOPIS URBINA, LUZ J | ADDRESS ON FILE | | | | | | | |
| LLOPIZ BURGOS, OMAR R | ADDRESS ON FILE | | | | | | | |
| LLOPIZ DIAZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LLOPIZ FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LLOPIZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LLOPIZ FUENTES, LUIS S. | ADDRESS ON FILE | | | | | | | |
| LLOPIZ FUENTES,LUIS J. | ADDRESS ON FILE | | | | | | | |
| LLOPIZ GARCIA, SHAMILL | ADDRESS ON FILE | | | | | | | |
| LLOPIZ MACHUCA, JULIA J | ADDRESS ON FILE | | | | | | | |
| LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1008 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLOPIZ MARQUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| LLOPIZ TORRES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LLOPIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| LLOPIZ URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| LLOPIZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| LLORACH HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LLORCA LEZCANO, THAIS | ADDRESS ON FILE | | | | | | | |
| LLOREDA DIAZ, ALFONSO O. | ADDRESS ON FILE | | | | | | | |
| LLOREDA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LLOREDA DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LLORELIS OSORIO ELIZER | ADDRESS ON FILE | | | | | | | |
| LLORELYS MARIE FUENTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| LLORENS ALICEA, IDALIA | ADDRESS ON FILE | | | | | | | |
| LLORENS ARRIETA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LLORENS BENITES, LYDMARIE | ADDRESS ON FILE | | | | | | | |
| LLORENS COLE, RUTH | ADDRESS ON FILE | | | | | | | |
| LLORENS FOSSE, JUAN | ADDRESS ON FILE | | | | | | | |
| LLORENS FUENTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LLORENS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LLORENS GROSFOGUEL, ANAMAR | ADDRESS ON FILE | | | | | | | |
| LLORENS HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Llorens Hernaiz, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| Llorens Hospital Supply | Llorens Hospital Supply 200 | | | | Arecibo | PR | 00612 | |
| LLORENS IRIRZARRY, WINKEL | ADDRESS ON FILE | | | | | | | |
| LLORENS LEON, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| LLORENS MALDONADO, ASBELTI | ADDRESS ON FILE | | | | | | | |
| LLORENS MALDONADO, WANDA A | ADDRESS ON FILE | | | | | | | |
| LLORENS MARIN, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| LLORENS MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LLORENS MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LLORENS MERCADO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| LLORENS MONTESERIN, AXEL | ADDRESS ON FILE | | | | | | | |
| LLORENS MORA, YARITZA | ADDRESS ON FILE | | | | | | | |
| LLORENS MORALES, DIEGO | ADDRESS ON FILE | | | | | | | |
| LLORENS NAVARTE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| LLORENS ORTIZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| LLORENS PEREZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LLORENS PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LLORENS QUINONES, ANA M. | ADDRESS ON FILE | | | | | | | |
| LLORENS QUINONES, EDNA | ADDRESS ON FILE | | | | | | | |
| LLORENS RAMIREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| LLORENS RIVERA PHD, NANNETTE E | ADDRESS ON FILE | | | | | | | |
| LLORENS RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LLORENS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LLORENS RIVERA, NANNETTE E. | ADDRESS ON FILE | | | | | | | |
| Llorens Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| LLORENS RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| LLORENS RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| LLORENS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LLORENS TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LLORENS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Llorens Tort, Joslem | ADDRESS ON FILE | | | | | | | |
| LLORENS VEGA, IRMA G | ADDRESS ON FILE | | | | | | | |
| LLORENS VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LLORENS VEGA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LLORENS VELAZQUEZ, SONIO | ADDRESS ON FILE | | | | | | | |
| LLORENS VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| LLORENS, LUIS E | ADDRESS ON FILE | | | | | | | |
| LLORENS, SANDY | ADDRESS ON FILE | | | | | | | |
| LLORENTE PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1009 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLORENTE SARDI, ANA M | ADDRESS ON FILE | | | | | | | |
| LLORET GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| LLORET GUTIERREZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| LLORET GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LLORET HERNANDEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| LLORET JUVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| LLORET LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LLORET LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LLORET MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LLORET RAMOS, JHOVANY | ADDRESS ON FILE | | | | | | | |
| LLORET RODRIGUEZ, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| LLORET RODRIGUEZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| LLORET RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LLORET RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LLORET ROSADO, CLARA R | ADDRESS ON FILE | | | | | | | |
| LLORET RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LLORET RUIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| LLORET SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LLOVERAS NAVEIRAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| LLOVET AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LLOVET AYALA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| LLOVET BISBAL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LLOVET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LLOVET DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LLOVET DIAZ, WANDA DEL C. | ADDRESS ON FILE | | | | | | | |
| LLOVET DIAZ,WANDA | ADDRESS ON FILE | | | | | | | |
| LLOVET FELIX, MADALINE I | ADDRESS ON FILE | | | | | | | |
| LLOVET LLOVET, IVETTE | ADDRESS ON FILE | | | | | | | |
| LLOVET OTERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| LLOVET RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| LLOVET VERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| LLOVET VERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LLOVET, HAYMET | ADDRESS ON FILE | | | | | | | |
| LLOYD A RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LLOYD C HAWKS TROOP MEDICAL CLINIC | 1061 HARMON AVE | | | | FT STEWART | GA | 31314-5300 | |
| LLOYD CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LLOYD, JEANETH | ADDRESS ON FILE | | | | | | | |
| LLUBERAS RODRIGUEZ, AYSHA | ADDRESS ON FILE | | | | | | | |
| LLUBERAS ZUKOWSKI, ARTURO | ADDRESS ON FILE | | | | | | | |
| LLUBERES MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| LLUBERES MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| LLUCH FIRE & SAFETY CO. , INC. | PMB # 435  2135 ROAD # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| LLUCH FIRE SAFETY | PMB 435 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| LLUCH GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| LLUCH MENDEZ, LYCHELLE | ADDRESS ON FILE | | | | | | | |
| LLUCH MERCADO, EDISON | ADDRESS ON FILE | | | | | | | |
| LLUCH OLIVENCIA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| LLUCH PARDO, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| LLUCH VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LLUCH VELEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| LLUCH VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LLUCH, ERIC | ADDRESS ON FILE | | | | | | | |
| LLULL VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LLULL VERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LLUSCO CALLEJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| LLUVERAS AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| LLUVERAS GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| LLUVERAS GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| LLUVERAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1010 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLUVERAS PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LLUVERAS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| LM & IA INC | 171 AVE MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| LM CAR RENTAL | PO BOX 38020 AIRPORT STA | | | | CAROLINA | PR | 00932 | |
| LM CONSULTING GROUP, INC | CIUDAD JARDIN DE BAIROA | 173 CALLE LA CORUNA | | | CAGUAS | PR | 00727-1354 | |
| LM OFFICE & CLEANING SUPPLIES | TITO CASTRO AVE 532 | | | | PONCE | PR | 00716 | |
| LM PAINTING INC | URB FAIR VIEW CALLE PARAFAN RIVERA 1939 | | | | SAN JUAN | PR | 00926 | |
| LM SERVICE, INC. | CENTRO COMERCIAL MARINA BAHIA | LOCAL #3, CARR. 165 | | | Guaynabo | PR | 00965 | |
| LM WASTE SERVICE CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| LM WASTE SERVICE CORP. | 3199 AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00917 | |
| LM WASTE SERVICES CORP | AVE HOSTOS | PMB H 819 | | | PONCE | PR | 00716-1107 | |
| LM WASTE SERVICES CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| LMC & ASSOCIATES | SAN JOSE BUILDING | 1250 PONCE DE LEON AVE | 10TH FLOOR SUITE 1001 | | SAN JUAN | PR | 000907-3914 | |
| LMD CONSTRUCTION ,CORP | PO BOX 894 | | | | CIDRA | PR | 00739-0894 | |
| LMG AUTO SPORT INC | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907 | |
| LMG AUTO SPORT, INC | DISTRICT VIEW PLAZA | SUITE 301 | #644 FERNANDEZ JUNCO | | SAN JUAN | PR | 00907 | |
| LMG MEDICAL SERVICES | URB RIVER GDNS | 335 CALLE FLOR DE NONO | | | CANOVANAS | PR | 00729-3356 | |
| LMM FOOD GROUP CORP | PASEO LOS ROBLES 4008 | CALLE CELSO TORRES RAMIRE | | | MAYAGUEZ | PR | 00682 | |
| LN ENVIROMENTAL SERVICE CORP | PO BOX 9300439 | | | | SAN JUAN | PR | 00928 | |
| LO SANTIAGO, WAI | ADDRESS ON FILE | | | | | | | |
| LOAIDI LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LOAISIGA VELAZQUEZ, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| LOAISIGA VELAZQUEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| LOAIZA AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | | |
| LOAIZA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOAIZA MARIN, NAYRA A | ADDRESS ON FILE | | | | | | | |
| LOAIZA TORO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOALIS S QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| LOALY E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LOANDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| LOANIS COLL COLON | ADDRESS ON FILE | | | | | | | |
| LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOARTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOARTE FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOARTE FRADERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOBATO RAMIREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| LOBE CONTRACTORS & EQUIPMENT | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| LOBERA, ZONNIA I | ADDRESS ON FILE | | | | | | | |
| LOBETO SANFELIZ, INES | ADDRESS ON FILE | | | | | | | |
| LOBETO SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOBO MARIN, MARTHA | ADDRESS ON FILE | | | | | | | |
| LOBOS FILMS INC | 1937 DIEGO PENALOZA | | | | SAN JUAN | PR | 00926 | |
| LOBRIEL CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | | | |
| LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | | | |
| LOC&D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| LOCAL EL HIGUERITO | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO STE 125 | | | PONCE | PR | 00730 | |
| LOCAL INITIATIVES CORP. | P.O. BOX 1007 | ROOSVELT MAIL STA.162 | | | SAN JUAN | PR | 00919 | |
| LOCATION GUIDE LTD | 1 LOWER JOHN STREET | | | | LONDON | | WIF9TDUK | UNITED KINGDOM |
| LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOCK & SAFE SECURITY CONTROL | CIUDAD UNIVERSITARIA CI-II AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| LOCKHART WHITLEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LOCKHEED MARTIN CORP | 1040 S PARKWAY FRONTAGE ROAD | | | | LAKELAND | FL | 33811 | |
| LOCKHEED MARTIN CORP | P O BOX 61511 | BLDG 100 ROOM U4632 | | | KING OF PRUSSIA | PA | 19406 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 1011 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKLEAR RIVERA, LARRY | ADDRESS ON FILE | | | | | | | |
| LOCKMOBILE | P O BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| LOCKWARD ALBURQUERQUE, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOCKWOOD GREENE PR INC | TAX DEPT 9191 SOURTH JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| LOCTITE PUERTO RICO INC | PO BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| LODEIRO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LODEIRO RIVERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| LODERAY BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| LODEWICK REYES, TANYA L | ADDRESS ON FILE | | | | | | | |
| LODGE, NICOLE | ADDRESS ON FILE | | | | | | | |
| LODONO CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LODYS N GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| LOE INSURANCE AGENCY INC | PO BOX 29029 PMB 622 | | | | SAN JUAN | PR | 00929 | |
| LOEDDA NUNEZ ARANA | ADDRESS ON FILE | | | | | | | |
| LOENIA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LOENNQVIST, HENRIK SEBASTIA | ADDRESS ON FILE | | | | | | | |
| LOEPZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LOFF SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LOFF SERVICIOS INC | PMB 151 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| LOFT HAUS INC | 1205 ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| LOGAN RIVER ACADEMY LLC | PO BOX 3662 | | | | LOGAN | UT | 84323 | |
| LOGAN SHORT | 78 KINGS COURT APT 2A | | | | SAN JUAN | PR | 00911 | |
| LOGIA FARO DE BORINQUEN | P.O. BOX 35 | | | | LARES | PR | 00669 | |
| LOGIA RAYOS DE UN NUEVO SOL | PO BOX 58 | | | | LARES | PR | 00669 | |
| LOGISTICS TRANSPORT CORP | PMB 137 | 220 PLAZA WESTERN AUTO ST 101 | | | TRUJILLO ALTO | PR | 00976 | |
| LOGMEIN IRELAND LTD | BLOODSTONE BUILDING BLOCK C | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 00002 | IRELAND |
| LOGRONO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| LOGRONO CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| LOGRONO GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOGRONO PICHARDO, ANA | ADDRESS ON FILE | | | | | | | |
| LOGRONO PICHARDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| LOGROS DE PUERTO RICO | CALLE AURORA #4010 | | | | PONCE | PR | 00717-1513 | |
| LOID TORRES REYES | ADDRESS ON FILE | | | | | | | |
| LOIDA A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOIDA ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| LOIDA AGUEDA DE RIVERA | ADDRESS ON FILE | | | | | | | |
| LOIDA ARRIETA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LOIDA BERMUDEZ OFARRIL | ADDRESS ON FILE | | | | | | | |
| LOIDA CEPEDA CIRINO | ADDRESS ON FILE | | | | | | | |
| LOIDA DEL CARMEN GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| LOIDA E LUGO SALVADOR | ADDRESS ON FILE | | | | | | | |
| LOIDA E VIERA CASTRO | ADDRESS ON FILE | | | | | | | |
| LOIDA E. DE GRACIAS COLON | ADDRESS ON FILE | | | | | | | |
| LOIDA E. DEYNES ROLDAN | ADDRESS ON FILE | | | | | | | |
| LOIDA ENID OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOIDA ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | | |
| LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | | |
| LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| LOIDA I CATALA FLORES | ADDRESS ON FILE | | | | | | | |
| LOIDA IVETTE CATALA FLORES | ADDRESS ON FILE | | | | | | | |
| LOIDA J. RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LOIDA LUZ PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LOIDA MALDONADO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| LOIDA PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| LOIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LOIDA RUIZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOIDA VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| LOIDIS DOMINGUEZ RODRIGUEZ | LCDO. GABRIEL J. TAMAYO PÉREZ | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| LOIMEX OVANDO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOINAZ MARTIN, DIEGO J | ADDRESS ON FILE | | | | | | | |
| LOINAZ RIVERA MD, MARITZA H | ADDRESS ON FILE | | | | | | | |
| LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| LOIRA E BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| LOIRA M ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| LOIS ZANABRIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| LOISETTE FORTUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOIZ DE LEON, ISANDER | ADDRESS ON FILE | | | | | | | |
| LOIZ DELGADO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| LOIZ FLORES, AMALIO | ADDRESS ON FILE | | | | | | | |
| LOIZ FLORES, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| LOIZ FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LOIZ M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LOIZ MARTINEZ, FE MILAGROS C | ADDRESS ON FILE | | | | | | | |
| LOIZ MEDINA, LOHANNY | ADDRESS ON FILE | | | | | | | |
| LOIZ MELENDEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| LOIZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| Loiz Perez, Josephine L | ADDRESS ON FILE | | | | | | | |
| Loiz Roldan, Angel L | ADDRESS ON FILE | | | | | | | |
| LOIZ ROLDAN, NELSON | ADDRESS ON FILE | | | | | | | |
| LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOIZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| LOIZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOIZ SERRANO, OLVIA | ADDRESS ON FILE | | | | | | | |
| LOIZ TORRES, SUAN | ADDRESS ON FILE | | | | | | | |
| LOIZA BASKETBALL CLUB COCOTEROS INC | HC 1 BOX 6617 | | | | LOIZA | PR | 00772 | |
| LOIZA FUNERAL HOME | CALLE SAN PATRICIO FINAL #5 | | | | LOIZA | PR | 00772 | |
| LOJA NACIPUCHA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOJA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| LOJACK CORPORATION | 40 PEQUOT WAY | | | | CANTON | MA | 02021 | |
| LOJERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Lojo Gonzalez, Julio S | ADDRESS ON FILE | | | | | | | |
| LOJO JUSINO, JULIO S. | ADDRESS ON FILE | | | | | | | |
| LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| LOKTEV, NIKOLAY | ADDRESS ON FILE | | | | | | | |
| LOLA AND THE BOYS | 1006 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| LOLA RUNLIKE A LOLA INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| LOLITA COLON COLON | ADDRESS ON FILE | | | | | | | |
| LOLITA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| LOLITA GANDARILLA DE CASAS NOVAS | ADDRESS ON FILE | | | | | | | |
| LOLITA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOLITA WHATTS | ADDRESS ON FILE | | | | | | | |
| LOLITAS MEXICAN FOOD | ADDRESS ON FILE | | | | | | | |
| LOM CONSTRUCTION CORP | 583 AVE HOSTO | | | | HATO REY | PR | 00918 | |
| LOM CONSTRUCTION CORP | PO BOX 191504 | | | | HATO REY | PR | 00919-1504 | |
| LOMA MENDOZA, JUSTO R | ADDRESS ON FILE | | | | | | | |
| LOMAS BUS LINE INC | P.O. BOX 504 | | | | NARANJITO | PR | 00719 | |
| LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| LOMAS VERDES ANIMAL HOSPITAL | URB ROYAL PALM | 1C28 AVE LOMAS VENDES | | | BAYAMON | PR | 00956 | |
| LOMAS VERDES MEDICAL CENTER | PO BOX 395 | | | | BAYAMON | PR | 00960-0395 | |
| LOMAS VERDES, JARDIN | ADDRESS ON FILE | | | | | | | |
| LOMBA JIMNENEZ, IRLIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1013 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOMBA ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LOMBA RIPOLL, CRISTOBAL B. | ADDRESS ON FILE | | | | | | | |
| LOMBA RODRIGUEZ, ESTEBAN E. | ADDRESS ON FILE | | | | | | | |
| LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LOMBA RODRIGUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| LOMBARDI GONZALEZ, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| LOMBAY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOMBAY QUINONEZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| LOMBOY MENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| LOMENA RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| London Life Reinsurance Company | Attn: Raymond Hanzel, Vice President | PO Box 1120 | | | Blue Bell | PA | 19422-0319 | |
| London Life Reinsurance Company | Block C, Irish Life Centre | Lower Abbey Street | North City | | Dublin | | 1- | IRELAND |
| LONDONO CALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| LONDONO HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| LONDONO SANCHEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| LONDONO VALENCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LONE STAR INSURANCE PRODUCERS INC | 1302 PONCE DE LEON AVE | SUITE 302 | | | SAN JUAN | PR | 00907 | |
| LONERGAN CARILLO, AILEEN | ADDRESS ON FILE | | | | | | | |
| LONG COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| LONG COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| LONG COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| LONG ISLAND COLLEGE HOSPITAL | 339 HICKES ST | | | | BROOKLYN | NY | 11201-5509 | |
| LONG ISLAND HEALTH MANAGEMENT | 1065 OLD COUNTRY RD STE 206 | | | | WESTBURG | NY | 11590 | |
| LONG TERM CARE INSTITUTE INC | 6502 GRAN TETON PLAZA SUITE 107 | | | | MADISON | WI | 53719 | |
| LONG VILLANUEVA, AGNES | ADDRESS ON FILE | | | | | | | |
| LONG VILLANUEVA, EDWARD | ADDRESS ON FILE | | | | | | | |
| LONGA VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| LONGINIO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LONGINO ORTIZ POCHE | ADDRESS ON FILE | | | | | | | |
| LONGINO ROMAN PICART | ADDRESS ON FILE | | | | | | | |
| LONGO CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LONGO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| LONGO DE PUERTO RICO INC | 1018 AVE ASHFORD STE 3 A 9 | | | | SAN JUAN | PR | 00907 | |
| LONGO DE VELAZQUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACAL | PETER W. MILLER | WEINSTEIN-BACAL MILLER & VEGA | GONZALEZ PADIN BULD.- PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |
| LONGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| LONGO FLORES, ERIKA | ADDRESS ON FILE | | | | | | | |
| LONGO MULET, MANUEL | ADDRESS ON FILE | | | | | | | |
| LONGO QUINONES, DENNISE N | ADDRESS ON FILE | | | | | | | |
| LONGO QUINONES, ENID | ADDRESS ON FILE | | | | | | | |
| LONGO RIVERA, CORAL | ADDRESS ON FILE | | | | | | | |
| LONGO RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| LONGO RODRIGUEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LONGO TARGA, ALMA C. | ADDRESS ON FILE | | | | | | | |
| LONGO, ISIS A. | ADDRESS ON FILE | | | | | | | |
| LONGOBARDI, TERESA | ADDRESS ON FILE | | | | | | | |
| LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| LONGORIA IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| LONGORIA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| LONGTIC KEYANTUO, AGATHIE | ADDRESS ON FILE | | | | | | | |
| LONGTIC, AGATHE | ADDRESS ON FILE | | | | | | | |
| LONGVILLE, ATHANAS | ADDRESS ON FILE | | | | | | | |
| LOOMIS FARGO INC | P O BOX 70282 | | | | SAN JUAN | PR | 00936-8282 | |
| LOOMIS FARGO INC | PO BOX 191666 | | | | SAN JUAN | PR | 00919 | |
| LOOMIS PUERTO RICO INC | P O BOX 191666 | | | | SAN JUAN | PR | 00919-1666 | |
| Loop 1 Systems, Inc. | PO Box 5322 | | | | Austin | TX | 78763 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPATEGUI CORSINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| LOPATEGUI IRIZARRY, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPATEGUI IRIZARRY, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPERA CAICEDO, JOHN J. | ADDRESS ON FILE | | | | | | | |
| LOPERA VARGAS, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| LOPERA ZEA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPERANA CORDERO, OGARAITY | ADDRESS ON FILE | | | | | | | |
| LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| LOPERENA ACEVEDO, ZULEICA | ADDRESS ON FILE | | | | | | | |
| LOPERENA ALVAREZ, YALIZ | ADDRESS ON FILE | | | | | | | |
| LOPERENA BADILLO, NATALIA | ADDRESS ON FILE | | | | | | | |
| LOPERENA BERRIOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| LOPERENA CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPERENA ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPERENA GALINDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPERENA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPERENA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPERENA JIMENEZ MD, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| LOPERENA LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPERENA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPERENA LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Loperena Lopez, Rufino | ADDRESS ON FILE | | | | | | | |
| LOPERENA LOPEZ, SASKIA E. | ADDRESS ON FILE | | | | | | | |
| LOPERENA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPERENA MATIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPERENA MATIAS, CHANARI | ADDRESS ON FILE | | | | | | | |
| LOPERENA MONTALBAN, MARIE | ADDRESS ON FILE | | | | | | | |
| LOPERENA MORALES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| LOPERENA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPERENA MOURE, ZORIEL | ADDRESS ON FILE | | | | | | | |
| Loperena Munoz, Jose D | ADDRESS ON FILE | | | | | | | |
| LOPERENA NIGAGLIONI, GINNETTE | ADDRESS ON FILE | | | | | | | |
| LOPERENA NUNEZ, JOEL M | ADDRESS ON FILE | | | | | | | |
| LOPERENA ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| Loperena Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| LOPERENA PUJALS, PATRICK | ADDRESS ON FILE | | | | | | | |
| LOPERENA PUJOLS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| LOPERENA QUINONES, ULBIA | ADDRESS ON FILE | | | | | | | |
| LOPERENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPERENA RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| LOPERENA RODRIGUEZ, NASHKA | ADDRESS ON FILE | | | | | | | |
| LOPERENA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| Loperena Roman, Nathanael | ADDRESS ON FILE | | | | | | | |
| LOPERENA SOTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| Loperena Velez, Jose M. | ADDRESS ON FILE | | | | | | | |
| LOPERENA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| LOPERENA VERA, SARAI | ADDRESS ON FILE | | | | | | | |
| LOPERENA, BLANCA NIDIA | ADDRESS ON FILE | | | | | | | |
| LOPERENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPES CAMACHO, DEBRALIN | ADDRESS ON FILE | | | | | | | |
| LOPES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPES LOPEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| LOPES MAS, ALEJANDRO J. | ADDRESS ON FILE | | | | | | | |
| LOPES MENDEZ, ADRIANNE P | ADDRESS ON FILE | | | | | | | |
| LOPES MIURA, ANA | ADDRESS ON FILE | | | | | | | |
| LOPES MIURA, ANA G. | ADDRESS ON FILE | | | | | | | |
| LOPES MIURA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPES MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| LOPES MURIENTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPES MURIENTE, YAMILLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ & HERMIDA CORP | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| LOPEZ & LOPEZ CONTRACTORS | P O BOX 1379 | | | | LARES | PR | 00669 | |
| LOPEZ & MONZON SE | LA VILLA DE TORRIMAR | 388 CALLE REY RICARDO | | | GUAYNABO | PR | 00969 | |
| LOPEZ ., CARLA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ABAD, ALICE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ABAD, SARA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ ABADIA, MARIO R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ABRAHANTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ABREU, CARL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ABREU, MARICELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ABRIL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO MD, MARJERY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Lopez Acevedo, Carlos E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, DARIANA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, DENICE Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Lopez Acevedo, Emilio | ADDRESS ON FILE | | | | | | | |
| Lopez Acevedo, Felix R | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, GINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, IRIS V. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Lopez Acevedo, Juan F | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, MARIA B | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, MYLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, NADJASERET | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| López Acevedo, Ruth E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Lopez Acevedo, Saul | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ACEVEDO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, YESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Acosta, Heriberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, LUZ P | ADDRESS ON FILE | | | | | | | |
| LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDO. EMILIO D. CANCIO-BELLO ROMEU | LCDO. EMILIO D. CANCIO-BELLO ROMEU | SAN MATEO 1702 | | SANTURCE | PR | 00912 | |
| LOPEZ ACOSTA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| Lopez Acosta, Victor A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ACOSTA, YONNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ADAMES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ADORNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| Lopez Adorno, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ADORNO, MELADIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ADORNO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AFANADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AFANADOR, KAREN | ADDRESS ON FILE | | | | | | | |
| LOPEZ AFANADOR, WILHELM | ADDRESS ON FILE | | | | | | | |
| Lopez Agnew, Michael A | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGOSTINI, AMAURY | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGOSTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGOSTO, LESLY | ADDRESS ON FILE | | | | | | | |
| Lopez Agosto, Pedro J | ADDRESS ON FILE | | | | | | | |
| Lopez Agosto, Roberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGUAYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Aguayo, Luis C | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGUAYO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGUDO MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGUDO, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAMO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAMO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAMO, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALAYON, NORMA D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALBADALEJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALBARRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALBERTY, LEONOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALBINO, SARA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALCALA, PILAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALCANTARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALCANTARA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1017 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ALCARAZ, GERSON H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALDAHONDO, JACINTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALDARONDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALEJANDRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALEJANDRO, CORALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALEMAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALEMMAN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALEQUIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALERS, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALERS, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALFONSO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALFONSO, PAULETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALGARIN, CARMEN B | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALGARIN, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALGARIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Lopez Algarin, Manuel O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALGARIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lopez Alicea, Benny J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, BETSY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, BETTY N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, CHAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, CHAROL I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, FELITO F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, JOSIE T | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, KEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, KEILA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, MIGUEL JR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, SADIE | ADDRESS ON FILE | | | | | | | |
| Lopez Alicea, Sandra | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, SARA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALICEA, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALLENDE, BLASINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALLENDE, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMEYDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMEYDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMEYDA, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMEYDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMODOVAR, ADALLITZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMODOVAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMODOVAR, EMMA I. | ADDRESS ON FILE | | | | | | | |
| Lopez Almodovar, Freddy Abel | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMODOVAR, JANICE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMODOVAR, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1018 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALSINA, RUTH N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALTRECHE, SANTOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, EDNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, FELIX L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, GRACE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, JAIME E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, JEFRIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Lopez Alvarez, Alberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, ENID M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, LYNNETTE J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, MAURO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, NADJA D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| Lopez Alvarez, Steven G | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVELO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVERIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVERIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVERIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ALVIRA, JEYSA MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ AMARO, EMILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ AMIEIRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AMIEIRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ AMIEIRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ AMIEIRO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| LOPEZ AMPARO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANAYA, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANAYA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANCIANI, DOMINGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1019 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ANDINO, ADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDRADE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDUJAR, AURELIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANDUJAR, YOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANES, VIANCA | ADDRESS ON FILE | | | | | | | |
| Lopez Anglero, Eduardo E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ANGLERO, GRACE | ADDRESS ON FILE | | | | | | | |
| Lopez Antonetty, Felipe | ADDRESS ON FILE | | | | | | | |
| LOPEZ APOLINARIS, LEONOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, CAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, CONFESOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, GRACE WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, LUZ D | ADDRESS ON FILE | | | | | | | |
| Lopez Aponte, Migdalia | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ APONTE, STHEPHANIE M | ADDRESS ON FILE | | | | | | | |
| Lopez Aponte, Victor M | ADDRESS ON FILE | | | | | | | |
| LOPEZ AQUINO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| Lopez Aquino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| LOPEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Lopez Aquino, Johnny | ADDRESS ON FILE | | | | | | | |
| LOPEZ AQUINO, SUSANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AQUINO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARANZAMENDI, ALLISON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARAUJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARBELO, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARBELO, LUISA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARBELO, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARBELO, RUTH L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARCE, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARCE, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARENA, LIZARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARIAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARIAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARMSTRONG, EDLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARMSTRONG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ AROCHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AROCHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AROCHO, JASHIRA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ AROSEMENA, IBERIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARREDONDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARREGOITIA, DANNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARRIAGA, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARRIAGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARRIETA, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROCHO, LUISA | ADDRESS ON FILE | | | | | | | |
| Lopez Arroyo, Adalberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, ANGELINO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, DALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, DINORAH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, EMILIO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, MYRTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, ODESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Arroyo, Ramon O | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Arroyo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARROYO, WILMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARVELO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARVELO, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARVELO, MARY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ARZOLA, ALBA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZOLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZOLA, ELVIN R | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZOLA, HAREN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZUAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ARZUAGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ASENCIO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ASENCIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ASTOL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ AUDIFFRED, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ AUDIFFRED, ZOILA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ AULI, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILA, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, ALVIN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, ALVIN NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, ATALINO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, JOAN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILES,KATIRIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AVILEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, CATALINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, DORCA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, ELY J | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, EUNICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Lopez Ayala, Milton | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, NOELYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYALA, TERESITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ AYUSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Lopez Badillo, Felix | ADDRESS ON FILE | | | | | | | |
| Lopez Badillo, Jannette | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ BADILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BADILLO, MAILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BADILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BADILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ MD, PABLO M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, BRYAN LEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, JOE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, MELICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, WILLY J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ BALAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BANCELLS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BANKS, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BANKS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAQUERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARBOSA, LIONELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARBOSA, LISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, ARACELI | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, EILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRIOS, ENI | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BARROUS, YANIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATALLA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATISTA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATISTA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATISTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATISTA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Batista, Ramon J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATIZ, ADA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ BATTISTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAUTISTA, WILLIAM F | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAUZA, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ BAUZA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAUZA, MENAIRA | ADDRESS ON FILE | | | | | | | |
| Lopez Bayron, Gilberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ BAYRON, ROSA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ BEAUCHAMP, ASTRID | ADDRESS ON FILE | | | | | | | |
| LOPEZ BEAUCHAMP, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BEAUCHAMP, ERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ BEGUIRISTAIN FAMILY TRUST | URB TORRIMAR | J1 CALLE CHURCH HL | | | GUAYNABO | PR | 00966-3109 | |
| LOPEZ BELAVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELEN, EVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELEN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELEN, SUHEILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELLO, ANDREALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELMONTE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELMONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELTRAN, ANA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELTRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELTRAN, INNEABELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BELTRAN, VIVIANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENGOCHEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENIQUE, WILSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENIQUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, ADAH E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, GISELLE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| Lopez Benitez, Michael A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, SHARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ BENITEZ, SHARY A | ADDRESS ON FILE | | | | | | | |
| Lopez Benitez, Yaimet | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERDECIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERDECIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERMUDEZ, ALEJANDRA C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERMUDEZ, ALEJANDRA C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERMUDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERMUDEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERMUDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERNAL, CRUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERNARD, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERNARD, MARIA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, CYNDIA | ADDRESS ON FILE | | | | | | | |
| Lopez Berrios, Cyndia M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, ILIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ BERRIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, LEONILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, WILMA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BERROCALES, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, ARLENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Bidot, Manuel | ADDRESS ON FILE | | | | | | | |
| LOPEZ BIDOT, MARIA M | ADDRESS ON FILE | | | | | | | |
| Lopez Bigio, Alicia | ADDRESS ON FILE | | | | | | | |
| LOPEZ BIGIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BIGIO, ESTELLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BILBRAUT, MAGAVIL | ADDRESS ON FILE | | | | | | | |
| Lopez Biriel, Miguel | ADDRESS ON FILE | | | | | | | |
| LOPEZ BIRRIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BIRRIEL, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ BLASINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BLASINI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BLASINI, RUTH M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOBONIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOCACHICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOCACHICA, YELITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOCANEGRA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONAPARTE, ANA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONATTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONELLI, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONELLI, PEDRO R | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONET, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONET, GRISEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONET, NOELIA | ADDRESS ON FILE | | | | | | | |
| Lopez Bonilla, Alexis | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, DENNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, JAIDYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, KARIM | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, NELSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1025 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ BONILLA, NILMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| Lopez Bonilla, Samuel | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BONILLA,NATALYA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORDOY, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORDOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORGES, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORGES, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORGES, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORGES, VICENTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORIA, EDGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORIA, SELENNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BOULOGNE, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRACERO, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRACETTY, DORIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRIGANTTY, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRISTOL, ELBA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRITO, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRITO, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRITO, VALERIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BROTHERS CONSTRUCTION | HC 01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRUNO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRUNO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BRUON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BUJOSA, ADLIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BULTRAN, CAROLL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BULTRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ BULTRON, LEYDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, AUREALIS | ADDRESS ON FILE | | | | | | | |
| Lopez Burgos, Cristopher | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Burgos, Henry | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, JUANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, LALITSSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, MARILYN JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1026 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ BUS LINE | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00730 | |
| LOPEZ BUS LINE - PONCE | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| LOPEZ BUS LINE , INC. | URB. FERRY BARRANCALLE ALELIES 61 | | | | PONCE | PR | 00731-0000 | |
| LOPEZ BUS LINE DBA WALDEMAR LOPEZ | BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| LOPEZ BUS LINE WALDEMAR LOPEZ | BO LAVADERO | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| LOPEZ BUS LINE, INC | APT 801250 | | | | COTTO LAUREL | PR | 00780 | |
| LOPEZ BUS LINE, INC | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| LOPEZ CABALLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABALLERO, MARGARET | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, ADELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| Lopez Caban, Rafael | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABASSA, SWANILDA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, ALICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, ANGIE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, ARISTEO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, CARINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, EDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Cabrera, Jenette A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CABRERO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CACERES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CACERES, IRIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CACERES, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CACERES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERO, JORAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERO, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CALDERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERON, EMY B | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERON, JOHN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALERO, BETSY GISELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALERO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CALLEJO, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, EDGARDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| LOPEZ CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Lopez Camacho, Gil O | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, IRMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMACHO, WALIRIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMARA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMARA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMPOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMPOS, MILAGROS G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMUY, JANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMUY, LUIS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAMUY, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANCEL, ADELA | ADDRESS ON FILE | | | | | | | |
| Lopez Cancel, Ariel | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANCEL, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANCEL, MAGALI D | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANCEL, TATIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANCHANI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANDELARIA, XIOARA | ADDRESS ON FILE | | | | | | | |
| Lopez Candelario, Hector L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANDELARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANO, AUREA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CANO, ROBERTO EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CAPO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, ADONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CARABALLO, AXEL E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, HARRY | ADDRESS ON FILE | | | | | | | |
| Lopez Caraballo, Hector E | ADDRESS ON FILE | | | | | | | |
| Lopez Caraballo, Ileana | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, LEONEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, MIRCIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| Lopez Caraballo, Ned E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARATINI, FRANCES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARBALLO, FRANK | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARBANA, LINDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARBANA, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARBO, NADIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDALDA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDE, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDEC, JUAN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDENA, MARESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDERO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, EDGARD A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, HERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, LAURA | ADDRESS ON FILE | | | | | | | |
| Lopez Cardona, Luis A | ADDRESS ON FILE | | | | | | | |
| Lopez Cardona, Lymarie | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, NICANOR | ADDRESS ON FILE | | | | | | | |
| Lopez Cardona, Victor E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, WANDA T | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARINO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARIRE, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARLO, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARLO, ITSALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1029 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASCO, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, DENIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, FREDDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, GISELLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, KARENIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, LUISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, MAGDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRASQUILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERO, JAIDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERO, SAYLI | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRILLO, LIBETH I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Lopez Carrion, Angel R | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, EDGAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, IRIS N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, LUMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, LUZ D | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, MIRAIDA R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, NICOLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, BELMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, LUIS H | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, MILISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, NANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, PABLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1030 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CARTAGENA, SARA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, SIXTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CARTAGENA, WILMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASANOVA, TATIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASAS, HUGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASELLAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASELLAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASILLAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASILLAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASILLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTELLANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTELLANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTELLANO, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTELLAR, HECTOR L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, CANDY IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, LAURA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, NILDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, PETRA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Lopez Castro, Carlos A | ADDRESS ON FILE | | | | | | | |
| Lopez Castro, Carlos J | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, CORALI | ADDRESS ON FILE | | | | | | | |
| Lopez Castro, Debra | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, GESINA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, HOMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, ISBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JAIME G | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, KEISHMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, LORENZO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1031 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, MARIE CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, MARIELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, SABBY L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, SYLVIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO, YITSILI | ADDRESS ON FILE | | | | | | | |
| LOPEZ CASTRO,LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ CATALAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CATELLAR, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CATONI, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEBALLO, HILDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDENO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDENO, ARLYN | ADDRESS ON FILE | | | | | | | |
| Lopez Cedeno, Carmen R | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDENO, DENISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDENO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDRES, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEDRES, NILDA B | ADDRESS ON FILE | | | | | | | |
| LOPEZ CENTENO, ALBA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CENTENO, ALICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CENTENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CENTENO, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CENTENO, LUZ C | ADDRESS ON FILE | | | | | | | |
| LOPEZ CENTENO, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPEDA, ADA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPEDA, JESUS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| Lopez Cepeda, Juan J | ADDRESS ON FILE | | | | | | | |
| Lopez Cepeda, Sandra | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO ESCUDERO, NATALIA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO ESPINA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO MONTES, MARIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO RIVERA, PEGGY A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, GERALD | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, GUSTAVO J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, LORNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, RHEA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CEPERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CESAREO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHAMERCO,MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHAMORRO, JESSICA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHAMORRO, LILKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHANZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHARLES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHARNECO,MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Lopez Charon, Gualberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CHARON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHAVES, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHAVEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHERENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Cherena, Miguel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHEVERE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHEVERE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHEVERE, KERMER W | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHICO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHICO, LESLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHINEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CHINEA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| Lopez Cintron, Fundador | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, JOMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, KARLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, MARIYUDI | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, MIDIAM I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, YAISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CIRILO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CIRINO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CIRINO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLASS, GREGORY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLASS, IDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLASSEN, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, DAIANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | | |
| Lopez Claudio, Jorge L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CLEMENTE, YAMIRA O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COHEN, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| Lopez Collazo, Eduardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, EVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1033 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ COLLAZO, JAIME RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Collazo, Luis F | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, MIOSOTIS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, NEISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, ORLANDO RAFAEL | ADDRESS ON FILE | | | | | | | |
| Lopez Collazo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Collazo, Yaravi | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLECT, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLLET, ERASTO | ADDRESS ON FILE | | | | | | | |
| Lopez Colom, Natanael | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLOM,MARIA T | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ADEL | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Aixa M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ANAIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Angel M | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Antonio L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, CELINES | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ELMER | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, EMILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, EUNICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, IRMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JEISHALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JOSE D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1034 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Colon, Jose J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JUANYLIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, LUIS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, LUZ J | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MAGALI E | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARGARO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Nathalie R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, NELSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, ROSALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON, YOLANDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLON,JOSE F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLONBANI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COLONDRES, DENNIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COMAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1035 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CONCEPCION, ARLENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, JACINTO J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, JENIFFER | ADDRESS ON FILE | | | | | | | |
| Lopez Concepcion, Jose L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, KEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, LOAIZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, MINA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONDE, HECTOR EDIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONTRERAS, AXEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONTRERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CONTRERAS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORA, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | | |
| Lopez Corcino, Efrain | ADDRESS ON FILE | | | | | | | |
| Lopez Corcino, Natanael | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO MD, VIONETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, DIANA G | ADDRESS ON FILE | | | | | | | |
| Lopez Cordero, Ismael | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, JOHN A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, PENNY T. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, ROSEGY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDERO, ZULMA A | ADDRESS ON FILE | | | | | | | |
| LÓPEZ CORDERO, ZULMA A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | | |
| LÓPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDOVA, NANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | | |
| Lopez Cornier, Daniel | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, ANA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, DORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Lopez Correa, Ivelisse | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, MERCEDES Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, MILDRED R | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, NEDYNIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, NORMA | ADDRESS ON FILE | | | | | | | |
| Lopez Correa, Tanniea | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREA, YARLIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREDOR, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORREDOR, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, ANGEL L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CORTES, ARNALDO E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, EDA Y. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, LEYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, MAYLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORTES, PABLO J | ADDRESS ON FILE | | | | | | | |
| Lopez Cortez, Fernando | ADDRESS ON FILE | | | | | | | |
| LOPEZ CORUJO, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, ANAYDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, EMERITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, MANUEL E | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSME, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COSS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, DIANA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, JENNY | ADDRESS ON FILE | | | | | | | |
| Lopez Cotto, Jose R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, JUAN P | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, NELLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, SARA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ COVAS MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ COVAS, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ COVAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, EVA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| Lopez Crespo, Luis F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, OBED A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, RICHARD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1037 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CRESPO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRESPO,MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUET, NATALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| Lopez Cruz, Alexis J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, BRUNO J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, DAIHALYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ERIKA MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, GLISELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, GLORIA B | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Cruz, Hector | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JOSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, KRISIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1038 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CRUZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, LYNDIA Z | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARGOT | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Lopez Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARK | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NEFTY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NELLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Lopez Cruz, Nestor | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NICKY JOHN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Lopez Cruz, Norberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, PAULA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, SUSAN H | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, SUSAN H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, WIZEIDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, XIOMARALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| LOPEZ CRUZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUBERO, ALEANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUESTA, GREECY | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Lopez Cuevas, Edwin | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, SILKIA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, SILKIA Y. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUEVAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CUMBA, EVA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, EMILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, LUZ O | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, RICHARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ CURBELO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAMIANI, ISABEL YELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAMIANI, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAMIANI, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| Lopez David, Francisca | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVID, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Lopez David, Miguel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, OLGA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, SHERLYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DAVILA, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE ADZUAR, RENAN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE ARRARAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE AZUA, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE CHOUDENS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE CORREA, ANGELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| Lopez De Daugherty, Sonia N | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE DEDOS, PURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE DURAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE ENCARNACION, IRIS D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE GARCIA, LUZ L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, ANGELIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, CARLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, CAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1040 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ DE JESUS, ELIAS MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, ERASMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, JELETZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, JULIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, KEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, LUZ R | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, MADELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, NATASHA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, NEYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, VICMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, VICTOR L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, YESENIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, YESENIA MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS, YOANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE JESUS,DESIREE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LA CRUZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LA CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LA PAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LA ROSA, LEIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LEON, ELISEO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE LEON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE MORALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE OFARRILL, LETICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE PINTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE TORRES, SIGRID B | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VEGA, LEONOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA ALDEA, ASTRID | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA ALVARADO, KARLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA BAJANDAS, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ DE VICTORIA BERNARD, YOARO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA CEPERO, AYLEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA HUERTAS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA LATONI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA MATOS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA VELEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, EDNA DEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, JOCHUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, ROSAS H | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, SARAHI | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DE VICTORIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEFENDINI, YADISHA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL CASTILLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL CASTILLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL PILAR, JIMMY | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL POZO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL POZO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL TORO, MABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Lopez Del Valle, Felix A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, GISEL | ADDRESS ON FILE | | | | | | | |
| Lopez Del Valle, Guillermo | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, NOELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEL VALLE, ZULMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, ALLEN S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, CYNTHIA HAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ DELGADO, EDNA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, JACY | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, NERFIS | ADDRESS ON FILE | | | | | | | |
| Lopez Delgado, Obdulio | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, ROXY M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, WILSON E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, YARLENE E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELGADO,CYNTIA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DELIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DENIZARD, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DETRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEVICTORIA,ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ DEYA, ELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ MD, NYDIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, AIMEETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ANA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ANA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lopez Diaz, Angel I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Lopez Diaz, Angel M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, AURORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Lopez Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, DALYS O | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, DAMALIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1043 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, DISRAELI | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ELDY R | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ELIASIB | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, FRANKLIN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, GLENNYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, HIRAMELIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LINMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LIZNAHOME | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Lopez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LYDIANA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Lopez Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1044 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Lopez Diaz, Nicolas | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, SASHA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| Lopez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, YAIRA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, YEIBERNIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ, ZULMILED | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIAZ,CELISMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIEZ, MANUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIEZ, MARGARITA DE C | ADDRESS ON FILE | | | | | | | |
| LOPEZ DIPINI, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOMENECH, ELAINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOMENECH, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOMENECH, JUSTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOMENECH, KEISHLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOMINGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOMINGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Lopez Dominicci, Brenda | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOMINICCI, MARISEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ DONATO, MARIA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ DONES, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ DORCIAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DOYLE, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ DROZ, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ DROZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ DUMENG, HECTOR W | ADDRESS ON FILE | | | | | | | |
| LOPEZ DUMENG, MARYLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ DUPREY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LOPEZ DUPREY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ DUQUE MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ DUQUE, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ DURAN, AUREA | ADDRESS ON FILE | | | | | | | |
| LOPEZ E FIGUEROA INC HNC TIENDAS FERCO | 2 MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1045 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ECHEGARAY, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEGARAY, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| LOPEZ ECHEVARRIA, RAY I. | ADDRESS ON FILE | | | | | | | |
| Lopez Egea, Sandra Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ ELIAS, WENDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENCARNACION, MARINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENCARNACION, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENCHAUTEGUI, JORGE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENRIQ0EO MD, REYNOLD | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENRIQUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENRIQUEZ MD, EDRICK D | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENRIQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENRIQUEZ, EDRICK D | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENRIQUEZ, YARIRA Y. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ENTERPRISE CONTRACTORS | APARTADO 29770 | | | | SAN JUAN | PR | 00929 | |
| Lopez Erazo, Gualberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ ERQUICIA, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ERQUICIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCALERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCALERA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCOBAR, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCRIBANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESCUDERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESPINOSA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESPINOSA, DORYLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESPOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESQUERDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESQUERDO, NELSON DARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESQUILIN, BARBARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTEVES, ESTELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTRADA, JOSE D | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTRADA, MILDE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTRELLA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTRELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ESTREMERA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALCON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ FALCON, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALCON, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALCON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALCON, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALCON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Lopez Falcon, Thomas | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALERO, CLARITSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALU, CRUZ C | ADDRESS ON FILE | | | | | | | |
| LOPEZ FALU, GLORICELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FANTAUZZI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FARIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FEBO, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ FEBRES, SIANELLY | ADDRESS ON FILE | | | | | | | |
| Lopez Febus, Carlos A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Lopez Febus, Luis H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, ANAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| LÓPEZ FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, DOMINICO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, ETERVINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Lopez Feliciano, Hernan | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, JULIA | ADDRESS ON FILE | | | | | | | |
| Lopez Feliciano, Lisandra | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, NORMAN E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, SAYHLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIANO,JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELICIE, RUALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELIU, IVETECY | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELIX, EDWIN J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1047 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ FELIX, JOSE I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FELIX, RUBEN S | ADDRESS ON FILE | | | | | | | |
| LOPEZ FENEQUE, ANA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNADEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, ADA MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lopez Fernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, FRANCISCO JR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, HEILY ANN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | | |
| Lopez Fernandez, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERNANDEZ,NATASH M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERRAO, JULIO E | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERRER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERRER, ERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERRER, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERRER, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERRER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Lopez Ferrer, Minerva | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, AIDA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Lopez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Lopez Figueroa, Antonio | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, DAILEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1048 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ FIGUEROA, DENISE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, DIORKA P. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, DORIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, DULCE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ELSA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ELVIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, GLADIMINET | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, HELLYS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, IBIS M | ADDRESS ON FILE | | | | | | | |
| Lopez Figueroa, Ivan | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JENNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JESSNERIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JOEL ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| Lopez Figueroa, Jose R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JOXSEL | ADDRESS ON FILE | | | | | | | |
| Lopez Figueroa, Joxsel O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MARCOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MARIO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MARTIN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, MYRTHA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, NIDIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| Lopez Figueroa, Omar | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, RITA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, RUTH N | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, SAYDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, SONY MAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, VICTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, VICTOR L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, YELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FIGUEROA, YUMARA | ADDRESS ON FILE | | | | | | | |
| Lopez Firpi, Hector J | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLECHA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLECHA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLECHA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLECHA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLECHA, JEANETTE J | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| Lopez Flores, Carlos J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, JACKELIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Lopez Flores, Joaquin | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, LIMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, NORMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, PURA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FONRODONA, CECILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ FONSECA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FONSECA, DORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ FONTANEZ, AMAURYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FORTY, IRIS MERCEDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRADERA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRANCIS, YENIMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRANCISCO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRANCO, CARLOS V | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRANCO, MARTA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRATICELLI, JOSE F | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRED, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRETTS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FREYRE, ZAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FREYTES, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FRONTANEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, ALBA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, CARMEN G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1050 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ FUENTES, CHARLEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, MARRY A | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, MIRTA E | ADDRESS ON FILE | | | | | | | |
| Lopez Fuentes, Moraima | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, SHELYAN | ADDRESS ON FILE | | | | | | | |
| Lopez Fuentes, Sylvia Iris | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUENTES, YOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ FUIGUEROA, CESAR O | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALARZA, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALDON, IRIS D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALIB, CARISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALINDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Galindo, Rigoberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALLEGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Lopez Galloza, Alberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ GALOFFIN, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GAMBARO, ANA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ GANDARA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARAY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARAY, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARAY,JOSE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARAYUA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCED, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Abigail | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ADALGISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Angela | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1051 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Carlos Francisco | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Daniel | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, DELHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, DORIS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, GERAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, HARRY N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Jamyra Del Pilar | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JENNY E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, John | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JOSE JONED | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, LIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Michael E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Rafael | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1052 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Rosalind | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| Lopez Garcia, Shylene | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, SOLIMAR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARCIA,SARA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARRASTEGUI, NAIOMY | ADDRESS ON FILE | | | | | | | |
| LOPEZ GARRITZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GASCOT, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GASTON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GAUTIER, MITCHELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GAVILAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GAVINO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GELIGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GERENA, SARAH A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GIL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GILLIAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GILLIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GINEL, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GINEL, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GINES, MARIA T | ADDRESS ON FILE | | | | | | | |
| Lopez Ginorio, Ivan | ADDRESS ON FILE | | | | | | | |
| LOPEZ GIRALD, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GIUDICELLI, JUAN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOBOYEAUX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GODEN, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GODEN, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GODEN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, ANAGRABRIELL | ADDRESS ON FILE | | | | | | | |
| Lopez Gomez, Carmen L | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Lopez Gomez, Gerardo A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, HARAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, JUDVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, MALAQUIAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, MIGDALIA | MIGDALIA LÓPEZ GÓMEZ | URB. ALTAMESA | | | RIO PIEDRAS | PR | 00921 | |
| LOPEZ GOMEZ, MILAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ARTURO M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, AURORA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DANIEL R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DATMARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DELILUZ V | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DIORELLA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Frank | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, FREYA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GERALEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Guillermo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZÁLEZ, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JANYRALISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Jonathan | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LADY E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LENNIS B. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LIARA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Lourdes M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LUYARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, LYDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Maria Del P | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MARIEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ GONZALEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MEDELLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Milton | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, NATALIE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, NILSA O | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ORIALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, RODRIGO L | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, SUHAIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, SULEIKA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, SYLVIA D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, VARINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, WALESKA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Lopez Gonzalez, Wilson | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, YALIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, YURAIMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ZENEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ,JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GORDON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GORI, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOYCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GOYCO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GRACIA, LIZETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1056 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ GRACIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GRACIA, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GRAU, OMAYRA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GREEN, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUADALUPE, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | | |
| Lopez Guadalupe, William | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUARDARRAMA, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUEMAREZ, GLADIRIS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUERRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUERRERO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUEVARA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUEVARA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUILLOT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUIVAS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Lopez Gutierrez, Julio C | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUTIERREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN MD, EVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Lopez Guzman, Damarys | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, ELAINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, HELEN I | ADDRESS ON FILE | | | | | | | |
| Lopez Guzman, Henry R | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| Lopez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, LILLIANE D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Guzman, Luis D | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Lopez Guzman, Michelle M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1057 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| LÓPEZ GUZMÁN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN, WILDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ GUZMAN,JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HAAGE, GLENN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HADDOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HENRICY, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HENRRICY, ROXANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERENCIA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERENCIA, AIMEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERENCIA, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERMINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERMINA, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERMINA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ADA LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ALBA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ALLAN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Ana M | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANGEL B | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, AURA E | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Aurelio | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| LÓPEZ HERNÁNDEZ, CARLOS | LCDA. WANDA I. CRUZ PACHECO; LCDO. EDWIN A | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| LÓPEZ HERNÁNDEZ, CARLOS | LCDO. RICARDO R. PAVIA CABANILLAS | PO BOX 9746 | | | SAN JUAN | PR | 00908 | |
| LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Diego A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-2 - Creditor Matrix (cont.) Page 1058 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Juan E | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, KURT | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MAISIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Maria E | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MIJAIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1059 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ HERNANDEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, REYES M | ADDRESS ON FILE | | | | | | | |
| Lopez Hernandez, Ricardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, SHYLEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, TATYANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, VICTORIA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ,CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ,IBRAHIM | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ,RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNANDEZ,YARELYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ HERNARDEZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| LOPEZ HIDALGO MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ HIDALGO, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ HIRALDA, ROSA | ADDRESS ON FILE | | | | | | | |
| Lopez Hiraldo, Gabriel | ADDRESS ON FILE | | | | | | | |
| LOPEZ HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HIRALDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ HORNEDO, LYDIA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ HORTA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ HURTADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| LOPEZ IBANEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| Lopez Ibanez, Margarita | ADDRESS ON FILE | | | | | | | |
| LOPEZ IBARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGARTUA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGLESIAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGLESIAS, FELIX E | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGLESIAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGLESIAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGLESIAS, JULIO C | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGLESIAS, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ IGUINA, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ INDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ INFANZON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, ALBERT | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| Lopez Irizarry, Iris S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1060 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, IVIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Irizarry, Jose R | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, JOSHWA | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, LORELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, NANCY E | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, RODRIGO S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRIZARRY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ IRRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ J SALAS MARRERO | ADDRESS ON FILE | | | | | | | |
| LOPEZ JACKSON, WANDA | ADDRESS ON FILE | | | | | | | |
| Lopez Jacome, Arcadio | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAIME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAIME, ERIC O | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAIME, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAIME, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAIME, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAIME, RUTH I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAIME, WALTER | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAVIER, ANDREA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAVIER, DOMINGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JAVIER, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Lopez Jimenez, Gregorio | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, HILDA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, JESUS D | ADDRESS ON FILE | | | | | | | |
| Lopez Jimenez, Julio A | ADDRESS ON FILE | | | | | | | |
| Lopez Jimenez, Larito | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, LARITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, LORENZA M | ADDRESS ON FILE | | | | | | | |
| Lopez Jimenez, Luis F | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MARITZA D | ADDRESS ON FILE | | | | | | | |
| Lopez Jimenez, Marlene I | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| Lopez Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Lopez Jimenez, Victor A | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JORGE, ERIC J. | ADDRESS ON FILE | | | | | | | |
| Lopez Jorge, Jose A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ JORGE, NYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JORGE, RAMON | ADDRESS ON FILE | | | | | | | |
| LÓPEZ JOSÉ, MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ JOSINO, ICHLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ JUARBE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ JUARBE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ JUARBE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| LOPEZ JUARBE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ JUARBE, XAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ JUDICE, LIMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ JURADO, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ JURADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ KLINGER, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ KOCK, DINORAH I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ KOCK, JOSE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ KOONTZ, MARCIA D | ADDRESS ON FILE | | | | | | | |
| LOPEZ KUILAN, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ LA TORRE, ROSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LABOY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| LOPEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LABOY, NORMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ LABOY, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LACEN, LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ LACEN, LIZ DIANN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAFONTAINE, MAXIMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAGUER, NYDIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMADRID, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, BRENDA W | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, LORNA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, MIRELIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMBOY, ZULMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAMOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LANDRAU, SONIA I. | ADDRESS ON FILE | | | | | | | |
| Lopez Lao, Miguel | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAO, WALLACE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LASALLE, YANSEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LASSALLE, GISELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LATONI, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LATORRE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Lopez Latorre, Maria S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LATORRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LATORRE, VICMARI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ LATORRE, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Lopez Laureano, Antonio | ADDRESS ON FILE | | | | | | | |
| Lopez Laureano, Edwin F | ADDRESS ON FILE | | | | | | | |
| Lopez Laureano, Raul | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAUREANO,EDWIN F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAVIANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAVIENA LUIS, R | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Laviena, Jaime | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAVIENA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAVIENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAZABARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Lopez Lebron, Axel M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, AXEL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, IRIS R | ADDRESS ON FILE | | | | | | | |
| Lopez Lebron, Isabel | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Lebron, Luis I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Lebron, Nilda | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Lopez Lebron, Victor | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEBRON, VILMA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEDUC, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEGRAND, HERMINIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, ASTRID DE LOU | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, AXEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Leon, Luis A | ADDRESS ON FILE | | | | | | | |
| Lopez Leon, Margarita | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, PEDRO DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEONARDO, DAMARYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1063 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ LEONOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LESPIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LEVIS, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ LIMARDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LINKE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LISOJO, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ LIZARDI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LIZARDI, ROSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LIZARDO, INGINIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLADO,SARA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLAMAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLANOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLAURADOR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLAVONA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLINAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Lopez Llompart, Mercedes | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLOPIZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLORENS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LLORENS, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPERENA, REINALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ ASOCIADOS | MIRAMAR PLAZA CENTER | SUITE 707 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ MD, LINETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Alex | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| LÓPEZ LÓPEZ, ALEXIS | RAFAEL ALEN GONZALEZ | PLAZA 10 RD-18 | MARINA BAHIA | | CATAÑO | PR | 00962 | |
| LOPEZ LOPEZ, ALEXSANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Angel J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ANULKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Arcadio | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, BETSY MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1064 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CESAR I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Diego | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ELY S | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Felix V | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Hector | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ILEINI | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, IVANIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JANIMAR | ADDRESS ON FILE | | | | | | | |
| LÓPEZ LÓPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | | Bayamón | PR | 00959 | |
| LOPEZ LOPEZ, JARILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JENNIFER R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Jose E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LEILANY R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Leslie Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LISTORIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1066 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Manuel E | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARILYNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARTA T. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARTA W | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, NATALIA G | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, NELLY A | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, NORMARI | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Olga I | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ORLANDO HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, REBECCA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Remigio De J | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Ronald | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Rossana | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Teddy J | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Victor M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, YARIMIL | ADDRESS ON FILE | | | | | | | |
| Lopez Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| LOPEZ LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LORENZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LORENZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LORENZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| Lopez Lozada, Robert | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOZADA, SARAH | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOZANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LOZANO, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUCENA, ELAINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUCIANO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUCIANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUCIANO, WITZAMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, CARLOS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ LUGO, ELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, ERVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, IRVING | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Lopez Lugo, Loures E | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUGO,LIONEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUJAN, LOURDES J | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA INSURANCE | 1731 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| LOPEZ LUNA, AIXA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUNA, YADIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUQUE, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ LUQUIS, WALESKA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MACHADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MACHADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MACHADO, BELKIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MACHADO, ELLIOT M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MACHICOTE, WILSON | ADDRESS ON FILE | | | | | | | |
| Lopez Machin, Anyeliz | ADDRESS ON FILE | | | | | | | |
| LOPEZ MACHIN, JOSE E | ADDRESS ON FILE | | | | | | | |
| Lopez Machin, Shaleiry | ADDRESS ON FILE | | | | | | | |
| LOPEZ MADERA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAGOBET, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAGRIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAISONET, CARMEN | ADDRESS ON FILE | | | | | | | |
| Lopez Maisonet, Jesus M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAISONET, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAISONET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAISONET, YETZAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, AUREA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, AURELIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, DAISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Lopez Malave, Hector L | ADDRESS ON FILE | | | | | | | |
| Lopez Malave, Israel | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, REGALADO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALAVE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, AIDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Lopez Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, CARMINES | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, CESIACH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, DELVIN O | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, FELIX E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, HILDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| Lopez Maldonado, Ismael | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, KATHY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MARGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Lopez Maldonado, Nayda E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, NILMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, OBED | ADDRESS ON FILE | | | | | | | |
| Lopez Maldonado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, RUTH D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, RUTH D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MALDONADO, ZYDNIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALDONADO, ZYDNIA O | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALPICA, ALMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MALPICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MANGUAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Mangual, Hector J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MANSO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MANZO, MARIA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARCANO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARCANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Lopez Marcano, Sharon | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARCANO, SHARON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARCUCCI, AIDA C | ADDRESS ON FILE | | | | | | | |
| Lopez Marcucci, Ana Melba | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARCUCCI, HILDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARCUCCI, NORABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARCUCCI, NORMA R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARIN, ROSIE I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARIN, VALENTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| Lopez Marquez, David J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, DELIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| Lopez Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, NILDA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, CALEB | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Marrero, Gloria E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| Lopez Marrero, Ivan A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Marrero, Juanita | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1071 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MARRERO, RALPH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, SALLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, SALLY L. | ADDRESS ON FILE | | | | | | | |
| Lopez Marrero, Victor A | ADDRESS ON FILE | | | | | | | |
| Lopez Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Lopez Marrero, William | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARRUGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTELL, ADONIESIS | ADDRESS ON FILE | | | | | | | |
| Lopez Marti, Suljeily | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTIN, SHEILLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ , ANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ALANALYNN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, AMILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ANELIES | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CHARISE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CHARY E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, CLARAMELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, DALIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, DELMY E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ERIC L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, EROTIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GROMALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Henry | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1072 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ILIA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, IRIS BELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JAY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| López Martínez, Johan M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JOMARY M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, JUANA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, KELLY M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Luis F | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Lydia E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MAYRA D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, NERBA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1073 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, RUDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, SHUEHAIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, VISIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Lopez Martinez, William | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ, ZULMA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINEZ,JULIO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTINO, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTIR, MARIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MARTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MASSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATEO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATEO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATEO, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATEO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATIAS, LESVIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATIAS, NILSA | ADDRESS ON FILE | | | | | | | |
| Lopez Matias, Nilsa V | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATIAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Lopez Matos, Anastacio | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, IDARMIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, OLGA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MATOS, PATRIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAURAS, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAYA, AIXA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAYA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Lopez Maymi, Carmen L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAYMI, IRIS | ADDRESS ON FILE | | | | | | | |
| Lopez Maymi, Pedro A | ADDRESS ON FILE | | | | | | | |
| Lopez Maysonet, Delia | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAYSONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAYSONET, IRMA | ADDRESS ON FILE | | | | | | | |
| Lopez Maysonet, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MAYSONET, NORMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MD , ELDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MD , HECTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDERO, LILIANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, CHRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, EDARIS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, ELIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, EMERITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, ESTHER R | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, FREYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, IRIS S | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, IRIZ Z | ADDRESS ON FILE | | | | | | | |
| Lopez Medina, Jose | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| Lopez Medina, Othoniel | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, ROSA Z. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, SILMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDINA, SILMA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEDRANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MEJIAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELECIO, EDDIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MELENDEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| Lopez Melendez, Aracelis | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, BESSIE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Lopez Melendez, Damariz | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, GIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, IRMIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, ISIDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JOSEMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, LINSKY Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, MAGDA C | ADDRESS ON FILE | | | | | | | |
| Lopez Melendez, Milagros | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, NORAH | ADDRESS ON FILE | | | | | | | |
| Lopez Melendez, Oscar A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Lopez Mendez, Angel G | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, ANGELIZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, ANTONIO S | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, MILDRED D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, ONAISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDIZABAL, IRVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDOZA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENDOZA, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENENDEZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MENENDEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, AISEN D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, DAISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, ERICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, IRIS B | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, JABISON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, KEMETHIIE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, LUCY | ADDRESS ON FILE | | | | | | | |
| Lopez Mercado, Magdalena | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, REINALLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, ROSA B | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, YANITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, YOLANDA DE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCADO,FABIAN A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, ANA J | ADDRESS ON FILE | | | | | | | |
| Lopez Merced, Angel O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MERCED, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Lopez Merced, Gilberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, IRMA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, JULIO E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, LUZ H | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, MAGALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, MARIA C | ADDRESS ON FILE | | | | | | | |
| Lopez Merced, Oscar D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, SHEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, TOMASA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCED, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MERCEDES, ELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MESA, DIANA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MESONERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIERZWA, JOSEF | ADDRESS ON FILE | | | | | | | |
| LÓPEZ MIGUEL, ARROYO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIILIAN, GLENDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MILIAN, IRIS B. | ADDRESS ON FILE | | | | | | | |
| Lopez Milian, Neftali | ADDRESS ON FILE | | | | | | | |
| LOPEZ MILLAN, ESPERANZO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MILLAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MILLAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MILLAN, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, BERLISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, DORIS | ADDRESS ON FILE | | | | | | | |
| Lopez Miranda, Edgar J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, GERMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Lopez Miranda, Isabel | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Lopez Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, MARIA H | ADDRESS ON FILE | | | | | | | |
| Lopez Miranda, Maria L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRANDA, REBECCA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRAY, BARBARA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRAY, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MIRAY, MAGDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOJICA, ELWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOJICA, GRISEL D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOJICA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOJICA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1078 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MOJICA, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOJICA, YADIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA ZAVALA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, ANA L | ADDRESS ON FILE | | | | | | | |
| Lopez Molina, Andres J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, EDWIN MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Molina, Francisco A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, HILDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, IRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Lopez Molinary, Pedro J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONGE, DARLENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONGE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONGE, MARGARET | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONROIG, LUIS F | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONT, LUIS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONT, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, DIHALMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, EDEWARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, MARCIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Lopez Montalvo, Marlon | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, MARLON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, YAMILET | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Montanez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANEZ, YINELLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTAQEZ, IBIS L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1079 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MONTAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | | | |
| Lopez Montero, Randy E. | ADDRESS ON FILE | | | | | | | |
| Lopez Montero, Victor M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTERROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTES, DOREEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTES, ELI J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTES, GARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTES, RODERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTIJO, ALBERT | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTIJO, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTIJO, LEO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MONTIJO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORA, ESTHER | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORA, RAFAEL | DANIEL CACHO SERRANO | URB. | PUERTO NUEVO | 610 AVE. DE DIEGO | SAN JUAN | PR | 00920 | |
| LOPEZ MORA, RAFAEL | OLGA D. ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| LOPEZ MORA, RAFAEL | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-38532 | |
| LOPEZ MORA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORA, WILMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Benjamin | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Carlos J | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Carmelo | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, DOLORES | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EDNA C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EVELISSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, FRANK | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, GEIDYLIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, GERARDO E | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Hector I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, HILDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, HUALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, IDELIZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, INARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JOHAMETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Juan L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, KAREN N | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Leticia E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LEYDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LIDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LOUIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LUENNY LORENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MADELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, MONICA M | ADDRESS ON FILE | | | | | | | |
| Lopez Morales, Neftali | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, NORMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, SHANTEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1081 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MORALES, UBRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALES, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORALEZ, MARIELISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORANT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORANT, HECTOR O | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOREIRA, LUZ C | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOREIRA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORELL, FRANCISCO H | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORELL, HERNAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORELL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORELL, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORELL, JULIAN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORELL, REBECCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORELL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORENO, EDNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORENO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORENO, LUIS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORET, PABLO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOREU, INGRID | ADDRESS ON FILE | | | | | | | |
| LOPEZ MORI, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOSQUERA, AURIE | ADDRESS ON FILE | | | | | | | |
| Lopez Moya, Jose M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOYA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOYA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOYA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MOYET, HIRAM E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MULERO ESTUDIO LEGAL | EDIFICIO PLAZA | SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| LOPEZ MULERO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MULERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MULLER, CAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNDO, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNET, HAROLD | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNET, HAROLD I | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, ADITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, IXA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, LOURADIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, MARITZA IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNIZ, PETER | ADDRESS ON FILE | | | | | | | |
| Lopez Muniz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| Lopez Muniz, Richard | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, AIXA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1082 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Munoz, Cesar H | ADDRESS ON FILE | | | | | | | |
| Lopez Munoz, Christian A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, HENRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, JAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Munoz, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, MAREISA B | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, NICOLE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, NICOLE ANAIS | ADDRESS ON FILE | | | | | | | |
| Lopez Munoz, Pedro | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUNOZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUQIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ MUR, MARI | ADDRESS ON FILE | | | | | | | |
| Lopez Muriel, Enrique | ADDRESS ON FILE | | | | | | | |
| LOPEZ MURILLO, THELMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAPOLEONI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NARVAEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NARVAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Lopez Narvaez, Norbert | ADDRESS ON FILE | | | | | | | |
| LOPEZ NARVAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ NATAL, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NATER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NATER, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ NATER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NATER, SANTOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRETE, ENERY M | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRETO, JARED | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Lopez Navarro, Felix | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| Lopez Navarro, Jorge | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Navarro, Zahira | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAVEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ NAZARIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, DELISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, ERICK G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Lopez Nazario, Loraine | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, NITZAIDA | ADDRESS ON FILE | | | | | | | |
| Lopez Nazario, Pedro A | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, STEHPANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NAZARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, ALBA R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, CARLOS G | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| Lopez Negron, David | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| Lopez Negron, Gloria | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, JENICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, JENICA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, JERRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, LIZ V. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Negron, Luis J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, MAGDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, NITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| Lopez Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, SERVANDO | ADDRESS ON FILE | | | | | | | |
| Lopez Negron, Waldemar | ADDRESS ON FILE | | | | | | | |
| Lopez Negron, Wilnelia | ADDRESS ON FILE | | | | | | | |
| LOPEZ NEGRON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NERIS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NERIS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIETO, PEDRO S | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES MD, ZOILO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, ADA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, AMELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, ANA H | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, BIANCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, BRUNIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1084 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ NIEVES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, FLAVIA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JACINTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JASON EMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, KELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, LESTER I | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, LILLIETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, LORELEI | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, MERVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, RONALD I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, WANDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, YARITZA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, YELITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIEVES, ZOILO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NIGAGLIONI, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NOGUERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ NOGUERAS, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ NOLASCO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ NOLASCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| LOPEZ NORAT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ NORAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, AIDA RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, ALVA DIANA | ADDRESS ON FILE | | | | | | | |
| Lopez Nunez, Edward | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Nunez, Juan R | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| LOPEZ NUNEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1085 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ OCASIO, ADA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, CLARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, DARIEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, DULCILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, JACKELINE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Ocasio, Mariano | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, ROBERTHA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, ROCIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ OJEDA ,DIANA ESTHER | ADDRESS ON FILE | | | | | | | |
| LOPEZ OJEDA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ OJEDA, ESTEBAN JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ OJEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ OJEDA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ OJEDA, MARYORIE | ADDRESS ON FILE | | | | | | | |
| Lopez Ojeda, Sergio | ADDRESS ON FILE | | | | | | | |
| LOPEZ OJEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLABARRIA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLAVARRIA, ABELAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLAVARRIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLAVARRIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| Lopez Olivencia, Lourdes A | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVER, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVER, ARIEL M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVER, JOSEAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVER, RICHARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVERA, LESLLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVERAS, EDSEL G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVERAS, LESTER L | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVO, ANGELICA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVO, ERIKA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVO, JANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLIVO, ZOILA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLMEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLMO, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLMO, KENNIA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ OLMO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ONEILL, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ O'NEILL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ONN, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ONNA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ OPEZ MD, ULISES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ OQUENDO, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1086 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ OQUENDO, LUIS I | ADDRESS ON FILE | | | | | | | |
| LOPEZ OQUENDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ OQUENDO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ OQUENDO, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Oquendo, Tania | ADDRESS ON FILE | | | | | | | |
| Lopez Orama, Carlos J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORENCE, MELVIN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORENGO, DORIS N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORENGO, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORENGO, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORENGO, ILLIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORENGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORLANDI, NORMA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ OROZCO, HARRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTA, CRESCENCIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, ALBA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, OTILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTEGA, YELITZA | ADDRESS ON FILE | | | | | | | |
| LÓPEZ ORTIZ VILMARIE | LCDO. JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| LOPEZ ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Agustin | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ALINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Betsy | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Carlos A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Damarys | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, EDDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, EILIANIRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ELSIE D | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Eric N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, FABIAN R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Frank R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GABRIEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GENESI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GLADYMELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JANICE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1088 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Juan O | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JUANA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LORTIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LOYDIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MANNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARCY R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Mariely | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Moises A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, NARIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, NEDIAM I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, OLGA LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| Lopez Ortiz, Wilberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, YARINEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, ARLYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Lopez Osorio, Carlos A | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, JUAN O | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSORIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSTOLAZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ OSTOLAZA, ZAHILIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, ADA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, ILEANISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, JOAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Lopez Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Lopez Oviedo, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ OYOLA, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PABON, ADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PABON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PABON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PABON, DIXIE M | ADDRESS ON FILE | | | | | | | |
| Lopez Pabon, Jorge L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ PABON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PABON, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PABON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Lopez Pacheco, Amarilys | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, JUAN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, MARGIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, MELANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PACHECO, VIOLETA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, ASTRID S | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, DANNY | ADDRESS ON FILE | | | | | | | |
| Lopez Padilla, Darline | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, FLOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, GABRIELA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, LUIS D | ADDRESS ON FILE | | | | | | | |
| Lopez Padilla, Magda L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADILLA, SILVETTE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PADUA, REINALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1091 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ PAGAN, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, AZLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, BETMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Lopez Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, EDWINA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, ELIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, GLENDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, GRANDI | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, HUGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, ISAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| Lopez Pagan, Jose M | ADDRESS ON FILE | | | | | | | |
| Lopez Pagan, Jose R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, LIDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, LUCILA | ADDRESS ON FILE | | | | | | | |
| Lopez Pagan, Luis E | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARIA S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MARTA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, NIKIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, NIKIE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, REGINO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1092 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, VILMA R | ADDRESS ON FILE | | | | | | | |
| Lopez Pagan, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PALACIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PALERMO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAMIAS, SOL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PANTOJA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PANTOJA, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ PANTOJA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Lopez Pantoja, Pablo | ADDRESS ON FILE | | | | | | | |
| LOPEZ PARDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAREDES, FELICIA | ADDRESS ON FILE | | | | | | | |
| LÓPEZ PAREDES, FELICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PARILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Parrilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| Lopez Parrilla, Celestino | ADDRESS ON FILE | | | | | | | |
| LOPEZ PARRILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ PARRILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PARRILLA, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PARRILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Lopez Parrilla, Santos A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PASTOR, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PASTRANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PASTRANA, ELBA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PATINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PAULUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEDRAZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEDRAZA, JEFRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ PELET, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PELLICER, MABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PELLOT, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Lopez Pellot, Janette | ADDRESS ON FILE | | | | | | | |
| LOPEZ PELLOT, JANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PELLOT, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEÑA MD, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PENA, ANA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ PENA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PENA, IRIS B | ADDRESS ON FILE | | | | | | | |
| LOPEZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PENA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PENALOZA, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEQA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Lopez Perales, Santiago | ADDRESS ON FILE | | | | | | | |
| LOPEZ PERALES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PERALTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PERAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PERDOMO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREIRA, AMAHIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREIRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ PEREZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ANA N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ANDRES R | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Anibal | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, BELEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, BELVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Candido J | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, DAYMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, DORA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Elias | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ENY S | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Evangelista | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HERALDO | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Herminio | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Idania M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ILKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ PEREZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Israel | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, KELISON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LIZA F | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, MITZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, NELIDA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1095 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, NORYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Orlando A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, RUT | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SANTA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| Lopez Perez, Teodoro | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, YAMARITZA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PERUCHET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIAZZA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PICORELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIERLUISI, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIETRI, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIMENTEL, BETANIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIMENTEL, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINEIRO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINEIRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINEIRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINEIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINERO, GLOMIR E | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINET, EDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINET, GERMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINMENTEL, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINTADO, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINTADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINTADO, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINTADO, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINTADO,VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PINTO, BLANCA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ PIZARRO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, CALIXTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Pizarro, Kelvin Yaniel | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, MARIA N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, TAYRI | ADDRESS ON FILE | | | | | | | |
| LOPEZ PIZARRO, TAYRI N | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLA, CHRISTINE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLACERES, PAULA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLATA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLAZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | | | |
| Lopez Plaza, Isidro | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLAZA, OTILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ PLUMEY, JESSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ POITEVIN, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ POITEVIN, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Poitevin, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ POLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ POMALES, ARISSAY | ADDRESS ON FILE | | | | | | | |
| LOPEZ POMALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ PONCE,ANGEL H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PORRATA, IVIADELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PORTALATIN, GLADYS J | ADDRESS ON FILE | | | | | | | |
| Lopez Portela, Carlos J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ PORTELA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ POVENTUD, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ PUIG, IRENE | ADDRESS ON FILE | | | | | | | |
| Lopez Puig, Leugim C | ADDRESS ON FILE | | | | | | | |
| LOPEZ PUIG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ PUIG, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ PUJALS, DANNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ PUJOLS MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| Lopez Pulliza, Ernesto | ADDRESS ON FILE | | | | | | | |
| Lopez Pulliza, Hector M. | ADDRESS ON FILE | | | | | | | |
| Lopez Pulliza, Joel | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUESADA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| Lopez Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, ELLIOT H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, GINA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, IRIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, JANICE | ADDRESS ON FILE | | | | | | | |
| Lopez Quiles, Jessenia | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, MARIA A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1097 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Quiles, Norberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, AMANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, ARELIS | ADDRESS ON FILE | | | | | | | |
| Lopez Quinones, Awilda | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Lopez Quinones, Francisco J | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, HANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | | |
| Lopez Quinones, Jaime A | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, JESUS J | ADDRESS ON FILE | | | | | | | |
| Lopez Quinones, Joel | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, LUZ E | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, MARIA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, NEFTALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| Lopez Quinones, Norberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, ZHUSAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONEZ, DILLIAN | ADDRESS ON FILE | | | | | | | |
| Lopez Quinonez, Elvin J | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINONEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINTANA, TAISALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINTERO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| Lopez Quintero, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINTERO, LUIS H | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUINTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUIRINDONGO, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ QUIROS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAICES, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1098 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RAICES, EVA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAICES, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ MD, ELSA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, EDSEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, MAYDALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, MEAYBELISSES | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Lopez Ramirez, Norma I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, PEDRO T. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, ROSAYMA D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, RUTH B | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Abner A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, AIDA MARISEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, AIDA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, DINORAH E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, EILEEN G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ELOIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RAMOS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, HARDING | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Harding R. | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Hector M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, IDAILENE G | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ISHNAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ITZIA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JASON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Jose J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Jose O | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Luciano | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Luis M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MADELINE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MIKE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1100 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Pedro | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, RICARDO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Lopez Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, SALLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, SHERILL M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, YANIRA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, YEXALEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ZAIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RAMOS,JULIO F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REBOLLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RECCI, YAMIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RECIO & ASSOCIATES, LLC | PO BOX 3944 | | | | MAYAGUEZ | PR | 00681 | |
| LOPEZ RECIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ REDONDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ REINOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| Lopez Resto, Anibal | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Lopez Resto, Eliseo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, JOANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, JOYCE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTO, WILSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RESTREPO, DARREN | ADDRESS ON FILE | | | | | | | |
| LOPEZ REVEROL MD, JAIME P | ADDRESS ON FILE | | | | | | | |
| LOPEZ REVEROL, CARMEN B | ADDRESS ON FILE | | | | | | | |
| LOPEZ REVEROL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| LOPEZ REVERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ REVERON, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| Lopez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, BRENDA A | ADDRESS ON FILE | | | | | | | |
| Lopez Reyes, Carmelo E | ADDRESS ON FILE | | | | | | | |
| Lopez Reyes, Carmen L | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, CRUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, DORYRMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, EDMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, EVA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, FELIX JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| Lopez Reyes, Francisco | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, GINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, HOMERO | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, KEITHZALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, KRYSTEL V | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MADIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MARILIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, MILTON | ADDRESS ON FILE | | | | | | | |
| Lopez Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| Lopez Reyes, Nestor L | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, REGINO | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, RUTH N | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, SANTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, VICTOR JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, WILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYES, YEMILY | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYLOZ, FARASCH | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYLOZ, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ REYMUNDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIJOS, HECTOR R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RINCON, JULIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, ADA B. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, DORIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| Lopez Rios, Felix M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, HARRY | ADDRESS ON FILE | | | | | | | |
| Lopez Rios, Hector M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, ILEANEXYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, NILDA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, PAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, PAULITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, SAYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, SOMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Lopez Rios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVAS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVAS, GUILSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVEERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA MA, MARCOS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA MD, ANABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA MD, ARTURO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ADA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, AGAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALBA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALEYDA | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALISDORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ALVARO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANGEL W. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BETSY L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DALLANIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, David | ADDRESS ON FILE | | | | | | | |
| López Rivera, Dayanna | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DELIA R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, DORIS A | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ELSIA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EMERITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ENID C | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FELIMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FELIX ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Frankie | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GLADYS ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HUGO E | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Humberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Ingrid | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Ivone | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAN C | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JEANNE D | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JENICZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSE T | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1106 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Josue A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JOVANNY | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUAN I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUAN RAMON. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, KARILYN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, KARIMIR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LAISHA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LINDA G. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LLANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUIS H | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUISETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUZ BELEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MANUEL | MANUEL LOPEZ RIVERA (CONFINADO) | PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| LOPEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, MARGA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Maria Del C | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIERI O | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Mario | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Maximino | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Melissa A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MYCHAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, MYRNA S. | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Nabal | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NELSON RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Nohelia | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ONIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Pedro N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RAIZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RAQUEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RENE J | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Rosa A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Sabina | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, SAMUEL | NESTOR D. ZAMORA SANTOS | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| LOPEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, SIOBHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, SOL E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, TASHERA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, THAUDY I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VILMA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VILMARIES | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VIVIAM M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, WALDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1109 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Rivera, Wandalina | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, William | ADDRESS ON FILE | | | | | | | |
| Lopez Rivera, William J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, YOVANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, YVETTE Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RIVERA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, BENNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, EDSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| Lopez Robles, Joyce | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, JOYSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, JUAN D | ADDRESS ON FILE | | | | | | | |
| Lopez Robles, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Lopez Robles, Milagros | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, NILDA | ADDRESS ON FILE | | | | | | | |
| Lopez Robles, Pablo Javier | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, SOFIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROBLES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROCA MD, ARGELIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROCAFORT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROCAFORT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROCHE, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROCHE, LAURA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ADA F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ADIEREN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ADNEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ALICE D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, AMABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1110 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Antonio G | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ARLINDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Barbara | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CECILIA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CRISALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, DEISHA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1111 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, DERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Diana L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EBONY | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EDSON L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELENIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Eliceo | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELQUIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ELVIN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ERMELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GEREMY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GLADILIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Gloria V | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, HIRAM J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, IRANIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, IRMARYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JANNETE | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOCELYN I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOMAIRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1113 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Julie A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LEE J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LENA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LOLIANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Luis H | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LYDIA S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MAREL | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1114 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARIELYDI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MYRIAM DEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NELSON J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NOREL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, NORYED | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Nydia E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, OBED I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Ramiro | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROSAILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROSELI | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROSIVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Lopez Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SARA C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SHAIRALEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SHAWN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, YARAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, YARAILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, YAZMIN I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ,ARIANNIES M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RODRIGUEZ,NELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROGER, MIRLA A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1116 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ROGER, NEYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROHENA, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROHENA, ILIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROHENA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROHENA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Lopez Rojas, Alfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, ELMER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, NELLY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, ABNER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, BETSY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Lopez Roldan, Geovanni | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Lopez Roldan, Raquel | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, SHARON E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, SONIA | ADDRESS ON FILE | | | | | | | |
| Lopez Roldan, Vladimir | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLDAN, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLON, ABNYRIS S. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Lopez Rolon, Hector J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLON, LISA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Rolon, Luis O. | ADDRESS ON FILE | | | | | | | |
| LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. AGUSTÍN GÓMEZ TIBURCIO | CALLE GEORGETTI NÚM 29 | | | CAGUAS | PR | 00725 | |
| LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. FRANCO I. CÁTALA DÍAZ Y LCDO. GUSTAVO | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| LOPEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, ELVIN A. | ADDRESS ON FILE | | | | | | | |
| Lopez Roman, Emelin | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, GLORIMIL N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ROMAN, HEDGA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, HILDA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Lopez Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, JULIO N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, LOAIDI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| Lopez Roman, Marian | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MARINET | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, OMARILIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMAN,GABRIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMANAT, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMERO, DWAYNE F | ADDRESS ON FILE | | | | | | | |
| Lopez Romero, Mariela | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMERO, NYDIA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROMERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RONDON, MARTA I | ADDRESS ON FILE | | | | | | | |
| Lopez Roque, Hector | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROQUE, JORDI | ADDRESS ON FILE | | | | | | | |
| Lopez Roque, Jorge L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROQUE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROQUE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROQUE,MAIRIM | ADDRESS ON FILE | | | | | | | |
| LOPEZ RORDIGUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, AURA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, ELBA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, ERIC | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ROSA, EVA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, FRANK | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JENICE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, JUAN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, MIRZA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO PHD, YMA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Lopez Rosado, Alexis J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, CAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, CAROL J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, DAGMARILIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Lopez Rosado, Dolores | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, ESTEBAN A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JEAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, JULIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, MAGDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1119 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Lopez Rosado, Mayra | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, MIGDALIA DEL C | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, NILSA H | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, ROSANED | ADDRESS ON FILE | | | | | | | |
| Lopez Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, WANDALISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, WILCA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, WILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSADO, YAISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO MD, LOIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Lopez Rosario, Darelis | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, DARIANA | ADDRESS ON FILE | | | | | | | |
| Lopez Rosario, Delfina | ADDRESS ON FILE | | | | | | | |
| LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O LCDA IVONNE GONZALEZ MORALES | | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, ELBA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, ELIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, GLORIA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| Lopez Rosario, Jeilyann | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, LESLIE B | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, LOYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, MANUELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| Lopez Rosario, Maria T | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| Lopez Rosario, Maritza | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, MIRELLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ ROSARIO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, NILVA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, RUTH M | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, SOL V | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, WYNEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ROSICH, ALVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUBERTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUBETS, LEONOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUBETTS, LEONOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUBIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUILOBA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| Lopez Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, DARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, DORCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, FRANCIS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, LADY M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| Lopez Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MARIELA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, REINEIRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Lopez Ruiz, Xavier H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUYOL MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ RUYOL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAAVEDRA, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAAVEDRA, AWILDA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAAVEDRA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SABATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAENZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAENZ, SUSAN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SAGARDIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALAS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALCEDO, DIANA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALCEDO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALCEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Lopez Salcedo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALCEDO, YACNEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALDANA, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALDANA, JUANITO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALDANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALGADO, ADA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| LÓPEZ SALGADO, JORGE | JOSE A LOPEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| LÓPEZ SALGADO, JORGE | MOISES ABREU CORDERO | URB LOS MAESTROS | 454 AVE LUIS MUÑIZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| LOPEZ SALGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALGADO, LIZA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALGADO, ONIX | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALGADO, PAULA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Lopez Salgado, Sidney G | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALINAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANABRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANABRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANABRIA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHES, MIRNA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 364428 | | | | SAN JUAN | PR | 00936-8294 | |
| Lopez Sanchez, Abraham | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, ADA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SANCHEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lopez Sanchez, Angel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Lopez Sanchez, David J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, GABRIEL T | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, HECTOR ISMAEL | ADDRESS ON FILE | | | | | | | |
| Lopez Sanchez, Hector L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Sanchez, Jose E | ADDRESS ON FILE | | | | | | | |
| Lopez Sanchez, Jose J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, KATHERYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, KENICH | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, LISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, OVELINDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Lopez Sanchez, Pedro A | ADDRESS ON FILE | | | | | | | |
| Lopez Sanchez, Ramon A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1123 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Sanchez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, YALLIXA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, YANIBELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ,NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANCHEZ,VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANDOVAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANFELIZ, ADA R | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANIEL, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTACRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, CORPORINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, CRISTOBALINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, ELISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, ELYMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Santana, Josue A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, LEWIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, LUDICINIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, MARLENE | ADDRESS ON FILE | | | | | | | |
| Lopez Santana, Meiling | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, MEILING | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, NICOLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| Lopez Santana, Osvaldo | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, PETRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO MD, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO MD, TANYA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Adelaida | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, AMARYLIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1124 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, CAROL J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, CELIA E | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Cesar A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Delvis G | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Edwin N | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, EMMILIANE X | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, EMYLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ENDIKA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ERIKA D | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Freddie | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GREGG | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, HILDA Y | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Horacio | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JAHAIRA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Jazmin | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Jesus M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Juan L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, JULIO M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, KARYNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LYMARI | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, LYNN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARI C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO I | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| LOPEZ SANTIAGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Merarys | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, NELSON A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Norma I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, NORMAN | ADDRESS ON FILE | | | | | | | |
| Lopez Santiago, Obdulio | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, RIXIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ROSALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, VON | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, WILNERI | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO,ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIANGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTIGO, ISHUAVETTE J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTINI, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, ADA A. | ADDRESS ON FILE | | | | | | | |
| Lopez Santos, Ada I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, FERNANDO S | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, JOSE B | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| Lopez Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| Lopez Santos, Manuel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, MARITZA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1127 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SANTOS,KATHERINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SASTRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEARA, HILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEARA, RENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEGUI, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEGUINOT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEIJO, CLARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SELPA, EDGAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Lopez Sepulveda, Cristhian L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, EILLEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, JAXEL | ADDRESS ON FILE | | | | | | | |
| Lopez Sepulveda, Lesbia | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, LESBIA | CARMEN I. AMY ROMÁN | PO BOX 9023954 | | | SAN JUAN | PR | 00902-3954 | |
| LOPEZ SEPULVEDA, LESBIA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| LOPEZ SEPULVEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, MARTHA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEPULVEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SEQUI, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRA, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, DAYRA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, EDDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, INES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, JOSE.J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, KATHELEEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, SOL Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, XIOMARA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SERRANO, ZULEYKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1128 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Sierra, Aurea E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Lopez Sierra, Cruz | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, ENZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Lopez Sierra, Joel Manuel | ADDRESS ON FILE | | | | | | | |
| Lopez Sierra, Jose A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, MARILYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, MELISSA LEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| Lopez Sierra, Myrna D | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SIERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SILVESTRY, ROSA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ SMITH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOBA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOBERAL, NESTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLA, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLARES, MILDRED S | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLER, AURORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLER, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLIS, LESLIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOLIVAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOMOHANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SORIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| LOPEZ SORIANO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, LUCIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, WALTER | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOSA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTERO, YARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ADOLFA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ANA G | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, CAMIRIS I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, CINDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, DAISY | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, DANNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, EDWIN D | ADDRESS ON FILE | | | | | | | |
| Lopez Soto, Edwin D | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Lopez Soto, Emilio J | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, JOHANNE | ADDRESS ON FILE | | | | | | | |
| Lopez Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, KARELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, KEVIN R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MAYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, ROBERT | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTOMAYOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTOMAYOR, CAROLIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTOMAYOR, DIANA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTOMAYOR, DORIS R. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SOTOMAYOR, DORIS RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, FRANGELIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SUAREZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ SUAREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ SULIVAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ TABOADA, LISAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TALLADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ TANON, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TAPIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Lopez Tapia, Jaime R | ADDRESS ON FILE | | | | | | | |
| LOPEZ TAVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TAVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ TEJADA, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TELLADO, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ TELLADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TENES, MILRE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TERRON, EDWIN M | ADDRESS ON FILE | | | | | | | |
| Lopez Terron, Harold | ADDRESS ON FILE | | | | | | | |
| Lopez Terron, Hector E | ADDRESS ON FILE | | | | | | | |
| LOPEZ TERRON, LAYDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TERUEL, MARIA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TEXIDOR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TEXIDOR, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ THEN, JOSELIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TIRADO, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TIRADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TIRADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TIZOL, ROSALUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOLEDO, JESUS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOLEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOLEDO, YELITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOLENTINO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOLENTINO, NORMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, ASTRID | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, BETSY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, BETSY J. | ADDRESS ON FILE | | | | | | | |
| LÓPEZ TORO, BETSY J. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| LOPEZ TORO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, IDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, LOURDES H | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES & ASOCIADOS, INC | 9105 CALLE MARINA SUITE C | | | | PONCE | PR | 00717 | |
| LOPEZ TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES MD, SARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ALEX M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, BERNALEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, BETSY E | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, DALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, DELVIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, FATMEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, HANA Y. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ISAMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JANIS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JASON J | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JENNIE | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Jennie R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JISETTE O | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Jonathan | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LAURA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, NANETTE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, NITZAIDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, OFELIA | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Omar | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, PAMELA | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Pedro L. | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, RAY E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, ROXANA M | ADDRESS ON FILE | | | | | | | |
| Lopez Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, STEPHEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, VIVIEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, XAVIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES, YOMAIRA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ TORRES,DIANY Y. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOSADO, GILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ TOSADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRABAL, DIANALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRANSPORT CORP | HC 3 BOX 17262 | | | | QUEBRADILLAS | PR | 00678 | |
| LOPEZ TRICOCHE, DAVID A | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRINIDAD, ANA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRINIDAD, DIEGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRINIDAD, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRINIDAD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRINIDAD, LUZ F | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ TROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| Lopez Troche, Angel M | ADDRESS ON FILE | | | | | | | |
| LOPEZ TROCHE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TROCHE, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TROCHE, RENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ TROCHE, YANIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ TRUCK & BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| LOPEZ UBILES, DOLORES | ADDRESS ON FILE | | | | | | | |
| LOPEZ URBINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ URQUIZU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ URUENA, ANNUBIZZE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALDES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Lopez Valdez, Diana M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| Lopez Vale, Gerardo | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALE, GERARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN MD, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, DARRYL A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, EDWIN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, JOSE R | ADDRESS ON FILE | | | | | | | |
| Lopez Valentin, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, MARIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, RUTH | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, VICTOR L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALERINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLCILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, METSSY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Valle, William | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLE, YAMIL E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLEJO, DANIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VALLES, EVA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAQUERO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARELA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARELA, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARELA, ODALYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARELLA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, AMALIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, AXEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, EVARISTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, JAELY M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, JANNICE N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VARGAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, KATIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Lopez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Lopez Vargas, Manuel A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Lopez Vargas, Ramon | ADDRESS ON FILE | | | | | | | |
| Lopez Vargas, Ramona | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| Lopez Vargas, Sandra I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| Lopez Vargas, Virgen M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, ARIELIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Lopez Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, FRANKLIN B | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, IDSIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JAZMIN J | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, LEO I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Lopez Vazquez, Luis E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, MYRZA | ADDRESS ON FILE | | | | | | | |
| Lopez Vazquez, Neftaly | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, NIRELYS E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, RUSELL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, WILTON | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZ, YOELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VAZQUEZZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA PSC | EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| LOPEZ VEGA, ARIS D | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Lopez Vega, Carmen M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| LOPEZ- VEGA, CPA, PSC | CALLE PARANA #1686, URB. EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926-3144 | |
| Lopez Vega, Daniel | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, DORAYMA | ADDRESS ON FILE | | | | | | | |
| Lopez Vega, Eldry L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, HILDA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, IDNA S | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOAN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Lopez Vega, Jose O | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, KARLA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, KARLA LIZBETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VEGA, KEYSLLA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| Lopez Vega, Myrna | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| Lopez Vega, Osvaldo Luis | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, SHERRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VEGA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| Lopez Velazquez, Abdon | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Lopez Velazquez, David | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| Lopez Velazquez, Maria M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, MARYAN Y | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, REMY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1138 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ALVARO L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| Lopez Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Lopez Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| Lopez Velez, Debbie A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ENID | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, EXEL JOEL | ADDRESS ON FILE | | | | | | | |
| Lopez Velez, Francisco | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, INES | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, LOVELIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, LUCIA J | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Lopez Velez, Luz M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ODALYS M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Lopez Velez, Raul | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, RUMARY | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, SAMARA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VELEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, SUSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELEZ, YANET | ADDRESS ON FILE | | | | | | | |
| LOPEZ VELLON, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VENDRELL, PAULA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VENEGAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| LOPEZ VERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOPEZ VERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VERDEJO, REBECCA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VERGE MD, RAUL E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VICENTE, BETHSAVE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ VICENTE, WANDA L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VICIL, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIDAL MD, HERNAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIERA, ELVIN XAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIERA, LAURIBEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIERA, LETZY M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILCHES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILELLA - ARQUITECTOS | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| LOPEZ VILLAFAÑE MD, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLAFANE, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLAFANE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| Lopez Villafane, Delia M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLAFANE, ERIK | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLALBA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLALOBOS, PERFECTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLALONGO, LUZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLAMIL, JOREL | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, AMILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, DALIA M | ADDRESS ON FILE | | | | | | | |
| Lopez Villanueva, Dann W. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, FRANCO A | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, IVONNE E | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, JESUS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, MARIXA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLANUEVA, SANYIA | ADDRESS ON FILE | | | | | | | |
| Lopez Villarrubia, Orlando | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLEGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLEGAS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VILLEGAS, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ VINAS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIROLA, MARIELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIVES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Lopez Vives, Jose R | ADDRESS ON FILE | | | | | | | |
| Lopez Vives, Julio J | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIVES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Lopez Vives, Sol L | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIZCARRONDO MD, FRANK | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIZCARRONDO, DENISE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ VIZCAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOPEZ WALKER, JOANNA M | ADDRESS ON FILE | | | | | | | |
| LOPEZ WEBER, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ WILLIAMS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LOPEZ WILLIAMS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| LOPEZ WILLIAMS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LOPEZ WILLIAMS, NATALIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ YAMBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ YAMBO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ YANTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZALDANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAMBRANA, JOAN E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAMORA, MARIDELYS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAMORA, NELLY I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAMORA, ZANONI | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZARAGOZA, NIDIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZARAGOZA, RAUL | ADDRESS ON FILE | | | | | | | |
| Lopez Zavala, Juan J | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, AXEL I. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, CELIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, CRUZ EDGARDO E | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, MAYRIM GRISEL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, NELLYS V | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, PABLO E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, RANDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, SOL | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, SONIA E | ADDRESS ON FILE | | | | | | | |
| Lopez Zayas, Wanda I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZAYAS, WANDA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZENO, ELBA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ ZENON, KEISLA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ALVIN A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1141 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ANAYENSIE | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| LOPEZ, AXEL M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| LOPEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Lopez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| LOPEZ, KRYSTIALIS | ADDRESS ON FILE | | | | | | | |
| LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOPEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| Lopez, Nereida Madera | ADDRESS ON FILE | | | | | | | |
| LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Lopez, Richard W | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| LOPEZ,HENRY | ADDRESS ON FILE | | | | | | | |
| LOPEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| LOPEZ,VICTOR | ADDRESS ON FILE | | | | | | | |
| LOPEZ_DE_VICT LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Lopezcepero Feliciano, Antonio | ADDRESS ON FILE | | | | | | | |
| LOPEZ-CEPERO ESCUDERO, JUAL M. | ADDRESS ON FILE | | | | | | | |
| LOPEZ-CEPERO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZCEPERO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1142 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ-CEPERO VALIENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LOPEZCOLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ-COLON, HERODIA | ADDRESS ON FILE | | | | | | | |
| López-Dávila, Margarita | ADDRESS ON FILE | | | | | | | |
| LOPEZDENEGRON, MARCELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZFIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| LOPEZFUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOPEZGONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| LOPEZGONZALEZ, IVETTE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| López-Jimenez, Alberto | ADDRESS ON FILE | | | | | | | |
| LOPEZLOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LOPEZLOPEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| LOPEZMALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| LOPEZMOLINA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| LOPEZMORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| LOPEZORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOPEZRAMOS, ADELISA | ADDRESS ON FILE | | | | | | | |
| LOPEZRIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| LOPEZRODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZRONDON, ANA P | ADDRESS ON FILE | | | | | | | |
| LOPEZRUBERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOPEZSANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOPEZSANCHEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| LOPEZVAZQUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| LOPEZVEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| López-Vera, Margarita | ADDRESS ON FILE | | | | | | | |
| LOPEZVILLANUEVA, WILMA | ADDRESS ON FILE | | | | | | | |
| LOPITO ILEANA AND HOWIE INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| LOPRESTI TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| LOPRESTI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LORA BETERMIR, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LORA CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| LORA CRUZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| LORA DANETTE NIELD | ADDRESS ON FILE | | | | | | | |
| LORA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LORA GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LORA HERNANDEZ, NORKA | ADDRESS ON FILE | | | | | | | |
| LORA LONGORIA, NORMA | ADDRESS ON FILE | | | | | | | |
| LORA LOPEZ, NOEMI E. | ADDRESS ON FILE | | | | | | | |
| LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| LORA MATOS, MARCIA | ADDRESS ON FILE | | | | | | | |
| LORA PAULINO, KEYLA | ADDRESS ON FILE | | | | | | | |
| LORA PAULINO, RAMON F. | ADDRESS ON FILE | | | | | | | |
| LORA PAULINO, STALIN | ADDRESS ON FILE | | | | | | | |
| LORA PEREZ, SONIA V. | ADDRESS ON FILE | | | | | | | |
| LORA RESTO, LISA M | ADDRESS ON FILE | | | | | | | |
| LORA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LORA RUIZ, JEZMINE | ADDRESS ON FILE | | | | | | | |
| LORA RUIZ, LUNISOL | ADDRESS ON FILE | | | | | | | |
| LORA TARRATS JOSE, CARLOS | ADDRESS ON FILE | | | | | | | |
| LORAIN COMMUNITY REGIONAL HOSPITAL | 3700 KOLBE RD | | | | LORAIN | OH | 44053 | |
| LORAINE A COLON | ADDRESS ON FILE | | | | | | | |
| LORAINE ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LORAINE BAERGA AMARAT | ADDRESS ON FILE | | | | | | | |
| LORAINE CANCEL ADORNO | ADDRESS ON FILE | | | | | | | |
| LORAINE COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| LORAINE CUEVAS SANDOVAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORAINE E VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| LORAINE I SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| LORAINE I TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| LORAINE M ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LORAINE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| LORAMI S PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LORAN AMADOR, WANDA | ADDRESS ON FILE | | | | | | | |
| LORAN COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Loran Hernandez, Carmen D | ADDRESS ON FILE | | | | | | | |
| LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LORAN SANTOS, EUNICE | ADDRESS ON FILE | | | | | | | |
| LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| LORAND IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | | |
| LORCH, NATALIE | ADDRESS ON FILE | | | | | | | |
| LORCK CONTRACTORS , CORP. | CALLE 8 S-8 F17 VILLAS DE PARANA , RIO PIEDRAS | | | | SAN JUAN | PR | 00926-0000 | |
| LORCK CONTRATORS CORP | VILLAS DE PARANA | 17 CALLE 8 S 8 | | | SAN JUAN | PR | 00926 | |
| LORD ELECTRIC COMPANY OF PUERTO RICO INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| LORD ELECTRIC/MAR ELECTRIC LLC | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| LORD OF THE PRAY | PASEO PALAM REAL CALLE GUARIONEX #84 | | | | JUNCOS | PR | 00777 | |
| LORDES DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LORDS | PO BOX 3126 BAYAMON | | | | BAYAMON | PR | 00960 | |
| LOREA AYALA, RENE | ADDRESS ON FILE | | | | | | | |
| L'OREAL CARIBE INC | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| LOREANE CAMACHO | ADDRESS ON FILE | | | | | | | |
| LOREANNIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| LOREDO BULTRON, LINDA E | ADDRESS ON FILE | | | | | | | |
| LOREE FIGUEROA GIBSON | FEDERICO TORRES MONTALVO, COORDINADORA | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| LOREEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOREINNE I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LORELAINE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LORELAINE LEON LEYVA | ADDRESS ON FILE | | | | | | | |
| LORELEI GARCIA TRABAL | ADDRESS ON FILE | | | | | | | |
| LORELEY RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| LORELI ROSARIO ABREU | ADDRESS ON FILE | | | | | | | |
| LORELL BETANCOURT ROSADO | ADDRESS ON FILE | | | | | | | |
| LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | | |
| LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | | |
| LORELL LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LORELL PEREZ GALINDO | ADDRESS ON FILE | | | | | | | |
| LORELL V RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| LORELL VELAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| LORELY E. MENDEZ PAIROL | ADDRESS ON FILE | | | | | | | |
| LORELY TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOREMCO INC | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| LOREN M ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOREN MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LORENA BONET COLON | ADDRESS ON FILE | | | | | | | |
| LORENA COLON ANABITARTE | ADDRESS ON FILE | | | | | | | |
| LORENA DIAZ TRANCON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1144 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORENA ESCORIAZA SOCORRO | ADDRESS ON FILE | | | | | | | |
| LORENA FARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LORENA I. ROSA | ADDRESS ON FILE | | | | | | | |
| LORENA INES ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| LORENA LARRETA JAUREGUI | ADDRESS ON FILE | | | | | | | |
| LORENA M GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| LORENA MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LORENA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| LORENA PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| LORENA QUINONES MORENO | ADDRESS ON FILE | | | | | | | |
| LORENA RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | | | |
| LORENA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| LORENA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| LORENA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LORENCI PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| LORENE M ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LORENLY GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LORENS R REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| LORENTE GISPERT, ANA M | ADDRESS ON FILE | | | | | | | |
| LORENTE GISPERT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LORENTE MEDINA, ISELA | ADDRESS ON FILE | | | | | | | |
| LORENTE MEDINA, MARISELA | ADDRESS ON FILE | | | | | | | |
| LORENTE PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LORENTE TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| LORENTE TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| LORENTI PEREZ, SANDRA R | ADDRESS ON FILE | | | | | | | |
| LORENZA CIRIACO | ADDRESS ON FILE | | | | | | | |
| LORENZA CRESPO | ADDRESS ON FILE | | | | | | | |
| LORENZA GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| LORENZANA ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| LORENZANA COLLAZO, AMELIA | ADDRESS ON FILE | | | | | | | |
| LORENZANA COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| LORENZANA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LORENZANA DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LORENZANA FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| LORENZANA JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LORENZANA JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LORENZANA JUMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LORENZANA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LORENZANA MARTI, CARMEN | ADDRESS ON FILE | | | | | | | |
| LORENZANA MERCED, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LORENZANA MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LORENZANA OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LORENZANA PENA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Lorenzana Pena, Carlos A | ADDRESS ON FILE | | | | | | | |
| LORENZANA RESTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LORENZANA RIOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LORENZANA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LORENZANA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LORENZANA RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LORENZANA RONDON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LORENZANA SOTO, ARTURO | ADDRESS ON FILE | | | | | | | |
| LORENZANA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| LORENZANA VAZQUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| LORENZANA VEGA, ISAHINIE | ADDRESS ON FILE | | | | | | | |
| Lorenzana Villafa, Carmelo | ADDRESS ON FILE | | | | | | | |
| LORENZANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LORENZI ANTONETTY, JOSUE V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZI COLLADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| LORENZI COLON, SASHA | ADDRESS ON FILE | | | | | | | |
| Lorenzi Escalera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| LORENZI JULIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LORENZI LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LORENZI MESORANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LORENZI MORENO, REINA D | ADDRESS ON FILE | | | | | | | |
| LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| LORENZI REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| LORENZI RIVERA, JASMIN Y | ADDRESS ON FILE | | | | | | | |
| LORENZI RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LORENZI RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| LORENZI RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LORENZI ROSADO, AIDLIN | ADDRESS ON FILE | | | | | | | |
| LORENZI ROSSY, LUCINA | ADDRESS ON FILE | | | | | | | |
| LORENZI TROSSI, JOSE A | ADDRESS ON FILE | | | | | | | |
| LORENZI TROSSI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LORENZO A LOPEZ MARIA | ADDRESS ON FILE | | | | | | | |
| LORENZO ABREU ALMANZAL | ADDRESS ON FILE | | | | | | | |
| LORENZO ABREU BOCAS | ADDRESS ON FILE | | | | | | | |
| LORENZO ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| LORENZO ACEVEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| LORENZO ACEVEDO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| LORENZO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LORENZO ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LORENZO AGRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| LORENZO AGRONT, DANIEL | ADDRESS ON FILE | | | | | | | |
| LORENZO AGRONT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LORENZO ALERS, ELBA | ADDRESS ON FILE | | | | | | | |
| LORENZO ALERS, VICTOR | ADDRESS ON FILE | | | | | | | |
| LORENZO ALONSO, MARIA A | ADDRESS ON FILE | | | | | | | |
| LORENZO ALONSO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| LORENZO ANDRADE, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| LORENZO ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO ATILES, ELSA I | ADDRESS ON FILE | | | | | | | |
| LORENZO ATILES, ELSA I. | ADDRESS ON FILE | | | | | | | |
| LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| LORENZO AYALA, WALESKA A | ADDRESS ON FILE | | | | | | | |
| LORENZO AYBAR FRANCO | ADDRESS ON FILE | | | | | | | |
| LORENZO BAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| Lorenzo Barreto, Hector | ADDRESS ON FILE | | | | | | | |
| LORENZO BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| LORENZO BARRETO, LINETTE | ADDRESS ON FILE | | | | | | | |
| LORENZO BARRETO, ZURELIS | ADDRESS ON FILE | | | | | | | |
| LORENZO BATISTA, KARIANELLY | ADDRESS ON FILE | | | | | | | |
| Lorenzo Bonet, Edgar J. | ADDRESS ON FILE | | | | | | | |
| Lorenzo Bonet, Hector L | ADDRESS ON FILE | | | | | | | |
| LORENZO BONET, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| LORENZO BONET, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LORENZO BONILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LORENZO CANDELARIA, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| LORENZO CARABALLO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| LORENZO CARO, MANUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO CARRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1146 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO CARRERO, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| LORENZO CARRERO, IVIS D | ADDRESS ON FILE | | | | | | | |
| LORENZO CARRERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| LORENZO CARRERO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| Lorenzo Castro, Antonio | ADDRESS ON FILE | | | | | | | |
| LORENZO CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Lorenzo Castro, Edgardo | ADDRESS ON FILE | | | | | | | |
| Lorenzo Castro, Julio | ADDRESS ON FILE | | | | | | | |
| LORENZO CHAPARRO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| Lorenzo Chaparro, Nolbin | ADDRESS ON FILE | | | | | | | |
| LORENZO CHESTNUT, RUSSELL | ADDRESS ON FILE | | | | | | | |
| Lorenzo Chestnut, Russell F | ADDRESS ON FILE | | | | | | | |
| LORENZO CONCEPCION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LORENZO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LORENZO CORDERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LORENZO CORDERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LORENZO CORREA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| LORENZO CORTES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LORENZO CORTES, ANGELICO | ADDRESS ON FILE | | | | | | | |
| LORENZO CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| LORENZO CRESPO, ANTONIO ABAD | ADDRESS ON FILE | | | | | | | |
| LORENZO CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LORENZO CRESPO, JENNYFER | ADDRESS ON FILE | | | | | | | |
| LORENZO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| LORENZO DE JESUS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| LORENZO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LORENZO DE LA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LORENZO DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LORENZO E PEREZ MONTERO | ADDRESS ON FILE | | | | | | | |
| LORENZO E PINEIRO BESAREZ | ADDRESS ON FILE | | | | | | | |
| LORENZO ECHEVARRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LORENZO FELICIANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| LORENZO FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| LORENZO FELICIANO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| LORENZO FERRER, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Lorenzo Figueroa, Carmen L | ADDRESS ON FILE | | | | | | | |
| LORENZO FIGUEROA, EMILIA | ADDRESS ON FILE | | | | | | | |
| LORENZO FIGUEROA, JANISSE | ADDRESS ON FILE | | | | | | | |
| LORENZO FIGUEROA, YOMARELIS | ADDRESS ON FILE | | | | | | | |
| LORENZO FUENTES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| LORENZO G LLERANDI / NANCY FLORES CARO | ADDRESS ON FILE | | | | | | | |
| LORENZO G. BLAS SANTAMARIA | ADDRESS ON FILE | | | | | | | |
| LORENZO GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LORENZO GALLOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| LORENZO GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| Lorenzo García, Roxana | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lorenzo Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, DALINE E | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1147 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lorenzo Gonzalez, Hector S | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, MIRNA R | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, WALDO E. | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| LORENZO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| LORENZO GUITERAS, CELSO | ADDRESS ON FILE | | | | | | | |
| LORENZO GUTIERREZ, CELSO | ADDRESS ON FILE | | | | | | | |
| LORENZO HERNANDEZ, AMADA | ADDRESS ON FILE | | | | | | | |
| LORENZO HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LORENZO HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| LORENZO HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| LORENZO HERNANDEZ, EDRICK G | ADDRESS ON FILE | | | | | | | |
| LORENZO HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| LORENZO HERNANDEZ, PASCASIO | ADDRESS ON FILE | | | | | | | |
| Lorenzo Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| Lorenzo Hernandez, Ruben | ADDRESS ON FILE | | | | | | | |
| LORENZO J PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LORENZO J TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | | |
| LORENZO LOPERENA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| LORENZO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LORENZO LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| LORENZO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, ANA L | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Lorenzo Lorenzo, Angel L. | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, DELIRIS M | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, OSCAR | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, PABLO | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, RAMON | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, TOMAS | ADDRESS ON FILE | | | | | | | |
| LORENZO LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LORENZO MALAVE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LORENZO MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| LORENZO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LORENZO MATOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| LORENZO MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| LORENZO MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LORENZO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| LORENZO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1148 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LORENZO MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| LORENZO MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LORENZO MENDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| LORENZO MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| LORENZO MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LORENZO MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LORENZO MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| LORENZO MOLINA, JERRY | ADDRESS ON FILE | | | | | | | |
| LORENZO MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| LORENZO MORELL,LORAINE | ADDRESS ON FILE | | | | | | | |
| LORENZO MORENO, KELYMAR | ADDRESS ON FILE | | | | | | | |
| LORENZO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LORENZO MUNIZ, CHRISTIAN JOEL | ADDRESS ON FILE | | | | | | | |
| LORENZO MUNIZ, KIOMARILY | ADDRESS ON FILE | | | | | | | |
| LORENZO MUNIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| LORENZO MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LORENZO MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LORENZO NAQUI, AMELIA | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, EROILDA | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Lorenzo Nieves, Humberto | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, YADYRA | ADDRESS ON FILE | | | | | | | |
| LORENZO NIEVES, YEIDA I. | ADDRESS ON FILE | | | | | | | |
| LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| LORENZO ORAMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Lorenzo Orama, Francisco | ADDRESS ON FILE | | | | | | | |
| LORENZO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | | |
| LORENZO ORELLANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| LORENZO ORLANDO, FRANK | ADDRESS ON FILE | | | | | | | |
| LORENZO OSORIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| LORENZO PALOMARES | ADDRESS ON FILE | | | | | | | |
| LORENZO PELLOT, FREDDY | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREA, EDDIE | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, ARLENE D. | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, GELIMAR | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LORENZO PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| LORENZO POLANCO, SARA | ADDRESS ON FILE | | | | | | | |
| LORENZO PUESAN MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LORENZO PUESAN, FE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO QUINONES, ANA H. | ADDRESS ON FILE | | | | | | | |
| LORENZO R RIERA MATENZO | ADDRESS ON FILE | | | | | | | |
| Lorenzo Ramirez, Emanuel | ADDRESS ON FILE | | | | | | | |
| LORENZO RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LORENZO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| LORENZO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| LORENZO RAMOS, YVONNE | ADDRESS ON FILE | | | | | | | |
| LORENZO RIOS, ABDIN | ADDRESS ON FILE | | | | | | | |
| LORENZO RIOS, DEYSON | ADDRESS ON FILE | | | | | | | |
| LORENZO RIOS, IVELIZ | ADDRESS ON FILE | | | | | | | |
| LORENZO RIVERA, CELYMARIE | ADDRESS ON FILE | | | | | | | |
| Lorenzo Rivera, Isabel | ADDRESS ON FILE | | | | | | | |
| LORENZO RIVERA, LOLITA | ADDRESS ON FILE | | | | | | | |
| LORENZO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| LORENZO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LORENZO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LORENZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LORENZO RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| Lorenzo Rodriguez, Linda | ADDRESS ON FILE | | | | | | | |
| LORENZO ROJAS, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| LORENZO ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Lorenzo Roman, Jose H | ADDRESS ON FILE | | | | | | | |
| LORENZO ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LORENZO ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LORENZO RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LORENZO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LORENZO RUIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LORENZO RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| LORENZO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LORENZO SALAS, SONIA | ADDRESS ON FILE | | | | | | | |
| LORENZO SALINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LORENZO SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| LORENZO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LORENZO SANCHEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| LORENZO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| LORENZO SEIN, IVAN | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, IVETTE W | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| LORENZO SOTO, SULMARIE | ADDRESS ON FILE | | | | | | | |
| LORENZO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Lorenzo Suarez, Derling | ADDRESS ON FILE | | | | | | | |
| LORENZO SUÁREZ, DERLING | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| LORENZO SUÁREZ, DERLING | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| LORENZO SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| LORENZO SULSONA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| LORENZO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| LORENZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LORENZO UGARTE, JUANA | ADDRESS ON FILE | | | | | | | |
| LORENZO VALE VALE | ADDRESS ON FILE | | | | | | | |
| LORENZO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| LORENZO VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| LORENZO VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| LORENZO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO VARGAS, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| LORENZO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LORENZO VARGAS, DERLING | ADDRESS ON FILE | | | | | | | |
| LORENZO VARGAS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| Lorenzo Vargas, Irwin | ADDRESS ON FILE | | | | | | | |
| LORENZO VEGA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| LORENZO VEGA, MILITZA | ADDRESS ON FILE | | | | | | | |
| Lorenzo Velazquez, David | ADDRESS ON FILE | | | | | | | |
| LORENZO VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| LORENZO VELAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| LORENZO VERA, NILDA | ADDRESS ON FILE | | | | | | | |
| LORENZO VIALIZ, ELMER D | ADDRESS ON FILE | | | | | | | |
| LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | | |
| LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | | |
| LORENZO VIRUET, LAURA I. | ADDRESS ON FILE | | | | | | | |
| Lorenzo Zambrana, Omar | ADDRESS ON FILE | | | | | | | |
| LORENZO, DAVID | ADDRESS ON FILE | | | | | | | |
| LORENZO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| LORENZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| LORENZOBARRETO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| LORENZO-BONET, WINDERLIN WINET | ADDRESS ON FILE | | | | | | | |
| LORENZOCARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LORETO CONST CORP | VISTAS DEL CONVENTO | 2-A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| LORETO FIGUROA CORREA | ADDRESS ON FILE | | | | | | | |
| LORETTA LOPEZ CEPERO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| LORGIA JURADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORGIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| LORI A RUMPEL | ADDRESS ON FILE | | | | | | | |
| LORI JURGENS D D S | ADDRESS ON FILE | | | | | | | |
| LORI W CRISPO | ADDRESS ON FILE | | | | | | | |
| LORIA FINETTO, AUGUSTO FLAVIO | ADDRESS ON FILE | | | | | | | |
| LORIAN RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| LORIANE SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORIANNE SANTIAGO FALERO | ADDRESS ON FILE | | | | | | | |
| LORIANNYS | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| LORIE M OCHOA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LORIE VELASCO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LORIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LORIELIS SANTIAGO MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORIMAR PEREZ RAMIREZ | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| LORIMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LORIMAR RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| LORIMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LORIMER DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LORINET MARTELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LORMARIE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LORNA A DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| LORNA B DE CASTRO CAPPACETTI | ADDRESS ON FILE | | | | | | | |
| LORNA BARREIRO SANTOS | ADDRESS ON FILE | | | | | | | |
| LORNA BELTRAN GERENA | ADDRESS ON FILE | | | | | | | |
| LORNA BERRIOS APONTE | ADDRESS ON FILE | | | | | | | |
| LORNA BUDET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LORNA CHEVRES DIAZ | ADDRESS ON FILE | | | | | | | |
| LORNA CHEVRES DIAZ | ADDRESS ON FILE | | | | | | | |
| LORNA D ARES CUADRADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORNA D CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LORNA DENISE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| LORNA E GIPPSON REYES | ADDRESS ON FILE | | | | | | | |
| LORNA E LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LORNA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORNA E NARVAEZ PINERO | ADDRESS ON FILE | | | | | | | |
| LORNA E RAMOS INC | 8940 N KENDALL DR SUITE 904 | | | | MIAMI | FL | 33176 | |
| LORNA E RAMOS, INC | 8490 N KENDALL DR - SUITE 904 | | | | MIAMI | FL | 33176 | |
| LORNA E SALAMAN JORGE | ADDRESS ON FILE | | | | | | | |
| LORNA E SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| LORNA E. SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| LORNA ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| LORNA GONZALEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LORNA I AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| LORNA I DELIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LORNA I DOS SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| LORNA I. ESTEVES LAZZARINI | ADDRESS ON FILE | | | | | | | |
| LORNA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LORNA J OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| LORNA L BATTISTINI RUIZ | ADDRESS ON FILE | | | | | | | |
| LORNA L BOSCH PAGAN | ADDRESS ON FILE | | | | | | | |
| LORNA L LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORNA LASSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LORNA LEE SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LORNA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| LORNA M MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LORNA M. PENA | ADDRESS ON FILE | | | | | | | |
| LORNA MARIE HUERTAS PADILLA | ADDRESS ON FILE | | | | | | | |
| LORNA MERCADO | ADDRESS ON FILE | | | | | | | |
| LORNA O GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LORNA O. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LORNA O'FFERRALL BENÍTEZ | 839 AÑASCO - SUITE 4 | | | | SAN JUAN | PR | 00925 | |
| LORNA O'FFERRALL BENÍTEZ | EDWARD HILL TOLINCHE | 558 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| LORNA O'FFERRALL BENÍTEZ | GILBERTO PADUA | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| LORNA O'FFERRALL BENÍTEZ | IRIALIZ VELEZ | 839 AÑASCO - SUITE 4 | | | SAN JUAN | PR | 00925 | |
| LORNA O'FFERRALL BENÍTEZ | NOEL PACHECO | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| LORNA O'FFERRALL BENÍTEZ | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| LORNA OLIVO DAVILA | ADDRESS ON FILE | | | | | | | |
| LORNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORNA OTERO MONSERRAT | ADDRESS ON FILE | | | | | | | |
| LORNA P. PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| LORNA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LORNA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| LORNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LORNA RIVERA SOLER | ADDRESS ON FILE | | | | | | | |
| LORNA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LORNA S MONGE ROBLES | ADDRESS ON FILE | | | | | | | |
| LORNA S RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| LORNA SANCHEZ / NATASHA RIVERA | ADDRESS ON FILE | | | | | | | |
| LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| LORNA SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LORNA Y LOZANO Y JUAN J MERCED | ADDRESS ON FILE | | | | | | | |
| LORNA Z CONTRERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORNA Z ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORNA ZOE RIVERA | ADDRESS ON FILE | | | | | | | |
| LORNNA I JIMENEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| LORONDA MD CSP | PO BOX 805 | | | | ARROYO | PR | 00714 | |
| LORRAIN MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| LORRAINE AGUIRRE QUINONES | ADDRESS ON FILE | | | | | | | |
| LORRAINE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LORRAINE CANET CARDONA | ADDRESS ON FILE | | | | | | | |
| LORRAINE CANET CARDONA | ADDRESS ON FILE | | | | | | | |
| LORRAINE CONSTRUCTION CORP | P O BOX 1029 | | | | COTTO LAUREL | PR | 00780 | |
| LORRAINE CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| LORRAINE DELEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE DIAZ MORA | ADDRESS ON FILE | | | | | | | |
| LORRAINE FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LORRAINE FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE FLETCHER SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| LORRAINE FORTUNO MORALES | ADDRESS ON FILE | | | | | | | |
| LORRAINE J. GORIS LEON | ADDRESS ON FILE | | | | | | | |
| LORRAINE JUARBE SANTOS | ADDRESS ON FILE | | | | | | | |
| LORRAINE M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| LORRAINE M ROQUE LOZANO | ADDRESS ON FILE | | | | | | | |
| LORRAINE MARTINEZ NERIS | ADDRESS ON FILE | | | | | | | |
| LORRAINE MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| LORRAINE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE MUNDO KODESH | ADDRESS ON FILE | | | | | | | |
| LORRAINE N PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE N VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LORRAINE PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| LORRAINE PIERALDI | ADDRESS ON FILE | | | | | | | |
| LORRAINE PIETRI COLON | ADDRESS ON FILE | | | | | | | |
| LORRAINE RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| LORRAINE RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| LORRAINE RUIZ DE CANO | ADDRESS ON FILE | | | | | | | |
| LORRAINE S CAKE & GOURMET FOODS | VILLA FONTANA PARK | 5 N 1 PARQUE PALOMAS | | | CAROLINA | PR | 00983 | |
| LORRAINE TIRADO TUBENS | ADDRESS ON FILE | | | | | | | |
| LORRAINE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LORRAINE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE VISSEPO VELEZ | ADDRESS ON FILE | | | | | | | |
| LORRAINE YURET VERA | ADDRESS ON FILE | | | | | | | |
| LORRAINE Z FERRER LOPERENA | ADDRESS ON FILE | | | | | | | |
| LORRAINE'S CAKE & GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 | |
| LORRAINNE B CARRION BURGOS | ADDRESS ON FILE | | | | | | | |
| LORRAINNE B. CARRION BURGOS | ADDRESS ON FILE | | | | | | | |
| LORRISON MEDICAL EQUIPMENT INC | HC 1 BOX 13142 | | | | PENUELAS | PR | 00624 | |
| LORRY A COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LORTU-TA | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 62 3Ponce DE LEON | SAN JUAN | PR | 00917 | |
| LORY G VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| LOS A LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| LOS A SIVERON NAPOLEONI MD, MARIA DE | ADDRESS ON FILE | | | | | | | |
| LOS AMIGOS DEL HOSTAL INC | MSC 377 | RR 18 APARTADO 1390 | | | SAN JUAN | PR | 00926 | |
| LOS ANGELES BOXING CLUB INC | URB LOS ANGELES | 35 ANDROMEDA | | | CAROLINA | PR | 00979 | |
| LOS ANGELES GUARDIANES DE PR | COND FIRST FEDERAL OFIC 409 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| LOS ANGELES TRADE/ TECHNICAL COLLEGE | 400 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| LOS BANDIDOS DE UN SOLO BRAZO INC | CALLE PARIS AD33 | URB CAGUAS NORTE | | | CAGUAS | PR | 00925 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1153 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOS BARRIOS UNIDOS COMMUNITY | ATTN MEDICAL RECORDS | 3111 SYLVAN AVE | | | DALLAS | TX | 75212 | |
| LOS BIZCOCHOS CATERING | P O BOX 2017 PMB 192 | | | | LAS PIEDRAS | PR | 00771 | |
| LOS BORICUAS SOFTALL TEAN INC | URB JARDINES DE COAMO | E7 CALLE 3 | | | COAMO | PR | 00769 | |
| LOS BRAZOS DE ABUELA CENTRO TERAPEUTICO | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4161 | |
| LOS CAOBOS AUTO PARTS | PO BOX 9257 | | | | COTO LAUREL | PR | 00780 | |
| LOS CAOBOS AUTO PARTS | URB LOS CAOBOS | CALLE B 41 | | | PONCE | PR | 00731 | |
| LOS CHARROS PRODUCCIONES LLC | PMB 329 SUITE 216 | B-5 TABONUCO ST | | | GUAYNABO | PR | 00968 | |
| LOS CIDRINES DEL ESCAMBRON | 51 AVE MUÑOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| LOS CIDRINES DEL ESCAMBRON | 51 AVE MUNOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| LOS COLOBOS SECURITY SERVICE INC | PO BOX 456 | | | | CAROLINA | PR | 00986-0456 | |
| LOS HIJOS DE BELGICA INC | URB VILLA DEL CARMEN 3296 | CALLE TOSCANIA | | | PONCE | PR | 00716-0000 | |
| LOS LANCHEROS CATANO DEL BALONCESTO INC | BO JUANA MATOS | 212 AVE BARBOSA | | | CATANO | PR | 00962 | |
| LOS MAHONES UNISEX | 27 CALLE LUIS MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| LOS MARLINS JR DE LA COLICEBE JUVENIL | DE CEIBA INC | RES PEDRO ROSARIO NIEVES | EDIF 23 APT 161 | | FAJARDO | PR | 00738 | |
| LOS MULOS DEL VALENCIANO DOBLE A INC | HC 23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| LOS MULOS VALENCIANO DOBLE A INC | HC-23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| LOS NUEVOS TORITOS AA CAYEY INC | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| LOS OLIVOS RESTAURANTE | P O BOX 2007 | | | | CAGUAS | PR | 00726 | |
| LOS PAISAJES EQUESTRIAN CORP | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| LOS PALACIOS REALTY CORP | PO BOX 11731 | | | | SAN JUAN | PR | 00922-1731 | |
| LOS PALANCUDOS JUEYEROS DE MAUNABO INC | URB SAN PEDRO | G 2 CALLE D | | | MAUNABO | PR | 00707 | |
| LOS PAMPANOS DEVELOPMENT CORP | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| LOS PINOS NURSING HOME INC. | URB RIO HONDO II C/AE-24 ESP. SANTOS | | | | BAYAMON | PR | 00961 | |
| LOS PINOS SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| LOS PINTORES | CALLE E BLOQ I | 190 COSTA DE ORO | | | DORADO | PR | 00646 | |
| LOS PITUFO | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| LOS PLAYEROS SANCHEZ CORP | 5TAS DE FAJARDO | J 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| LOS PORTALES DE MADECO | RAMIREZ VALE, EDDIE | CAPITAL CENTER BLDG. SUR | SUITE 301 | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| LOS PRADOS URBANOS S E | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| LOS PRIMOS RESTAURANT INC | PO BOX 743 | | | | SAN LORENZO | PR | 00754 | |
| LOS RIOS PEREZ INC. | P.O. BOX 860 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| LOS VIOLINES DE MARQUITO INC | COND HATO REY PLAZA | 200 AVE PINEROS APT 2 L | | | SAN JUAN | PR | 00918 | |
| LOSA ROBLES, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| LOSA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Losa Robles, Miguel A. | ADDRESS ON FILE | | | | | | | |
| LOSADA AUTO | P.O. BOX 3158 | | | | BAYAMON | PR | 00960 | |
| LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOTERIA DE P R/ALICIA VILLEGAS RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| LOTERIA DE PR Y SARAH G CARRERAS CEDENO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| LOTOS PHOTOGRAPHY | 3434 W ANTHEM WAY SUITE 118-169 | | | | ANTHEM | AZ | 85086 | |
| LOTTI ORAN, JUAN | ADDRESS ON FILE | | | | | | | |
| LOTTI ORAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LOTTI QUILES, CRISSANDRA | ADDRESS ON FILE | | | | | | | |
| LOTTI RODRIGUEZ, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| LOTTI RODRIGUEZ, GLORIANNE M | ADDRESS ON FILE | | | | | | | |
| LOTTI RODRIQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| LOTTI VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LOTTI VEGA, LIZZETTE A | ADDRESS ON FILE | | | | | | | |
| LOTTI VERGNE, MARIE A | ADDRESS ON FILE | | | | | | | |
| LOTTIE BOU Y JAIME BOU | ADDRESS ON FILE | | | | | | | |
| LOTTIE GARAYUA OLMEDA | ADDRESS ON FILE | | | | | | | |
| LOU ALERS COMMUNICATION GROUP | P.O. BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| LOU REITER | ADDRESS ON FILE | | | | | | | |
| LOUANSON ALERS | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL A CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL AGOSTO, ALBA | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL AGOSTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1154 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOUBRIEL ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ALICEA, RAMON O | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| Loubriel Camareno, Ignacio | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CAMARENO, LEONEL | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CANALES, JUAN | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CANCEL, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CANCEL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CAPELIO, GEIOVANY | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CRUZ, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL DE VARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL DIAZ, KAISHA | ADDRESS ON FILE | | | | | | | |
| Loubriel Ferrer, Johnny | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL GINES, ABNER | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL GRAJALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL LORENZO, CARMELO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL LOZADA, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL LUNA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL LUNA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL LUNA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MALDONADO, DORCA E. | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MALDONADO, RUTH CELESTE | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MENDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL NEGRON, DALVIN A | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ORTIZ, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL PEREZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL RAMOS, LEILANIE | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL RIVERA MD, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Loubriel Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Loubriel Rivera, Reyes A | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ROSA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Loubriel Rosado, Angel M | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL ROSADO, WILLIAM Y OTROS | LCDA. EVELYN T. MARQUES ESCOBAR | BUFETE RIVERA ORTIZ / ASOC PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| LOUBRIEL SANCHEZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL, JENNIFER S. | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| LOUBRIEL, WILSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOUCHAIN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOUCIL BARREIRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOUCIL BARREIRO, ROSA | ADDRESS ON FILE | | | | | | | |
| LOUCIL BARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| LOUCIL CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| LOUCIL CUEVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOUCIL ONGAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOUCIL ONGAY, WILMA | ADDRESS ON FILE | | | | | | | |
| LOUCIL RIVERA, HILMARI | ADDRESS ON FILE | | | | | | | |
| LOUD MUSIC | PO BOX 280 | | | | MAYAGUEZ | PR | 00681 | |
| LOUIS A GOMILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LOUIS A MAYSONET SANTANA | ADDRESS ON FILE | | | | | | | |
| LOUIS A SILVAGNOLI VEGA | ADDRESS ON FILE | | | | | | | |
| LOUIS A. MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| LOUIS BERRIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LOUIS BURGIO | ADDRESS ON FILE | | | | | | | |
| LOUIS BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| LOUIS CAMACHO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| LOUIS CANCEL VALENTIN | ADDRESS ON FILE | | | | | | | |
| LOUIS DE MOURA FAJARDO | ADDRESS ON FILE | | | | | | | |
| LOUIS E. CESPEDES | ADDRESS ON FILE | | | | | | | |
| LOUIS EMANUELLI PACHECO | ADDRESS ON FILE | | | | | | | |
| LOUIS F MC CLINTOCK | ADDRESS ON FILE | | | | | | | |
| LOUIS G INFERRI | ADDRESS ON FILE | | | | | | | |
| LOUIS G RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| LOUIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LOUIS I TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| LOUIS I TORRES TORO | ADDRESS ON FILE | | | | | | | |
| LOUIS I TORRES TORO | ADDRESS ON FILE | | | | | | | |
| LOUIS J BAEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| LOUIS J TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| LOUIS J VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| LOUIS JOVENNES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOUIS L SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOUIS LAWRENCE GALIANO MANGO | ADDRESS ON FILE | | | | | | | |
| LOUIS M PINO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOUIS M PORTELA RIVAS | ADDRESS ON FILE | | | | | | | |
| LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| LOUIS PEREYRA RUIZ | ADDRESS ON FILE | | | | | | | |
| LOUIS R SALVADOR CARDONA | ADDRESS ON FILE | | | | | | | |
| LOUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOUIS ROBLES MALAVE | ADDRESS ON FILE | | | | | | | |
| LOUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOUIS TURULL | ADDRESS ON FILE | | | | | | | |
| LOUIS, JOVENNES ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOUISETTE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOUISIANA LAW REVIEW | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LOULIE RAMIREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| LOUMAR EXTERMINATING SERVICE | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926-5636 | |
| LOUMARIELIX ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| LOURANCE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURBRIEL VEGA, ZOEMILET | ADDRESS ON FILE | | | | | | | |
| LOURDE DEL R NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LOURDE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LOURDELIS JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LOURDELIZ TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| LOURDELIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES A BAEZ QUINTANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES A FLORES RANGEL | ADDRESS ON FILE | | | | | | | |
| LOURDES A MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| LOURDES A QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES A SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | | | |
| LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | | | |
| LOURDES A VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | | | |
| LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | | | |
| LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | | | |
| LOURDES ALMANZAR PRANDI | ADDRESS ON FILE | | | | | | | |
| LOURDES ALONSO | ADDRESS ON FILE | | | | | | | |
| LOURDES ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOURDES ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | | | |
| LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | | | |
| LOURDES APONTE CEDEDO | ADDRESS ON FILE | | | | | | | |
| LOURDES APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| LOURDES APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ARBELO MEDINA | ADDRESS ON FILE | | | | | | | |
| LOURDES ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| LOURDES ARROYO MASSA | ADDRESS ON FILE | | | | | | | |
| LOURDES ARROYO MUNIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LOURDES BENES LIMA | ADDRESS ON FILE | | | | | | | |
| LOURDES BONET IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LOURDES BRUSELAS VAZQUEZ/HOGAR MIS | ADDRESS ON FILE | | | | | | | |
| LOURDES C MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| LOURDES C MONTEAGUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES C RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LOURDES CABRERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES CALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES CAPO VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES CARBALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LOURDES CARRION TROCHE | ADDRESS ON FILE | | | | | | | |
| LOURDES CASPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LOURDES CASTELLANO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| LOURDES CASTRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| LOURDES CHARLES | ADDRESS ON FILE | | | | | | | |
| LOURDES COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES COLON DUMONT | ADDRESS ON FILE | | | | | | | |
| LOURDES COLON MORALES | ADDRESS ON FILE | | | | | | | |
| LOURDES COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES COLONDRES ROSADO | ADDRESS ON FILE | | | | | | | |
| LOURDES CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| LOURDES CORDERO MACHADO | ADDRESS ON FILE | | | | | | | |
| LOURDES CORDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| LOURDES CRUZ / RICHARD CRUZ | ADDRESS ON FILE | | | | | | | |
| LOURDES CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES CUADRADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| LOURDES CUEVAS PADUA | ADDRESS ON FILE | | | | | | | |
| LOURDES CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1157 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LOURDES DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES DEL CARMEN LAO COLON | ADDRESS ON FILE | | | | | | | |
| LOURDES DEL PILAR APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| LOURDES DELGADO SILVESTRY | ADDRESS ON FILE | | | | | | | |
| LOURDES DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| LOURDES DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| LOURDES DIAZ LA TORRES | ADDRESS ON FILE | | | | | | | |
| LOURDES DOMENECH VALENTIN | ADDRESS ON FILE | | | | | | | |
| LOURDES DONATO Y DIANE SCIACCA | ADDRESS ON FILE | | | | | | | |
| LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| LOURDES E DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| LOURDES E HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES E LUCIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| LOURDES E ORTIZ MENDEZ/ACCURATE | ADDRESS ON FILE | | | | | | | |
| LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES E ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LOURDES E SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| LOURDES E SUAREZ VALLE | ADDRESS ON FILE | | | | | | | |
| LOURDES E TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| LOURDES E. AYENDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES E. NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES E. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES E. SOTO DE LAURINO | ADDRESS ON FILE | | | | | | | |
| LOURDES E. SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ECHEVARRIA PADILLA | ADDRESS ON FILE | | | | | | | |
| LOURDES F. VAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES FERNANDEZ CORNIER | URB. COLINAS DEL PRADO CALLE REY ALFREDO NUM 123 | | | | JUANA DIAZ | PR | 00795 | |
| LOURDES FIGARO BARRET | ADDRESS ON FILE | | | | | | | |
| LOURDES FIGARRO BARRET | ADDRESS ON FILE | | | | | | | |
| LOURDES FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| LOURDES FLORES ROCAFORT | ADDRESS ON FILE | | | | | | | |
| LOURDES FORNES PEREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES FUENTES REYES | PO BOX 5246 | | | | CAGUAS | PR | 00726 | |
| LOURDES G ANDUJAR/ JORGE G ANDUJAR | ADDRESS ON FILE | | | | | | | |
| LOURDES G CASTANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| LOURDES G CECILIO REYES | ADDRESS ON FILE | | | | | | | |
| LOURDES G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES G RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES GOMEZ TORO | ADDRESS ON FILE | | | | | | | |
| LOURDES GOMEZ/ EFRAIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ BOSQUES MD, MARIA DE | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ OPIO | ADDRESS ON FILE | | | | | | | |
| LOURDES GONZALEZ Y GLADYS NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| LOURDES HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I CABAN DAVILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES I COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LOURDES I HOLBERT COLON | ADDRESS ON FILE | | | | | | | |
| LOURDES I MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES I PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I QUINTANA LLORENS | ADDRESS ON FILE | | | | | | | |
| LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| LOURDES I SANTIAGO CALIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I. BELLO TIRADO | ADDRESS ON FILE | | | | | | | |
| LOURDES I. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES I. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| LOURDES I. MEDIAVILLA RAMOS | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| LOURDES I. MEDIAVILLA RAMOS | LINETSI D. CARDONA MUÑIZ | 100 CALLE EMILIO GONZÁLEZ SUITE 1 | | | ISABELA | PR | 00662 | |
| LOURDES I. RIBERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOURDES IMBERT CANDELARIO | ADDRESS ON FILE | | | | | | | |
| LOURDES IRAIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| LOURDES IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ISABEL ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| LOURDES IVETTE COLON ROSA | ADDRESS ON FILE | | | | | | | |
| LOURDES J DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOURDES J URBINA ANAYA | ADDRESS ON FILE | | | | | | | |
| LOURDES JANELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES JEANNETTE RIZEK | ADDRESS ON FILE | | | | | | | |
| LOURDES JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LOURDES JUDITH VARGAS MALAVET | ADDRESS ON FILE | | | | | | | |
| LOURDES L AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES L COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES L CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES LEANDRY MEDINA | ADDRESS ON FILE | | | | | | | |
| LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LOURDES LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LOURDES LOZADA NEGRON | MIRAMAR HOUSING ERDERLY APT 301 AVE PONCE DE LEON 816 | | | | SAN JUAN | PR | 00907-3300 | |
| LOURDES LUCIANO MORALES | ADDRESS ON FILE | | | | | | | |
| LOURDES LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| LOURDES M AQUINO QUILES | ADDRESS ON FILE | | | | | | | |
| LOURDES M AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| LOURDES M BAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LOURDES M BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| LOURDES M CAMACHO MEDINA | ADDRESS ON FILE | | | | | | | |
| LOURDES M CANCEL SANTANA | ADDRESS ON FILE | | | | | | | |
| LOURDES M CANTRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| LOURDES M CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LOURDES M COLLAZO ALGARIN | ADDRESS ON FILE | | | | | | | |
| LOURDES M COLON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| LOURDES M CORDERO MOLINA | ADDRESS ON FILE | | | | | | | |
| LOURDES M FEBRES MIRANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1159 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES M FIGUEREDO FIGUEREDO | ADDRESS ON FILE | | | | | | | |
| LOURDES M FREYTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LOURDES M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M GELY MAURAS | ADDRESS ON FILE | | | | | | | |
| LOURDES M GERENA DIAZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| LOURDES M JIMENEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| LOURDES M LOZADA NAZARIO | ADDRESS ON FILE | | | | | | | |
| LOURDES M MALDONADO | ADDRESS ON FILE | | | | | | | |
| LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| LOURDES M MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES M MORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOURDES M MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES M NEGRON MERCADO | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| LOURDES M NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| LOURDES M ORTIZ ARIAS | ADDRESS ON FILE | | | | | | | |
| LOURDES M ORTIZ CAXUELAS | ADDRESS ON FILE | | | | | | | |
| LOURDES M RIVERA ASENCIO | ADDRESS ON FILE | | | | | | | |
| LOURDES M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| LOURDES M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| LOURDES M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LOURDES M ROSADO ALICEA | ADDRESS ON FILE | | | | | | | |
| LOURDES M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| LOURDES M SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M TIRADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| LOURDES M TORRES ESTEVES | ADDRESS ON FILE | | | | | | | |
| LOURDES M. COLLAZO CHARNECO | ADDRESS ON FILE | | | | | | | |
| LOURDES M. DE JESUS OLIVO | ADDRESS ON FILE | | | | | | | |
| LOURDES M. FUENTES | ADDRESS ON FILE | | | | | | | |
| LOURDES M. RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| LOURDES M. ROGRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LOURDES M. TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES M. TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES MALDONADO ARIAS | ADDRESS ON FILE | | | | | | | |
| LOURDES MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| LOURDES MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LOURDES MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LOURDES MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| LOURDES MALDONADO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| LOURDES MALINES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOURDES MANTILLA RIOS | ADDRESS ON FILE | | | | | | | |
| LOURDES MARIN | ADDRESS ON FILE | | | | | | | |
| LOURDES MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| LOURDES MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LOURDES MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES MATOS | ADDRESS ON FILE | | | | | | | |
| LOURDES MATOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| LOURDES MED CTR OF BURL CTY | PO BOX 152472 | | | | IRVING, | TX | 75015-2472 | |
| LOURDES MEDINA ROSADO | URB. CORALES C-32 CALLE 5 | | | | HATILLO | PR | 00659 | |
| LOURDES MILAGROS SOTO NAZARIO | ADDRESS ON FILE | | | | | | | |
| LOURDES MONCLOVA TIRADO | ADDRESS ON FILE | | | | | | | |
| LOURDES MONTALVO TORRES ESTATE | URB MERCEDITA | 374 CALLE BONITA | | | PONCE | PR | 00717 | |
| LOURDES MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| LOURDES MORALES OLMEDA | ADDRESS ON FILE | | | | | | | |
| LOURDES MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| LOURDES MORENO | ADDRESS ON FILE | | | | | | | |
| LOURDES N ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| LOURDES N RUIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| LOURDES N SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| LOURDES NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| LOURDES NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES OBREGON GARCIA | ADDRESS ON FILE | | | | | | | |
| LOURDES OLIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ORSINI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ORTIZ FRAGOSO | ADDRESS ON FILE | | | | | | | |
| LOURDES ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES ORTIZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| LOURDES ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LOURDES P FELICIANO CASTRO | ADDRESS ON FILE | | | | | | | |
| LOURDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| LOURDES PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| LOURDES PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| LOURDES PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES PERDIGON ACEVEDO | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| LOURDES PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LOURDES PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LOURDES PIETRI VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES PINEIRO DISDIER | ADDRESS ON FILE | | | | | | | |
| LOURDES PUEYO FONT | ADDRESS ON FILE | | | | | | | |
| LOURDES QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES QUINONES NELSON | ADDRESS ON FILE | | | | | | | |
| LOURDES QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES R GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES R IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES R. LAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES RAMOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| LOURDES RAMOS PESQUERA | ADDRESS ON FILE | | | | | | | |
| LOURDES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA MIRABAL | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| LOURDES RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ ALDEBOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ ANAYA CPL | URB HACIENDAS DE SAN GERMAN | CALLE BROMELIA 286 | | | SAN GERMAN | PR | 00683-9007 | |
| LOURDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRÍGUEZ LÓPEZ | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| LOURDES RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ TERRON | ADDRESS ON FILE | | | | | | | |
| LOURDES RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LOURDES ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| LOURDES ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES ROSADO ESTELA | ADDRESS ON FILE | | | | | | | |
| LOURDES ROSARIO | ADDRESS ON FILE | | | | | | | |
| Lourdes Rrivera Pena | URB ATENAS C 9 J TIRADO GRACIA | | | | MANATI | PR | 00674 | |
| LOURDES RUIZ DIEZ MURO | ADDRESS ON FILE | | | | | | | |
| LOURDES RUIZ DIEZ MURO | ADDRESS ON FILE | | | | | | | |
| LOURDES RUIZ MATOS | ADDRESS ON FILE | | | | | | | |
| LOURDES RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES S BERNIER CASTRELLO | ADDRESS ON FILE | | | | | | | |
| LOURDES S MENDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| LOURDES S TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES SALABARRIA VALLE | ADDRESS ON FILE | | | | | | | |
| LOURDES SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| LOURDES SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES SANCHEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| LOURDES SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| LOURDES SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| LOURDES SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| LOURDES SCHARON PENA | ADDRESS ON FILE | | | | | | | |
| LOURDES SEGUINOT | ADDRESS ON FILE | | | | | | | |
| LOURDES SERRANO MOLINA | ADDRESS ON FILE | | | | | | | |
| LOURDES SOBRINO IZCOA | ADDRESS ON FILE | | | | | | | |
| LOURDES SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES T. BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LOURDES TAPIA DE SOUSS | ADDRESS ON FILE | | | | | | | |
| LOURDES TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| LOURDES TIRADO OURDES | ADDRESS ON FILE | | | | | | | |
| LOURDES TORMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| LOURDES V VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES V VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| LOURDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LOURDES VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LOURDES VAZQUEZ BRENES | ADDRESS ON FILE | | | | | | | |
| LOURDES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LOURDES VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES VELAZQUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| LOURDES VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOURDES VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LOURDES VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LOURDES VELEZ SERRA | ADDRESS ON FILE | | | | | | | |
| LOURDES VERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| LOURDES VILLAFANE SANTANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| LOURDES W DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| LOURDES X. MAFFUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| LOURDES XIOMARA AGUILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES Y COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES Y LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURDES Y MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| LOURDES Y RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| LOURDES Y. MAFFIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| LOURDES Y. MUNOZ BADILLO | ADDRESS ON FILE | | | | | | | |
| LOURDES Z DOMINQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LOURDES ZAYAS RAMOS | 843 ESTEBAN GONZALEZ | CONDOMINIO MARIMIR 502 | | | SAN JUAN | PR | 00925-2113 | |
| LOURED RIVERA CALIZ | ADDRESS ON FILE | | | | | | | |
| LOURIDO ALONSO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LOURIDO ALONSO, JULIAN | ADDRESS ON FILE | | | | | | | |
| LOURIDO COLON, NEIZA | ADDRESS ON FILE | | | | | | | |
| LOURIDO COLON, NILSA E | ADDRESS ON FILE | | | | | | | |
| LOURIDO FERRER MD, HERIBERTO D | ADDRESS ON FILE | | | | | | | |
| LOURIDO GONZALES, ADAMINA | ADDRESS ON FILE | | | | | | | |
| LOURIDO PADRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| LOURIDO RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| LOURIDO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Lourido Rodriguez, Richard | ADDRESS ON FILE | | | | | | | |
| LOURIDO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LOURIDO RUIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| LOURIDO RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LOURIDO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | | |
| LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | | |
| LOURIDO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LOURIDO TORRES, PAOLA NICOLE | ADDRESS ON FILE | | | | | | | |
| LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOUSADA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| LOUSTAUNAU CASTA, BELINDA | ADDRESS ON FILE | | | | | | | |
| LOUZAO VELEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| LOVATO AVILES, EDWUARD | ADDRESS ON FILE | | | | | | | |
| LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | | |
| LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | | |
| LOVE RODER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOVELAND CAMACHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| LOVENIA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| LOVERA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOVOS SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| LOW VISION CENTER | ATTN MEDICAL RECORDS | 215 E NEW HAMPSHIRE ST | | | ORLANDO | FL | 32804 | |
| LOWE COLORADO, RICHARD D | ADDRESS ON FILE | | | | | | | |
| LOWE TORRES, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| LOWEL MATOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| LOWEL MATOS ACOSTA | LCDA. BRENDAIRIN CRUZ | URB. PERLA DEL SUR | 2421 PASEO PERLA DEL SUR SUITE 3 | MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 | |
| LOWELL COMMUNITY HEALTH CENTER | 585 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| LOWELL GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 | |
| LOWENDARINE MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LOWENSKI J MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LOWER BUCKS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| LOWINSKI SOTO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| LOWNEY MD, JERIMIAH | ADDRESS ON FILE | | | | | | | |
| LOWRY MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| LOY CONTRACTOR CORP | VISTA BAHIA | 182 PASEO CIELO Y MAR | | | PENUELAS | PR | 00624 | |
| LOYACANO PERL, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOYD SANABRIA HERNANDEZDBA HACIENDA | SANTA FE | PO BOX 449 | | | SALINAS | PR | 00751 | |
| LOYDA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LOYDA CRUZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| LOYDA ESTADES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LOYDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LOYDA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LOYDA I DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LOYDA I MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| LOYDA I. MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| LOYDA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LOYDA M. COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| LOYDA MEJIAS DE ARTIGA | ADDRESS ON FILE | | | | | | | |
| LOYDA MELENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LOYDA NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| LOYDA POMALES CRUZADO | ADDRESS ON FILE | | | | | | | |
| LOYDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| LOYDA TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| LOYDIANNE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| LOYDIS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LOYO ALICEA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| LOYO ALICEA, NILSA D. | ADDRESS ON FILE | | | | | | | |
| LOYO BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LOYO BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| LOYO BERRIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| Loyo Berrios, Luis E | ADDRESS ON FILE | | | | | | | |
| LOYO BERRIOS,NILSA I | ADDRESS ON FILE | | | | | | | |
| LOYO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOYO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOYO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOYO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOYOLA AGOSTINI, ENID | ADDRESS ON FILE | | | | | | | |
| LOYOLA ALICEA, ANA L & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| LOYOLA ARAUD, JESUS M | ADDRESS ON FILE | | | | | | | |
| LOYOLA ARRAY, CESAR N | ADDRESS ON FILE | | | | | | | |
| Loyola Arroyo, Pedro J. | ADDRESS ON FILE | | | | | | | |
| LOYOLA AVILES, AMARISLEE | ADDRESS ON FILE | | | | | | | |
| LOYOLA BATISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOYOLA COLON, DELIAN | ADDRESS ON FILE | | | | | | | |
| LOYOLA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOYOLA COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| LOYOLA CRIADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Loyola Del Valle, Eduardo | ADDRESS ON FILE | | | | | | | |
| LOYOLA DEL VALLE, TAMARIE | ADDRESS ON FILE | | | | | | | |
| LOYOLA DEL VALLE, TAMARIE S | ADDRESS ON FILE | | | | | | | |
| LOYOLA DOVAL MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| LOYOLA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOYOLA FORNES, AMALIA | ADDRESS ON FILE | | | | | | | |
| LOYOLA FORNES, JUAN A | ADDRESS ON FILE | | | | | | | |
| LOYOLA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Loyola Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| LOYOLA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOYOLA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOYOLA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LOYOLA MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOYOLA MARTINEZ,VERONICA M. | ADDRESS ON FILE | | | | | | | |
| LOYOLA MD , ANGEL M | ADDRESS ON FILE | | | | | | | |
| LOYOLA MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Loyola Mercado, Alexis | ADDRESS ON FILE | | | | | | | |
| LOYOLA MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOYOLA MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Loyola Mercado, Julio C | ADDRESS ON FILE | | | | | | | |
| LOYOLA OD , JOSE J | ADDRESS ON FILE | | | | | | | |
| LOYOLA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| LOYOLA PASQUINUCCI DANTE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LOYOLA PEREZ MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| LOYOLA PEREZ, LIANA I. | ADDRESS ON FILE | | | | | | | |
| LOYOLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOYOLA RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| LOYOLA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| LOYOLA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOYOLA RODRIGUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOYOLA SANTOS, AKIRA | ADDRESS ON FILE | | | | | | | |
| LOYOLA SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| LOYOLA SANTOS, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| LOYOLA TARAFA, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| LOYOLA TORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOYOLA TORRES, ALIDA I | ADDRESS ON FILE | | | | | | | |
| LOYOLA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Loyola Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| LOYOLA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| LOYOLA TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| LOYOLA TORRES, MIGUEL C. | ADDRESS ON FILE | | | | | | | |
| LOYOLA UBALS, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S FIRST AVE | | | | MAYWOOD | IL | 60153 | |
| LOYOLA VAILLANT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| LOYOLA VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LOYOLA VELEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| LOYOLA ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| LOYOLATORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| LOYVETTE L MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LOZA DE CORO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| LOZA DELGADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LOZA RUIZ, SYLKIA | ADDRESS ON FILE | | | | | | | |
| LOZA RUIZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| LOZADA ACEVEDO, AIDA E | ADDRESS ON FILE | | | | | | | |
| LOZADA ACEVEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA ACOSTA, SARA | ADDRESS ON FILE | | | | | | | |
| LOZADA ADORNO, PETRA | ADDRESS ON FILE | | | | | | | |
| LOZADA AGOSTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA AGOSTO, KAYRA M | ADDRESS ON FILE | | | | | | | |
| LOZADA ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA ALGARIN, ITZALY | ADDRESS ON FILE | | | | | | | |
| LOZADA ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA ALMODOVAR, ONIEL | ADDRESS ON FILE | | | | | | | |
| LOZADA ALVARADO, IDAMARIE | ADDRESS ON FILE | | | | | | | |
| LOZADA ALVARADO, NILSA | ADDRESS ON FILE | | | | | | | |
| LOZADA ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOZADA ALVAREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LOZADA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Lozada Alvarez, Nelson | ADDRESS ON FILE | | | | | | | |
| LOZADA ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Lozada Alvarez, Samuel | ADDRESS ON FILE | | | | | | | |
| LOZADA APONTE, XAVIER | ADDRESS ON FILE | | | | | | | |
| LOZADA ARANDA, ROSA | ADDRESS ON FILE | | | | | | | |
| LOZADA ARCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOZADA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LOZADA AYALA, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1165 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOZADA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOZADA AYALA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LOZADA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOZADA BAEZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| LOZADA BERBERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| Lozada Berdecia, Arnaldo | ADDRESS ON FILE | | | | | | | |
| LOZADA BERDECÍA, ARNALDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| LOZADA BERDECÍA, ARNALDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| LOZADA BERDECIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOZADA BERNALD, GLADYS | ADDRESS ON FILE | | | | | | | |
| LOZADA BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LOZADA BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOZADA BETANCOURT, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LOZADA BONANO, HECTOR B. | ADDRESS ON FILE | | | | | | | |
| LOZADA BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| LOZADA BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA BONILLA, SARANGELLY | ADDRESS ON FILE | | | | | | | |
| LOZADA BRUNO, ITSA I | ADDRESS ON FILE | | | | | | | |
| LOZADA BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA BURGOS, NYDIA L | ADDRESS ON FILE | | | | | | | |
| LOZADA BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA BURGOS, VIRGILIO R. | ADDRESS ON FILE | | | | | | | |
| LOZADA CABRERA, ELBA | ADDRESS ON FILE | | | | | | | |
| LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| LOZADA CACERES, KENIA | ADDRESS ON FILE | | | | | | | |
| LOZADA CALCANO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| LOZADA CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA CAMACHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| LOZADA CAMACHO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LOZADA CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| LOZADA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| LOZADA CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOZADA CAPRILES, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| LOZADA CARABALLO, JOANNY | ADDRESS ON FILE | | | | | | | |
| LOZADA CARABALLO, MARINA | ADDRESS ON FILE | | | | | | | |
| LOZADA CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA CARMONA, MARA E | ADDRESS ON FILE | | | | | | | |
| LOZADA CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Lozada Carrasquilo, Agustin | ADDRESS ON FILE | | | | | | | |
| LOZADA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| LOZADA CASTANEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA CASTANEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| LOZADA CASTANEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| LOZADA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA CASTRO,YARELYS | ADDRESS ON FILE | | | | | | | |
| LOZADA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOZADA CLAUDIO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZADA COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| LOZADA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOZADA COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOZADA COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| LOZADA COLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| LOZADA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA CONCEPCION, LUZ D | ADDRESS ON FILE | | | | | | | |
| LOZADA CONCEPCION, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOZADA CONDE, PABLO J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA CONTRERAS, FANNY M | ADDRESS ON FILE | | | | | | | |
| LOZADA CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| LOZADA CORREA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| LOZADA CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOZADA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| Lozada Cosme, Jose B | ADDRESS ON FILE | | | | | | | |
| LOZADA COSTAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA COSTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA CRESPO, GRACE S | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| Lozada Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Lozada Cruz, Raul Jr | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| LOZADA CRUZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| Lozada Davila, Anthony Steven | ADDRESS ON FILE | | | | | | | |
| Lozada Davila, Gilberto | ADDRESS ON FILE | | | | | | | |
| LOZADA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOZADA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOZADA DE HERDENSON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LOZADA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LOZADA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| LOZADA DE JESUS, LERNIE | ADDRESS ON FILE | | | | | | | |
| LOZADA DE JESUS, LORNA I | ADDRESS ON FILE | | | | | | | |
| LOZADA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA DE JESUS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Lozada De Rivera, Emire | ADDRESS ON FILE | | | | | | | |
| LOZADA DECLET, FRANCIS | ADDRESS ON FILE | | | | | | | |
| LOZADA DEL VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Lozada Del Valle, Jorge L | ADDRESS ON FILE | | | | | | | |
| LOZADA DELGADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Lozada Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, NAYDA R. | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, OLIMPICO | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOZADA DOMENECH, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOZADA DOMENECH, RICARDO | ADDRESS ON FILE | | | | | | | |
| LOZADA DOMINGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| LOZADA DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOZADA DURAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOZADA FALU, ROSA E | ADDRESS ON FILE | | | | | | | |
| LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOZADA FIGUEROA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| LOZADA FIGUEROA, CARLA | ADDRESS ON FILE | | | | | | | |
| LOZADA FIGUEROA, CORAL M | ADDRESS ON FILE | | | | | | | |
| LOZADA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOZADA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| Lozada Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| LOZADA FIGUEROA,MANUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA FLORES, CORALYS | ADDRESS ON FILE | | | | | | | |
| LOZADA FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA FRAGOSO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| LOZADA GALARZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, DAISY I | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, EDWARD O | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA GARCIA, VIDAL | ADDRESS ON FILE | | | | | | | |
| LOZADA GOMEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| LOZADA GOMEZ, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| Lozada Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| LOZADA GONZALEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| LOZADA GUADALUPE, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOZADA GUADALUPE, LICIE | ADDRESS ON FILE | | | | | | | |
| LOZADA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA GUADALUPE, WANDA | ADDRESS ON FILE | | | | | | | |
| LOZADA GUTIERREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| Lozada Guzman, Luz M | ADDRESS ON FILE | | | | | | | |
| LOZADA GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LOZADA HERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Lozada Hernandez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| LOZADA HIDALGO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| LOZADA HIDALGO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| LOZADA HILDEBRANDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOZADA HILDEBRANDO, ROSA | ADDRESS ON FILE | | | | | | | |
| LOZADA IRIZARRY, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA IRIZARRY, MAYLEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1168 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA JIMENEZ, MARIA D LOS A | ADDRESS ON FILE | | | | | | | |
| LOZADA JORGE, GINEYDA | ADDRESS ON FILE | | | | | | | |
| LOZADA LABOY, FRANKIE | ADDRESS ON FILE | | | | | | | |
| LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA LAUREANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOZADA LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| LOZADA LEON, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ MD, ALMA | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| LOZADA LOPEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| LOZADA LOZADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOZADA LOZADA, EMIRE | ADDRESS ON FILE | | | | | | | |
| LOZADA LOZADA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| LOZADA LUGO, AIDYL | ADDRESS ON FILE | | | | | | | |
| LOZADA LUGO, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| LOZADA MACHUCA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOZADA MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOZADA MALAVE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| LOZADA MALDONADO, ISBEL J | ADDRESS ON FILE | | | | | | | |
| LOZADA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA MALDONADO, RANDY | ADDRESS ON FILE | | | | | | | |
| LOZADA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA MANGUAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| LOZADA MANGUAL, PABLO | ADDRESS ON FILE | | | | | | | |
| LOZADA MARCANO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| LOZADA MARCANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOZADA MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LOZADA MARRERO, CARLITOS | ADDRESS ON FILE | | | | | | | |
| Lozada Marrero, Carmen A | ADDRESS ON FILE | | | | | | | |
| LOZADA MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| LOZADA MARRERO, LUZ I | ADDRESS ON FILE | | | | | | | |
| Lozada Martinez, Alberto | ADDRESS ON FILE | | | | | | | |
| LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LOZADA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Lozada Martinez, Carmen A | ADDRESS ON FILE | | | | | | | |
| LOZADA MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| LOZADA MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| LOZADA MARTINEZ, TEODORA | ADDRESS ON FILE | | | | | | | |
| LOZADA MATOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| LOZADA MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOZADA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOZADA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| LOZADA MAYSONET, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA MEDINA, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| Lozada Medina, Iris M | ADDRESS ON FILE | | | | | | | |
| LOZADA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| LOZADA MEDINA, SIRIS | ADDRESS ON FILE | | | | | | | |
| LOZADA MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LOZADA MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1169 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA MELENDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| LOZADA MENDOZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LOZADA MENDOZA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| LOZADA MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Lozada Mercado, Exequiel F | ADDRESS ON FILE | | | | | | | |
| LOZADA MERCADO, MELVIN A | ADDRESS ON FILE | | | | | | | |
| LOZADA MERCADO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| Lozada Milano, Fabio | ADDRESS ON FILE | | | | | | | |
| LOZADA MILLAND, DORIS M. | ADDRESS ON FILE | | | | | | | |
| LOZADA MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Lozada Miranda, Raquel | ADDRESS ON FILE | | | | | | | |
| LOZADA MOLINA, NITZA | ADDRESS ON FILE | | | | | | | |
| LOZADA MONTALVO, FLOR M | ADDRESS ON FILE | | | | | | | |
| LOZADA MONTANEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA MONTANEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| LOZADA MONTANEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| LOZADA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LOZADA MONTAQEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LOZADA MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| LOZADA MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOZADA MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LOZADA MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |
| LOZADA MORALES, MARCELA | ADDRESS ON FILE | | | | | | | |
| Lozada Morales, Myriam | ADDRESS ON FILE | | | | | | | |
| LOZADA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOZADA MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOZADA MULERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| LOZADA MUNOZ, ULDA | ADDRESS ON FILE | | | | | | | |
| LOZADA NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA NAZARIO, DAISY I. | ADDRESS ON FILE | | | | | | | |
| LOZADA NAZARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| LOZADA NAZARIO, LUZ I | ADDRESS ON FILE | | | | | | | |
| LOZADA NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOZADA NEGRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| LOZADA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZADA NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| LOZADA NEGRON, GLENDA I | ADDRESS ON FILE | | | | | | | |
| LOZADA NEGRON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| LOZADA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA NEGRON, NATALIE | ADDRESS ON FILE | | | | | | | |
| LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOZADA NIEVES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| LOZADA OROZCO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOZADA OROZCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| LOZADA OROZCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Lozada Orozco, Rafael A. | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTEGA, YASIRI | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTEGA, YASIRY I | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Lozada Ortiz, Juanita | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1170 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lozada Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| Lozada Ortiz, Nestor | ADDRESS ON FILE | | | | | | | |
| Lozada Ortiz, Nilda L | ADDRESS ON FILE | | | | | | | |
| Lozada Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| LOZADA OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOZADA OSORIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOZADA OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOZADA OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| LOZADA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA OTERO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| LOZADA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| LOZADA OTERO, NEIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA PABON ROSA, IZELA | ADDRESS ON FILE | | | | | | | |
| LOZADA PACHEC, DAISY IVONNE | ADDRESS ON FILE | | | | | | | |
| LOZADA PACHECO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LOZADA PADILLA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| LOZADA PANTOJA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA PENA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, ARGUIMIDES G. | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Lozada Perez, Reneida | ADDRESS ON FILE | | | | | | | |
| LOZADA PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA PLUGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOZADA POU, ALMA | ADDRESS ON FILE | | | | | | | |
| LOZADA QUINONEZ, DORIDALIA | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMIREZ, JERAMFEL | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| Lozada Ramos, Griselio | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| LOZADA RAMOS, WANDA R | ADDRESS ON FILE | | | | | | | |
| LOZADA REPOLLET, ROSA E. | ADDRESS ON FILE | | | | | | | |
| LOZADA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOZADA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| LOZADA REYES, MARVIN | ADDRESS ON FILE | | | | | | | |
| LOZADA REYES, PARIS | ADDRESS ON FILE | | | | | | | |
| LOZADA RIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| LOZADA RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| LOZADA RIOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| Lozada Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1171 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, ELWIS | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, ESTHER E. | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Lozada Rivera, Gloria H | ADDRESS ON FILE | | | | | | | |
| Lozada Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, JENNELIA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, LINETTE M | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, LUCAS G | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LOZADA RIVERA,ADRIANA G. | ADDRESS ON FILE | | | | | | | |
| LOZADA ROBLES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, GIZELLE | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, IGDALIA | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LOZADA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| LOZADA ROLDAN, MARINES | ADDRESS ON FILE | | | | | | | |
| LOZADA ROLDAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOZADA ROLON, JUANA | ADDRESS ON FILE | | | | | | | |
| LOZADA ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| LOZADA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lozada Rosario, Sonia I | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| LOZADA RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| LOZADA RUIZ, TANYA | ADDRESS ON FILE | | | | | | | |
| LOZADA SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LOZADA SALDANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOZADA SALGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| LOZADA SALGADO, ROSAL | ADDRESS ON FILE | | | | | | | |
| LOZADA SANABRIA, AXEL | ADDRESS ON FILE | | | | | | | |
| LOZADA SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Lozada Sanabria, Mabel | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LOZADA SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA SANDOVAL, ELBA | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTANA, MARIEL | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTANA, ROCKY | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTANA, WILMA A | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTANA, WILMA A. | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, EDIEL | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, MARIANA | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, SURELYS | ADDRESS ON FILE | | | | | | | |
| LOZADA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| Lozada Santos, Joel | ADDRESS ON FILE | | | | | | | |
| LOZADA SEDA, KELLAIRA | ADDRESS ON FILE | | | | | | | |
| LOZADA SEPULVEDA, SHEIKALY | ADDRESS ON FILE | | | | | | | |
| LOZADA SERRANA, WINSTON | ADDRESS ON FILE | | | | | | | |
| LOZADA SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| LOZADA SERRANO, EMANUEL | EMANUEL LOZADA SERRANO (CONFINADO) | CARCEL REGIONAL DE BAYAMON | ANEXO 308 MODULO 1A NUM 6 | PO BOX 60307 | BAYAMON | PR | 00960 | |
| Lozada Serrano, Ramiro | ADDRESS ON FILE | | | | | | | |
| LOZADA SERRANO, VERYKA | ADDRESS ON FILE | | | | | | | |
| LOZADA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| LOZADA SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| LOZADA SIERRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| LOZADA SINISTERRA, ANGELA | ADDRESS ON FILE | | | | | | | |
| LOZADA SINISTERRA, FELIPE | ADDRESS ON FILE | | | | | | | |
| LOZADA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1173 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LOZADA SOLIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Lozada Sosa, Luis A. | ADDRESS ON FILE | | | | | | | |
| Lozada Sostre, Angel L | ADDRESS ON FILE | | | | | | | |
| LOZADA SOSTRE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| LOZADA SOTO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LOZADA SOTO, LUCIA | ADDRESS ON FILE | | | | | | | |
| LOZADA SOTO, MARGARO | ADDRESS ON FILE | | | | | | | |
| LOZADA SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| LOZADA STEIDEL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOZADA SUAREZ, BETSY M. | ADDRESS ON FILE | | | | | | | |
| LOZADA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LOZADA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| LOZADA TOLEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| LOZADA TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| LOZADA TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| LOZADA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| LOZADA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| LOZADA TROCHE, CHAD | ADDRESS ON FILE | | | | | | | |
| LOZADA TUA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LOZADA URBINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| LOZADA URBINA, ROQUE | ADDRESS ON FILE | | | | | | | |
| LOZADA VAZQUEZ, ADLIH | ADDRESS ON FILE | | | | | | | |
| LOZADA VAZQUEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| LOZADA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LOZADA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| LOZADA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LOZADA VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| LOZADA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Lozada Vega, Jose Angel | ADDRESS ON FILE | | | | | | | |
| LOZADA VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Lozada Velazquez, Antonio | ADDRESS ON FILE | | | | | | | |
| LOZADA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZADA VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOZADA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LOZADA VELAZQUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| Lozada Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| LOZADA VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| LOZADA VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LOZADA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Lozada Villanueva, Tulio | ADDRESS ON FILE | | | | | | | |
| LOZADA VILLASENOR, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| LOZADA VINAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| LOZADA VIRELLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| LOZADA, ANA MARYS | ADDRESS ON FILE | | | | | | | |
| LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LOZADA, EMPRESAS | ADDRESS ON FILE | | | | | | | |
| LOZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZADA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| LOZADA, NORILIS | ADDRESS ON FILE | | | | | | | |
| LOZADA, WANDA | ADDRESS ON FILE | | | | | | | |
| LOZADACRUZ, DIANET | ADDRESS ON FILE | | | | | | | |
| LOZADALOZADA, VICTOR M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1174 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADAPAGAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| LOZANO ADORNO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LOZANO ADORNO, NELLY | ADDRESS ON FILE | | | | | | | |
| LOZANO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOZANO ARROYO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| LOZANO ARVELO, SONIA M | ADDRESS ON FILE | | | | | | | |
| LOZANO AVILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| LOZANO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LOZANO BARRETO, ROBERTO N | ADDRESS ON FILE | | | | | | | |
| LOZANO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LOZANO BORRERO, ADLIN | ADDRESS ON FILE | | | | | | | |
| LOZANO BORRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | |
| LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | |
| LOZANO CARRASCO, PABLO | ADDRESS ON FILE | | | | | | | |
| LOZANO CASTRO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| LOZANO CAZUELA, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZANO COLON, JOSE C | ADDRESS ON FILE | | | | | | | |
| Lozano Corsino, Carlos A. | ADDRESS ON FILE | | | | | | | |
| LOZANO CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| LOZANO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| LOZANO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| LOZANO CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| LOZANO ELECTRICAL CONTRCTOR CORP | BARAHONA | 66 A ROSA VEGA | | | MOROVIS | PR | 00687 | |
| LOZANO ESPINOSA, VALERIA | ADDRESS ON FILE | | | | | | | |
| LOZANO FIGUEROA, MARIA DL | ADDRESS ON FILE | | | | | | | |
| LOZANO GARCIA, ALBA N | ADDRESS ON FILE | | | | | | | |
| LOZANO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LOZANO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOZANO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| LOZANO GONZALEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| Lozano Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| LOZANO INCA, ELIO | ADDRESS ON FILE | | | | | | | |
| LOZANO LARRIU, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Lozano Lopez, Eddie | ADDRESS ON FILE | | | | | | | |
| LOZANO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOZANO LOPEZ, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| LOZANO LOPEZ, ZYLKIA MARIE | ADDRESS ON FILE | | | | | | | |
| LOZANO LOZANO, MARIA S | ADDRESS ON FILE | | | | | | | |
| LOZANO LOZANO, NYDIA A | ADDRESS ON FILE | | | | | | | |
| LOZANO LOZANO, ROSA H | ADDRESS ON FILE | | | | | | | |
| LOZANO LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| Lozano Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| LOZANO MARCANO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| LOZANO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LOZANO MATEO, JORGE | ADDRESS ON FILE | | | | | | | |
| LOZANO MATHEU, YARISEL | ADDRESS ON FILE | | | | | | | |
| LOZANO MATTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| LOZANO MAYSONET, RAMON | ADDRESS ON FILE | | | | | | | |
| LOZANO MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LOZANO MIRANDA, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| LOZANO MOLINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LOZANO MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| LOZANO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| LOZANO MORAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LOZANO MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LOZANO MUNOZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1175 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOZANO NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LOZANO NARVAEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LOZANO NERIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOZANO NERIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lozano Nieves, Eddie | ADDRESS ON FILE | | | | | | | |
| LOZANO NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| LOZANO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LOZANO OJEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LOZANO OTERO, RODOLFO M. | ADDRESS ON FILE | | | | | | | |
| LOZANO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| LOZANO PAULINO, CESAR | ADDRESS ON FILE | | | | | | | |
| LOZANO PUCHALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOZANO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| LOZANO RAMOS, MAYRA LISA | ADDRESS ON FILE | | | | | | | |
| LOZANO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LOZANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, AYMEE | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, DINORAH E | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| LOZANO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| Lozano Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| LOZANO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| LOZANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LOZANO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| LOZANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOZANO ROLON, WILSON | ADDRESS ON FILE | | | | | | | |
| LOZANO ROSADO, KARLA | ADDRESS ON FILE | | | | | | | |
| LOZANO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOZANO ROSARIO, LILAWATY | ADDRESS ON FILE | | | | | | | |
| Lozano Rosario, William | ADDRESS ON FILE | | | | | | | |
| LOZANO RUIZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| LOZANO RUIZ, HECLY A | ADDRESS ON FILE | | | | | | | |
| LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| LOZANO SANTANA, FELIX R | ADDRESS ON FILE | | | | | | | |
| LOZANO SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| LOZANO SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| LOZANO SEPULPEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LOZANO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LOZANO TORRES, ROSA VIRGEN | ADDRESS ON FILE | | | | | | | |
| LOZANO TORRES, YASELI | ADDRESS ON FILE | | | | | | | |
| LOZANO TRINIDAD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LOZANO VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LOZANO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LOZANO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOZANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| LOZANO,JOAN M. | ADDRESS ON FILE | | | | | | | |
| LOZASDA,JESUS | ADDRESS ON FILE | | | | | | | |
| LOZIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| LP MAINTENANCE CORP | HC 70 BOX 48403 | | | | SAN LORENZO | PR | 00754-9066 | |
| LP TECHNOLOGIES INC | ALT RIO GRANDE | EE66 CALLE F | | | RIO GRANDE | PR | 00745-3415 | |
| LP VENDING & CELLULAR CARDS INC | PO BOX 5008 PMB 22 | | | | YAUCO | PR | 00698-5008 | |
| LPC & D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| LPCD V AVP | ROBERTO CORRETJER PIQUER | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| LPG CPA PSC | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| LQZADA CRUZ, NILSA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1176 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LR COMMUNICATIONS CORP | EXT VILLAS DE LOIZA | GD21 CALLE 45B | | | CANOVANAS | PR | 00729-2901 | |
| LR HANDYMAN SERVICES, INC. | HC 2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| LRF PROJECT FUNDING & MANAGEMENT CORP | CAPARRA HEIGTHS STATION | CALL BOX 11851 | | | SAN JUAN | PR | 00922-3530 | |
| LRF PROJECT FUNDING AND MANAGEMENT COR | PO BOX 11851 | | | | SAN JUAN | PR | 00922 | |
| LROD INC | PMB 112 | PO BOX 81353 | | | GUAYNABO | PR | 00966 | |
| LRP PUBLICATIONS | P O BOX 24668 | | | | WEST PALM | FL | 33416 | |
| LRS MEDICAL EQUIPMENT & PHARMACY | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| LS INNOVATIVE EDUCATION CENTER, INC. | PO BOX 1561 | | | | MOCA | PR | 00676 | |
| LS QUILTING INC | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| LS TECH SERVICES LLC | P O BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| LS UNIVERSAL INC | PO BOX 3794 | | | | SAN SEBASTIAN | PR | 00685 | |
| LSB Professional Services, LLC | URB. ESTANCIAS DE BORINQUEN #54 | | | | MANATI | PR | 00674 | |
| LSB PROFESSIONAL SERVICES, LLC | URBANIZACION ESTANCIAS DE BORIQUEN #54 | | | | MANATI | PR | 00674 | |
| LSOFT TECHNOLOGIES INC. | 2550 ARGENTIA ROAD | SUITE 218 | | | MISSISAUGA | ON | | CANADA |
| LSREF2 ISLAND HOLDINGS LTD INC /HUDSON | PO BOX 70222 | | | | SAN JUAN | PR | 00936 | |
| LT AUTOMATION INC | PMB 401 89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| LT PRODUCTIONS, INC | 5 CALLE VILLA INTL II | | | | SAN JUAN | PR | 00913-4820 | |
| LT TRAVEL AGENCY | PLAZA BUXO SUITE 1 | 216 LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| LT2Y GROUP, LLC | QTAS DE CANOVANAS | 825 CALLE CUARZO | | | CANOVANAS | PR | 00729-2930 | |
| LTCI | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| LU JESENIA VARGAS GUILBE | ADDRESS ON FILE | | | | | | | |
| LU MD, LEIGHMIN | ADDRESS ON FILE | | | | | | | |
| LU QUIONG CHENG | ADDRESS ON FILE | | | | | | | |
| LU, KEJIE | ADDRESS ON FILE | | | | | | | |
| LUANA FERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| LUANA M BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUANA SANTOS | ADDRESS ON FILE | | | | | | | |
| LUANELLI ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUANETTE HODGE NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LUANIE GARCIA PIAZZA | ADDRESS ON FILE | | | | | | | |
| LUANN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| LUANNA LEE SANTOS ISALES | ADDRESS ON FILE | | | | | | | |
| LUANNE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUAR TECHNICAL SERVICES CORP | 25 URB SANS SOUCI CT | | | | BAYAMON | PR | 00957-4372 | |
| LUBASKY CABAN, KRITZIA J. | ADDRESS ON FILE | | | | | | | |
| LUBASKY RIVERA, JACK | ADDRESS ON FILE | | | | | | | |
| LUBE & SOTO LAW OFFICES PSC | URB PUERTO NUEVO | 1130 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| LUBE ALVAREZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| LUBERTY TECHNICAL COLLEGE | CARR 735 KM .5 | BO MONTELLANO | | | CAYEY | PR | 00737 | |
| LUBERTY TECHNICAL COLLEGE | P O BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| LUBERZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LUBILU THERAPY GROUP LLC | SECTOR REPARTO VALLE ALEGRE | 4601 CALLE MIGUEL POU | | | PONCE | PR | 00728-3154 | |
| LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUBRIEL VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUBY MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | BARRIO MAMEYAL | PARC 152 C CALLE 2 | | | DORADO | PR | 00646 | |
| LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | DORADO DEL MAR | C 28 CALLE LAS MAREAS | | | DORADO | PR | 00646 | |
| LUCAS A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCAS ALTURET MARTES | ADDRESS ON FILE | | | | | | | |
| LUCAS ALVARADO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| LUCAS BUS LINE | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| LUCAS BUS LINE INC | HC - 05  51734 | | | | MAYAGUEZ | PR | 00680 | |
| LUCAS BUS LINE INC | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| LUCAS BUS LINE INC | HC-5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| LUCAS BUS LINE, INC. | HC-05 BOX 52724 | | | | MAYAGUEZ | PR | 00680-0000 | |
| LUCAS DE JESUS CAMILO | ADDRESS ON FILE | | | | | | | |
| LUCAS E CAMBO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| LUCAS E RODRIGUEZ ARNAUT | ADDRESS ON FILE | | | | | | | |
| LUCAS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUCAS HOME FURNITURE | 4 CALLE COSTAS | | | | JUNCOS | PR | 00777 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS J HERNANDEZ PARA ANGEL L RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCAS MARTINEZ TOME | ADDRESS ON FILE | | | | | | | |
| LUCAS MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCAS MONTANEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| LUCAS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCAS MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LUCAS N AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCAS O BAEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| LUCAS PIMENTEL FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCAS R BENNAZAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUCAS REYES CARLO | ADDRESS ON FILE | | | | | | | |
| LUCAS S NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| LUCAS SOLANO, MARTINA S | ADDRESS ON FILE | | | | | | | |
| LUCAS THERAPIES PC | MEDICAL RECORDS | 4533 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| LUCAS TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| LUCAS VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| LUCAS VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| LUCAS, REYNA | ADDRESS ON FILE | | | | | | | |
| LUCCA ANAVITATE, YASMARIE | ADDRESS ON FILE | | | | | | | |
| LUCCA AVILES, YADIRA Y. | ADDRESS ON FILE | | | | | | | |
| LUCCA CASTRILLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| LUCCA COLON, ALLAN | ADDRESS ON FILE | | | | | | | |
| LUCCA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUCCA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCCA CORTES, GRACE | ADDRESS ON FILE | | | | | | | |
| LUCCA CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| Lucca Cruz, Efren R | ADDRESS ON FILE | | | | | | | |
| LUCCA CRUZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| LUCCA GARCIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LUCCA IRIZARRI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| LUCCA IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LUCCA LOPERENA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LUCCA QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LUCCA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LUCCA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCCA RODRIGUEZ, KARIDGIE | ADDRESS ON FILE | | | | | | | |
| LUCCA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| LUCCA STELLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| LUCCA SYLVESTRE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Lucca Torres, Hector | ADDRESS ON FILE | | | | | | | |
| LUCCA VELAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| LUCCA VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | | |
| LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | | |
| LUCCAS ROSARIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LUCCAS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUCCHESI GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| LUCCIONI COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| LUCCIONI RODRIGUEZ, LYNN | ADDRESS ON FILE | | | | | | | |
| LUCCIONIREYES, PEDRO P | ADDRESS ON FILE | | | | | | | |
| LUCE VILLAFANE CARMONA | ADDRESS ON FILE | | | | | | | |
| LUCELENIA BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUCELIGIA DOMINGUEZ VALERA | ADDRESS ON FILE | | | | | | | |
| LUCELIS OTERO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| LUCENA & RAICES PSC | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| LUCENA ACOSTA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| LUCENA ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LUCENA BETANCOURT, AIDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1178 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCENA CABASSA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| LUCENA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| LUCENA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| LUCENA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUCENA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LUCENA CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| LUCENA FIGUEROA, NIVIA | ADDRESS ON FILE | | | | | | | |
| LUCENA GARCIA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| LUCENA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LUCENA GERENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| LUCENA GOMEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| LUCENA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Lucena Irizarry, Jose B | ADDRESS ON FILE | | | | | | | |
| LUCENA JIMENEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| LUCENA LAUREANO, ESLEM | ADDRESS ON FILE | | | | | | | |
| LUCENA LAUREANO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| LUCENA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LUCENA LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| LUCENA LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| LUCENA MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| LUCENA OLMO, ABNER | ADDRESS ON FILE | | | | | | | |
| LUCENA OLMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Lucena Olmo, Evelyn | ADDRESS ON FILE | | | | | | | |
| LUCENA OLMO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LUCENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| LUCENA PAGAN, SANTA I | ADDRESS ON FILE | | | | | | | |
| LUCENA PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Lucena Perez, Freddie | ADDRESS ON FILE | | | | | | | |
| LUCENA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| Lucena Perez, Luis M | ADDRESS ON FILE | | | | | | | |
| LUCENA PEREZ, SYLKA I | ADDRESS ON FILE | | | | | | | |
| LUCENA QUILES, JOEL O | ADDRESS ON FILE | | | | | | | |
| LUCENA QUILES, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| LUCENA QUILES, YELITZA | ADDRESS ON FILE | | | | | | | |
| LUCENA RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| LUCENA RAMOS, OBED | ADDRESS ON FILE | | | | | | | |
| LUCENA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LUCENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUCENA RIVERA, MARIGLORY | ADDRESS ON FILE | | | | | | | |
| LUCENA RIVERA, RAYMAR | ADDRESS ON FILE | | | | | | | |
| LUCENA ROMAN, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LUCENA ROMAN, GISELY | ADDRESS ON FILE | | | | | | | |
| LUCENA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| LUCENA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LUCENA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LUCENA VAZQUEZ, DIARIS | ADDRESS ON FILE | | | | | | | |
| LUCENA VAZQUEZ, YOARILY | ADDRESS ON FILE | | | | | | | |
| LUCENA VEGA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| LUCENA VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| LUCENA ZABALA, KERMIT | ADDRESS ON FILE | | | | | | | |
| LUCENA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| LUCENA, KERMIT | ADDRESS ON FILE | | | | | | | |
| LUCERMINA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCERNA CONTRACTOR SERVICES | HC 05 BOX 94197 | | | | ARECIBO | PR | 00612 | |
| LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1179 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCERO INC | RAMEY STATION | PO BOX 250333 | | | AGUADILLA | PR | 00604-0333 | |
| LUCERO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUCERY MEDINA LAUREANO | ADDRESS ON FILE | | | | | | | |
| LUCESITA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| LUCESITA ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUCESITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUCETTE MOLINA ESCOBA | ADDRESS ON FILE | | | | | | | |
| LUCETTE RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUCHA INC. | AVE BARBOSA 567 URB.VALENCIA | | | | SAN JUAN | PR | 00924-0000 | |
| LUCHETTI AUTO PARTS | PO BOX 265 | | | | CATANO | PR | 00963 | |
| LUCHETTI FIRE & QUICK LUBE CENTER | PO BOX 693 | | | | MANATI | PR | 00674 | |
| LUCIA ADORNO SANTOS | ADDRESS ON FILE | | | | | | | |
| LUCIA ALBERTO CASTILLO | ADDRESS ON FILE | | | | | | | |
| LUCIA BEACH VILLAS | PO BOX 397 | | | | YABUCOA | PR | 00767 | |
| LUCIA CASAS CASAL | ADDRESS ON FILE | | | | | | | |
| LUCIA CLAUDIO SILVA | ADDRESS ON FILE | | | | | | | |
| LUCIA CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUCIA CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUCIA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUCIA DIAZ / JUAN VALDEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA FRET CORTES | ADDRESS ON FILE | | | | | | | |
| LUCIA GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| LUCIA IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| LUCIA LAUREANO CORDERO | ADDRESS ON FILE | | | | | | | |
| LUCIA LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| LUCIA M MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| LUCIA MARTINEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| LUCIA MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| LUCIA MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCIA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUCIA MERCEDES MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA MORALES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUCIA MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| LUCIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUCIA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUCIA ORTIZ AMADOR BRYAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUCIA PENTON, MARIA | ADDRESS ON FILE | | | | | | | |
| LUCIA PEREZ COSTANZA | ADDRESS ON FILE | | | | | | | |
| LUCIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| LUCIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUCIA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCIA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| LUCIA SAN MIGUEL LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| LUCIA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| LUCIA VARGAS CABAN | ADDRESS ON FILE | | | | | | | |
| LUCIA VARGAS DENIZARD | ADDRESS ON FILE | | | | | | | |
| LUCIA VAZQUEZ ARANGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1180 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIA VAZQUEZ ARANGO | ADDRESS ON FILE | | | | | | | |
| LUCIA VEGA MARCANO | ADDRESS ON FILE | | | | | | | |
| LUCIA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| LUCIA VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LUCIA, PUENTES | ADDRESS ON FILE | | | | | | | |
| LUCIANA M SOTO | ADDRESS ON FILE | | | | | | | |
| LUCIANA SHAW BEVILACQUA | ADDRESS ON FILE | | | | | | | |
| LUCIANA SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUCIANA VIDRO VIDRO | ADDRESS ON FILE | | | | | | | |
| LUCIAN COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUCIANNE ALBIZU ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUCIANNE CARBO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | | |
| LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | | |
| LUCIANNE MARQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Luciano Agosto, Rosa A. | ADDRESS ON FILE | | | | | | | |
| LUCIANO AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO ALBINO, ROSA J | ADDRESS ON FILE | | | | | | | |
| LUCIANO ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | | |
| LUCIANO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LUCIANO APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| LUCIANO ARCE, MAGDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO AROCHO, ELIKA V. | ADDRESS ON FILE | | | | | | | |
| LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | | |
| LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | | |
| LUCIANO AROCHO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO AROCHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO ARROYO, SAMMY | ADDRESS ON FILE | | | | | | | |
| LUCIANO ATANACIO AVILES | ADDRESS ON FILE | | | | | | | |
| LUCIANO AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| LUCIANO AYALA, SALLY A. | ADDRESS ON FILE | | | | | | | |
| LUCIANO BELTRE, SALOMON | ADDRESS ON FILE | | | | | | | |
| LUCIANO BOBE, HECTOR E | ADDRESS ON FILE | | | | | | | |
| LUCIANO CAMACHO, NORMA | ADDRESS ON FILE | | | | | | | |
| LUCIANO CANDELARIO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| LUCIANO CANDELARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| LUCIANO CANDELARIO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| LUCIANO CARLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| LUCIANO CASARES, YILDA L | ADDRESS ON FILE | | | | | | | |
| LUCIANO CINTRON, MOISES | ADDRESS ON FILE | | | | | | | |
| LUCIANO CINTRON, ZILIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO CLAUDIO VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUCIANO COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| LUCIANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUCIANO COLON, MILAGROS DEL R. | ADDRESS ON FILE | | | | | | | |
| LUCIANO COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| LUCIANO COLON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORDERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORDERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORDERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORDERO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORREA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORREA, JOSE L | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORREA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORREA, JULIO A | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORREA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO CORTES, NILSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1181 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIANO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO CRUZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| LUCIANO CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LUCIANO CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LUCIANO CRUZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| LUCIANO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LUCIANO CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO CRUZ, YADARIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO CUEVAS, AIMEE | ADDRESS ON FILE | | | | | | | |
| LUCIANO DE LA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| LUCIANO DE LEON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LUCIANO DE PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO DEL VALLE, ELMELINDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO DEL VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO DEL VALLE, MARIA L | ADDRESS ON FILE | | | | | | | |
| LUCIANO DEL VALLE,ADRIANA | ADDRESS ON FILE | | | | | | | |
| LUCIANO DELBREY, CARMELO | ADDRESS ON FILE | | | | | | | |
| LUCIANO DELGADO, SARA INDIRA | ADDRESS ON FILE | | | | | | | |
| LUCIANO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO DIODONET, ARTURO | ADDRESS ON FILE | | | | | | | |
| LUCIANO DUARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCIANO ECHEANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUCIANO ECHEANDIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LUCIANO ECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| Luciano Espinosa, Jorge L | ADDRESS ON FILE | | | | | | | |
| LUCIANO ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| LUCIANO FALERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| LUCIANO FELICIANO, IDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO FELICIANO, KEYSHLANNIE | ADDRESS ON FILE | | | | | | | |
| LUCIANO FELICIANO, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| LUCIANO FERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| LUCIANO FERRER, ANDRES | ADDRESS ON FILE | | | | | | | |
| LUCIANO FERRER, MAGDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO FERRER, NORMA | ADDRESS ON FILE | | | | | | | |
| LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LUCIANO FRANQUI, NILDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO GEIGEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LUCIANO GEIGEL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LUCIANO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| LUCIANO GONZALEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| LUCIANO GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| LUCIANO HENRIQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO HEREDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO HERNANDEZ, ANGELICO | ADDRESS ON FILE | | | | | | | |
| Luciano Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| LUCIANO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LUCIANO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUCIANO HERNANDEZ, SHARY L | ADDRESS ON FILE | | | | | | | |
| LUCIANO HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Luciano Irizarry, Genaro | ADDRESS ON FILE | | | | | | | |
| Luciano Irizarry, Jesus | ADDRESS ON FILE | | | | | | | |
| LUCIANO IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| LUCIANO JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| LUCIANO JORDAN, AZARA | ADDRESS ON FILE | | | | | | | |
| LUCIANO JOURNET, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIANO JOURNET, NILDA O | ADDRESS ON FILE | | | | | | | |
| LUCIANO KUILAN / EVELYN DIAZ | ADDRESS ON FILE | | | | | | | |
| LUCIANO LANDRAU, FRANK | ADDRESS ON FILE | | | | | | | |
| LUCIANO LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| LUCIANO LEON, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| LUCIANO LESPIER, JORGE | ADDRESS ON FILE | | | | | | | |
| LUCIANO LLANES, CORALIE M | ADDRESS ON FILE | | | | | | | |
| LUCIANO LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| LUCIANO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCIANO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| LUCIANO LOPEZ, SORAIDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO LOPEZ, YAMELIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO LUCIANO, ALIDA R | ADDRESS ON FILE | | | | | | | |
| LUCIANO MALDONADO, JANIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO MARRERO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| LUCIANO MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| LUCIANO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| LUCIANO MARTY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| LUCIANO MEJIAS, FLORA V | ADDRESS ON FILE | | | | | | | |
| LUCIANO MELENDEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO MENDEZ, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| LUCIANO MENDOZA | ADDRESS ON FILE | | | | | | | |
| LUCIANO MONTALVO, INDIRA | ADDRESS ON FILE | | | | | | | |
| LUCIANO MONTALVO, NAYARIT | ADDRESS ON FILE | | | | | | | |
| LUCIANO MONTALVO, SONIA A | ADDRESS ON FILE | | | | | | | |
| LUCIANO MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO MONTERO, ANA | ADDRESS ON FILE | | | | | | | |
| LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO MUNOZ, AIDITA | ADDRESS ON FILE | | | | | | | |
| LUCIANO N CARRILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| LUCIANO NATER, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUCIANO NATER, ETELVINA | ADDRESS ON FILE | | | | | | | |
| LUCIANO NAZARIO,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LUCIANO NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUCIANO NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LUCIANO O'HARRIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ PROSPERE | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| LUCIANO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| LUCIANO PABON, LESLIE A | ADDRESS ON FILE | | | | | | | |
| LUCIANO PACHECO, ARTURO | ADDRESS ON FILE | | | | | | | |
| LUCIANO PADILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| LUCIANO PADILLA, SANTA P | ADDRESS ON FILE | | | | | | | |
| LUCIANO PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO PASTRANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO PENA, DAVID | ADDRESS ON FILE | | | | | | | |
| LUCIANO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1183 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIANO PEREZ, NORMANDY | ADDRESS ON FILE | | | | | | | |
| Luciano Plata, Reinaldo | ADDRESS ON FILE | | | | | | | |
| LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LUCIANO PLAZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO PLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| LUCIANO PRIETO, LESBIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO PRIETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUCIANO PRIETO, SONIA N | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMIREZ, ADNIWILL | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMIREZ, LIBERTO | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMOS, GIANINA CAROLINA | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMOS, NORVAL | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| LUCIANO RAMOS,JUAN | ADDRESS ON FILE | | | | | | | |
| LUCIANO RESTO, SHEDEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO RESTO, SHELITZA M. | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| Luciano Rivas, Jose A | ADDRESS ON FILE | | | | | | | |
| Luciano Rivas, Samuel | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSIC | ARNALDO RIVERA SEDA | EDIF MARIA ISABEL CALLE VILLA 125 | SUITE 2 | | PONCE | PR | 00717 | |
| LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSIC | RIASAAC GUILLERMO COLON RIOS | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| LUCIANO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, ERNESTO LUIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, MARED | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, MARGARET | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LUCIANO RIVERA, RONALD | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROBLES, LUCIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| LUCIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROMAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROMAN, MILDRED ROSITA | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROMAN, SHAYRA | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Luciano Rosado, Miguel A | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROSARIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| LUCIANO ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| LUCIANO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUCIANO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Luciano Ruiz, Rafael A | ADDRESS ON FILE | | | | | | | |
| LUCIANO RUIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| Luciano Rutell, Roberto | ADDRESS ON FILE | | | | | | | |
| LUCIANO SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIANO SANCHEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| LUCIANO SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| LUCIANO SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Luciano Santiago, Ely J | ADDRESS ON FILE | | | | | | | |
| LUCIANO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUCIANO SANTOS, ADA N | ADDRESS ON FILE | | | | | | | |
| LUCIANO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Luciano Sepulveda, Jose A | ADDRESS ON FILE | | | | | | | |
| LUCIANO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUCIANO TORO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUCIANO TORRES, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| Luciano Torres, Israel | ADDRESS ON FILE | | | | | | | |
| LUCIANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCIANO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| LUCIANO TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| LUCIANO TROCHE, ANA P. | ADDRESS ON FILE | | | | | | | |
| LUCIANO TROCHE, JULIANNA | ADDRESS ON FILE | | | | | | | |
| LUCIANO VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LUCIANO VALLE, WILBERTO | ADDRESS ON FILE | | | | | | | |
| LUCIANO VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LUCIANO VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| Luciano Vazquez, Dennise | ADDRESS ON FILE | | | | | | | |
| LUCIANO VEGA, ANA Y | ADDRESS ON FILE | | | | | | | |
| LUCIANO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Luciano Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| LUCIANO VELEZ, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| LUCIANO VELEZ, HAYRA | ADDRESS ON FILE | | | | | | | |
| LUCIANO VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| LUCIANO VELEZ, NORVAL | ADDRESS ON FILE | | | | | | | |
| LUCIANO VERA, LUISA M. | ADDRESS ON FILE | | | | | | | |
| LUCIANO VIADER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUCIANO VILANOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUCIANO VINAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LUCIANO, ADNIWILL | ADDRESS ON FILE | | | | | | | |
| LUCIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| LUCIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LUCIANO, JASON L. | ADDRESS ON FILE | | | | | | | |
| LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LUCIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| LUCIBETH COLON GASCOT | ADDRESS ON FILE | | | | | | | |
| LUCIE OLIVO FLORAL DESIGNS | 311 F D ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| LUCILA ARROYO DAVILA | ADDRESS ON FILE | | | | | | | |
| LUCILA AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| LUCILA BARRIENTOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUCILA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUCILA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUCILA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| LUCILA GOMEZ ATANACIO | ADDRESS ON FILE | | | | | | | |
| LUCILA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| LUCILA P OLIVO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCILA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| LUCILA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCILA SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUCILA TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUCILA TORRES GOTAY | ADDRESS ON FILE | | | | | | | |
| LUCILA VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUCILA ZAMBRANA FONT | ADDRESS ON FILE | | | | | | | |
| LUCILA ZAPATA CASIANO | ADDRESS ON FILE | | | | | | | |
| LUCILA ZARAGOZA CLASS | ADDRESS ON FILE | | | | | | | |
| LUCILA ZARAGOZA CLASS | ADDRESS ON FILE | | | | | | | |
| LUCILLE BORGES CAPO | ADDRESS ON FILE | | | | | | | |
| LUCILLE C QUINONES / LUCILLE M STELLA | ADDRESS ON FILE | | | | | | | |
| LUCILLE M PREVIDI DAVILA | ADDRESS ON FILE | | | | | | | |
| LUCILLE M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUCILLE REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUCILO GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUCINA APONTE CRESPO | ADDRESS ON FILE | | | | | | | |
| LUCINDA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUCINDA JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUCINDA ROMAN DE PABON | ADDRESS ON FILE | | | | | | | |
| LUCINDA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUCINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUCIO A SALAZAR | ADDRESS ON FILE | | | | | | | |
| LUCIO BERRIOS, ENID | ADDRESS ON FILE | | | | | | | |
| LUCIO BERRIOS, MARLYN | ADDRESS ON FILE | | | | | | | |
| LUCIO GIL, LETICIA | ADDRESS ON FILE | | | | | | | |
| LUCIOLA NICOLE FIGUEROA DE CUBA | ADDRESS ON FILE | | | | | | | |
| LUCKEROTH MORALES, KASSANDRA D.M. | ADDRESS ON FILE | | | | | | | |
| LUCKY PRODUCTIONS INC | EXT PARKVILLE | ZA9 CALLE NEVADA | | | GUAYNABO | PR | 00969-3928 | |
| LUCKY PRODUCTIONS INC | EXT PARKVILLE | Z A 9 NEVADA | | | GUAYNABO | PR | 00969 | |
| LUCKY PRODUCTIONS INC. | URB. PARKVILLE | CALLE NEVADA ZA9 | | | GUAYNABO | PR | 00969-3928 | |
| LUCMAR SOLUTIONS INC. | PMB 460 , CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| LUCRE CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LUCRE GUTIERREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| LUCRE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUCRECIA ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUCRECIA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Lucrecia Colon Camacho | ADDRESS ON FILE | | | | | | | |
| LUCRECIA FORBES BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUCRECIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUCRECIA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| LUCRECIO RAMOS & ANGELINA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUCRET RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LUCY A SANES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUCY CARRASCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUCY CHIGLIOTTY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LUCY CIRINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUCY CLAUDIO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUCY CLAUDIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUCY COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUCY DAVIS PENALVERT | ADDRESS ON FILE | | | | | | | |
| LUCY DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUCY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCY E GARCIA DE QUEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUCY FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| LUCY GUADALUPE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUCY GUADALUPE FONTANEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY I MONTANEZ AHEDO | ADDRESS ON FILE | | | | | | | |
| LUCY I SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCY LOPEZ ROIG EAP INC. | 400 AVE. DOMENECH OFIC. 701 | | | | SAN JUAN | PR | 00918 | |
| LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE | SUITE 701 | | | HATO REY | PR | 00918 | |
| LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE 701 | | | | SAN JUAN | PR | 00918 | |
| LUCY LOPEZ ROIG Y ASOCIADOS | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| LUCY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCY M LEBRON CRUZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCY M LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| LUCY M. CALEN ROJAS/HOG. INST. ARCO IRIS | PO BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| LUCY MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUCY NAVARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUCY ORLANDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUCY PEREZ | ADDRESS ON FILE | | | | | | | |
| LUCY PLAZA PACHECO | ADDRESS ON FILE | | | | | | | |
| LUCY RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| LUCY ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| LUCY ROMERO | ADDRESS ON FILE | | | | | | | |
| LUCY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| LUCY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUCY SEPULVEDA AROCHO | ADDRESS ON FILE | | | | | | | |
| LUCY SOSA CAMBIAZO | ADDRESS ON FILE | | | | | | | |
| LUCY SULLIVAN CORTES | ADDRESS ON FILE | | | | | | | |
| LUCY TRINIDAD MONTAS | ADDRESS ON FILE | | | | | | | |
| LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| LUCYBETH MALDONADO DBA BAMBINI PARLANQURB LAS COLINAS | | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| LUCYBETH MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUCYNETTE ARROYO DELGADO | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| LUCYVETTE MARTINEZ PICART | ADDRESS ON FILE | | | | | | | |
| LUCYVETTE OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUD M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUDGARDA BAEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| LUDGARDA NUNEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| LUDGARDO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUDIMAR BONILLA SOLIS | ADDRESS ON FILE | | | | | | | |
| LUDIN GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUDIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUDINIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUDITZA PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| LUDIVINA MIRANDA SANFELIZ | ADDRESS ON FILE | | | | | | | |
| LUDWIG ORTIZ BELAVAL | ADDRESS ON FILE | | | | | | | |
| LUDWIG ORTIZ BELAVAL | ADDRESS ON FILE | | | | | | | |
| LUDWIG S DAVILA PACHECO | ADDRESS ON FILE | | | | | | | |
| LUDWIN PEREZ BORIA | ADDRESS ON FILE | | | | | | | |
| LUDWING MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LUDY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| LUENGO BRYAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| LUENGO DE ARREAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| LUENNY LORENA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUET ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LUFE ENTERPRISE INC | PO BOX 194902 | | | | SAN JUAN | PR | 00919-4902 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1187 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUFEDA CORP | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681 | |
| LUGARDO BALAGUER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| LUGARDO BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| LUGARDO CARO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| LUGARDO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGARDO CRUZ, HESLEY | ADDRESS ON FILE | | | | | | | |
| LUGARDO ECHEVARRIA, DOWLING | ADDRESS ON FILE | | | | | | | |
| Lugardo Echevarria, Dowling J | ADDRESS ON FILE | | | | | | | |
| Lugardo Iraola, Hector L. | ADDRESS ON FILE | | | | | | | |
| LUGARDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGARDO MARTINEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| LUGARDO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUGARDO NEGRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| LUGARDO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| LUGARDO ROSADO, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| LUGARO FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| LUGARO LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGARO MADERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGARO PACHECO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LUGARO PAGAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| LUGARO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGARO QUINONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| LUGARO RODRIGUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| LUGARO SANCHEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LUGARO TORRES, GRECIA | ADDRESS ON FILE | | | | | | | |
| LUGARO TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| LUGARO VIDAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LUGARORODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LUGELINA RODRIGUEZ BARRAL | ADDRESS ON FILE | | | | | | | |
| Lugo Acevedo, Marlyn D | ADDRESS ON FILE | | | | | | | |
| LUGO ACEVEDO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| LUGO ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| LUGO ACOSTA, CESAR | ADDRESS ON FILE | | | | | | | |
| Lugo Acosta, Hector F | ADDRESS ON FILE | | | | | | | |
| LUGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO ACOSTA, KERMIT | ADDRESS ON FILE | | | | | | | |
| LUGO ACOSTA, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| LUGO ADAMS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| LUGO AGUILAR, SACHA MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| LUGO ALBINO, JOYSELIN | ADDRESS ON FILE | | | | | | | |
| LUGO ALBINO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| LUGO ALCALA, R. | ADDRESS ON FILE | | | | | | | |
| LUGO ALEQUIN, LUZ | ADDRESS ON FILE | | | | | | | |
| LUGO ALEQUIN, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| LUGO ALERS, ANDRES | ADDRESS ON FILE | | | | | | | |
| LUGO ALIBRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO ALIBRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| LUGO ALICE, KAREN | ADDRESS ON FILE | | | | | | | |
| LUGO ALMODOVAR, AIDA A. | ADDRESS ON FILE | | | | | | | |
| LUGO ALMODOVAR, AUREA E. | ADDRESS ON FILE | | | | | | | |
| LUGO ALMODOVAR, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO ALMODOVAR, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LUGO ALMODOVAR, NORMA I. | ADDRESS ON FILE | | | | | | | |
| Lugo Almodovar, Pedro A | ADDRESS ON FILE | | | | | | | |
| LUGO ALMODOVAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LUGO ALOYO, GISELLE | ADDRESS ON FILE | | | | | | | |
| LUGO ALVARADO, FRANCES N | ADDRESS ON FILE | | | | | | | |
| LUGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO ALVARADO, KEYLA N | ADDRESS ON FILE | | | | | | | |
| LUGO ALVARADO, MODESTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1188 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO ALVARADO, NATANIEL | ADDRESS ON FILE | | | | | | | |
| LUGO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| LUGO ALVARADO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| LUGO ALVARADO, YULIRIS | ADDRESS ON FILE | | | | | | | |
| LUGO ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUGO ALVAREZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| LUGO ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| LUGO ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| LUGO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LUGO ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUGO AMADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO AMADOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUGO AMARAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO ANDUJAR, SORAYA M | ADDRESS ON FILE | | | | | | | |
| LUGO ANGUITA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| LUGO ANGUITA, MELVIN | ADDRESS ON FILE | | | | | | | |
| Lugo Antuna, Eugenio | ADDRESS ON FILE | | | | | | | |
| LUGO APONTE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LUGO APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO ARCE, MARIO E. | ADDRESS ON FILE | | | | | | | |
| LUGO ARENA, NANCY E | ADDRESS ON FILE | | | | | | | |
| LUGO AROCHO, MILIXA | ADDRESS ON FILE | | | | | | | |
| LUGO ARRILLAGA, DIANA | ADDRESS ON FILE | | | | | | | |
| LUGO ARROYO, EVALYN | ADDRESS ON FILE | | | | | | | |
| LUGO ARROYO, FRANCISCO | FRANCISCO LUGO (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| LUGO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| LUGO ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| LUGO ARROYO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| LUGO ARRUFAT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO ARTESANA, CELIA L | ADDRESS ON FILE | | | | | | | |
| LUGO ARVELO DC, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LUGO ARVELO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LUGO ARVELO, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| LUGO AVILA, ELSA V | ADDRESS ON FILE | | | | | | | |
| LUGO AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| LUGO AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| LUGO AVILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| LUGO AVILES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Lugo Ayala, Carlos A | ADDRESS ON FILE | | | | | | | |
| LUGO AYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| LUGO AYALA, YADIEL | ADDRESS ON FILE | | | | | | | |
| LUGO BABILONIA, KENN | ADDRESS ON FILE | | | | | | | |
| LUGO BADILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO BAEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| LUGO BAEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LUGO BAEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| LUGO BALLESTER, BRENDA A | ADDRESS ON FILE | | | | | | | |
| LUGO BALLESTER, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO BARBOSA, SHARISE | ADDRESS ON FILE | | | | | | | |
| LUGO BARBOSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| LUGO BARRIERA, AURELIS M | ADDRESS ON FILE | | | | | | | |
| Lugo Barriera, Harry | ADDRESS ON FILE | | | | | | | |
| Lugo Barriera, Luis A | ADDRESS ON FILE | | | | | | | |
| LUGO BARRIERA, MAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1189 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO BATIZ, DIALISA | ADDRESS ON FILE | | | | | | | |
| LUGO BAUTISTA, MARLENE | ADDRESS ON FILE | | | | | | | |
| LUGO BEABRAUT, BELITZA | ADDRESS ON FILE | | | | | | | |
| Lugo Beauchamp, Nidyvette | ADDRESS ON FILE | | | | | | | |
| LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | | |
| LUGO BELEN, LUZ E | ADDRESS ON FILE | | | | | | | |
| LUGO BELTRAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| LUGO BELTRAN, DORIAN | ADDRESS ON FILE | | | | | | | |
| LUGO BERMUDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| LUGO BERTRAN, DORIAN | ADDRESS ON FILE | | | | | | | |
| LUGO BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | | |
| LUGO BISBAL, MILTON | ADDRESS ON FILE | | | | | | | |
| LUGO BOBE, ESTHER J | ADDRESS ON FILE | | | | | | | |
| LUGO BOBE, ULBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO BONET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LUGO BONETA MD, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO BONETA, JULIO C | ADDRESS ON FILE | | | | | | | |
| LUGO BONETA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO BORDOY, HENRY | ADDRESS ON FILE | | | | | | | |
| LUGO BORRALI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| LUGO BORRERO, LADIN | ADDRESS ON FILE | | | | | | | |
| LUGO BOUGAL, DELIA | ADDRESS ON FILE | | | | | | | |
| LUGO BRACERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| LUGO BRAVO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| LUGO BRETON MD, RAMON R | ADDRESS ON FILE | | | | | | | |
| LUGO BULA, IDANIZ | ADDRESS ON FILE | | | | | | | |
| LUGO BULA, MARLING | ADDRESS ON FILE | | | | | | | |
| LUGO BURGO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| Lugo Burgos, Hector D. | ADDRESS ON FILE | | | | | | | |
| LUGO BURGOS, NAZARIO | ADDRESS ON FILE | | | | | | | |
| LUGO BUS LINE INC | P O BOX  1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUGO CABAN, ROSA | ADDRESS ON FILE | | | | | | | |
| LUGO CABAN, ROSA H. | POR DERECHO PROPIO | HC 04 BOX 43797 | BO. PILETAS | | LARES | PR | 00669 | |
| LUGO CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LUGO CACERES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| Lugo Cajigas, Juan J | ADDRESS ON FILE | | | | | | | |
| LUGO CALDERON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LUGO CALERO, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| LUGO CALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUGO CAMACHO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| LUGO CAMACHO, CHRIS | ADDRESS ON FILE | | | | | | | |
| LUGO CAMACHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LUGO CAMACHO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| LUGO CAMACHO, HIRALDO | ADDRESS ON FILE | | | | | | | |
| LUGO CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| LUGO CAMACHO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| LUGO CANALES, ALEXIE M. | ADDRESS ON FILE | | | | | | | |
| LUGO CANALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| Lugo Cancel, Ismael | ADDRESS ON FILE | | | | | | | |
| LUGO CANCEL, KELVIN | ADDRESS ON FILE | | | | | | | |
| LUGO CANCHANI, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LUGO CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO CAPPAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Lugo Caraballo, Carlos M | ADDRESS ON FILE | | | | | | | |
| LUGO CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| LUGO CARABALLO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| LUGO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| LUGO CARBONELL, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1190 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO CARDONA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| LUGO CARDONA, LEANY E | ADDRESS ON FILE | | | | | | | |
| LUGO CARDONA, LETICIA E | ADDRESS ON FILE | | | | | | | |
| LUGO CARDONA, REY M | ADDRESS ON FILE | | | | | | | |
| LUGO CARDONA, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| LUGO CARRASCO, FRANCISCA A | ADDRESS ON FILE | | | | | | | |
| LUGO CARRASQUILLO, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| Lugo Carreras, Carmen L. | ADDRESS ON FILE | | | | | | | |
| LUGO CARTAGENA, LAURIE A | ADDRESS ON FILE | | | | | | | |
| LUGO CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LUGO CASIANO, STACEY | ADDRESS ON FILE | | | | | | | |
| LUGO CASTELLANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| LUGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO CASTILLO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LUGO CASTRO, BETSY | ADDRESS ON FILE | | | | | | | |
| LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LUGO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LUGO CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO CHARDON, BETSY | ADDRESS ON FILE | | | | | | | |
| LUGO CIMA DE VILLA, JOANEL | ADDRESS ON FILE | | | | | | | |
| LUGO CINTRON MD, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| LUGO CINTRON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| LUGO CINTRON, EMILIZ | ADDRESS ON FILE | | | | | | | |
| LUGO CINTRON, GLENDALY | ADDRESS ON FILE | | | | | | | |
| LUGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| LUGO CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| LUGO CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| LUGO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| LUGO CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| LUGO CLEMENTE, VILMA Y | ADDRESS ON FILE | | | | | | | |
| LUGO COBIAN, DORIANNE M. | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, CINDY | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, ELIANOR M | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, MIRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, ROSSIE G. | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| LUGO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUGO COLON,KASANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO CONCEPCION, CATHY | ADDRESS ON FILE | | | | | | | |
| LUGO CONCEPCION, GLADYS S | ADDRESS ON FILE | | | | | | | |
| LUGO CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| LUGO CONTRERAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| LUGO CORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LUGO CORA, CESAR | ADDRESS ON FILE | | | | | | | |
| LUGO CORA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| LUGO CORDERO, CARLA | ADDRESS ON FILE | | | | | | | |
| LUGO CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| LUGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LUGO CORDERO, MILDRED DEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| Lugo Cordero, Nelson F | ADDRESS ON FILE | | | | | | | |
| Lugo Cordero, Nelson F. | ADDRESS ON FILE | | | | | | | |
| LUGO CORDERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| LUGO CORREA, ANDY | ADDRESS ON FILE | | | | | | | |
| LUGO CORREA, DENISSE | ADDRESS ON FILE | | | | | | | |
| LUGO CORREA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO CORTIJO, HIRAM | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, BRENDA | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, GENESIS | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, KEVIN | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, SILVA | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, SONIA | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LUGO COSME, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Lugo Cotto, Carlos L. | ADDRESS ON FILE | | | | | | | |
| LUGO COTTO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, BRYAN E | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, CARMEN PILAR | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, EDMEE | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, IVONNE | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, LAURA | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, LURRINE | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, LUZ M | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO, NEIKA | ADDRESS ON FILE | | | | | | | |
| Lugo Crespo, Osvaldo | ADDRESS ON FILE | | | | | | | |
| LUGO CRESPO,MIRTA I. | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ MD, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| Lugo Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, NELLIENID | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, NICOLAS T | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO CRUZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| LUGO CRUZ, YESSENIA L. | ADDRESS ON FILE | | | | | | | |
| LUGO CUADRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LUGO CUADRADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| LUGO CUEVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LUGO CUEVAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| LUGO CUEVAS, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| LUGO CUPELES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LUGO CUSTODIO, DIONELIS | ADDRESS ON FILE | | | | | | | |
| LUGO CUSTODIO, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| LUGO DAMIANI, OLGA | ADDRESS ON FILE | | | | | | | |
| LUGO DANIELSEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO DE ALEQUIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, HEIDY Z | ADDRESS ON FILE | | | | | | | |
| Lugo De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, JUAN F | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, LISSA | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, LISSA | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, MARINDELIZA | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, MAYTE | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LUGO DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| Lugo De La Cruz, Pedro L | ADDRESS ON FILE | | | | | | | |
| LUGO DE MENKINI, PETER | ADDRESS ON FILE | | | | | | | |
| LUGO DE SANCHEZ, DELVIA J | ADDRESS ON FILE | | | | | | | |
| LUGO DE SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO DE SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| LUGO DEFENSOR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| LUGO DEL VALLE, ANIEL | ADDRESS ON FILE | | | | | | | |
| LUGO DEL VALLE, CARLOS N | ADDRESS ON FILE | | | | | | | |
| LUGO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| LUGO DELGADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| LUGO DELGADO, SILKIA M. | ADDRESS ON FILE | | | | | | | |
| LUGO DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, ADANED Y | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, CLORINDA | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, JEANKARLO | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, KARLA | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| Lugo Diaz, Marianela | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| LUGO DIAZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| LUGO DOMINGUEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| LUGO DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| LUGO DOMINGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| LUGO DOMINICCI, BETSIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO DUEN, OLGA M | ADDRESS ON FILE | | | | | | | |
| LUGO DUMONT, MARY A | ADDRESS ON FILE | | | | | | | |
| LUGO DUPREY, NYDIA | ADDRESS ON FILE | | | | | | | |
| LUGO ECHAVARRIA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| LUGO ECHEVARRIA, EDITH | ADDRESS ON FILE | | | | | | | |
| LUGO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| LUGO EMANUELLI, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUGO EMERSON, JAMES | ADDRESS ON FILE | | | | | | | |
| LUGO ESPINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LUGO ESPINOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| LUGO ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lugo Estrada, Joel | ADDRESS ON FILE | | | | | | | |
| LUGO ESTRADA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| LUGO ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO FABRE, DAGMAR | ADDRESS ON FILE | | | | | | | |
| LUGO FABRE, IVETTE | ADDRESS ON FILE | | | | | | | |
| LUGO FABRE, MARTA I | ADDRESS ON FILE | | | | | | | |
| LUGO FAGUNDO MD, MARTIN H | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, NIXON | ADDRESS ON FILE | | | | | | | |
| LUGO FELICIANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Lugo Fernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| LUGO FERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LUGO FERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| LUGO FIERRO, HILDA DORIS | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, AMALIA | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, ERICK A. | ADDRESS ON FILE | | | | | | | |
| Lugo Figueroa, Griselle | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, ROSEMAY | ADDRESS ON FILE | | | | | | | |
| LUGO FIGUEROA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| LUGO FIOL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| LUGO FIOL, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUGO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| LUGO FONFRIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| LUGO FRANQUI, MARITZA | ADDRESS ON FILE | | | | | | | |
| LUGO FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LUGO GALARZA, WANDYCK N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1194 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO GANDIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| LUGO GANDIA, OFELIA | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, EDSER | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Lugo Garcia, Irving | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, JAI | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, LAURA S | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| LUGO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUGO GELI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| LUGO GEORGE, GINA M | ADDRESS ON FILE | | | | | | | |
| Lugo Gines, Clarissa | ADDRESS ON FILE | | | | | | | |
| LUGO GINES, MARILU | ADDRESS ON FILE | | | | | | | |
| LUGO GOIBE, ARLENE M | ADDRESS ON FILE | | | | | | | |
| LUGO GOMEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| LUGO GOMEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| LUGO GOMEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ MD, BASILISO | ADDRESS ON FILE | | | | | | | |
| Lugo Gonzalez, Aimee J | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, ALBA J | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, BETSY L | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, EDWIN S | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, JEANMARY | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MARIEN | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, NICANOR | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, NIXON | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO GONZALEZ, TEODOCIO | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| LUGO GONZALEZ, YAMILLET | ADDRESS ON FILE | | | | | | | |
| LUGO GOTAY, ETTIENE | ADDRESS ON FILE | | | | | | | |
| Lugo Gracia, Kermit | ADDRESS ON FILE | | | | | | | |
| LUGO GRACIA, KERMIT | ADDRESS ON FILE | | | | | | | |
| LUGO GRAJINERES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| LUGO GRANELL, IVONNE | ADDRESS ON FILE | | | | | | | |
| LUGO GRANIELA, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUGO GRANIELA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUGO GRULLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| LUGO GRULLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUGO GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO GUERRERO, GERMANIA | ADDRESS ON FILE | | | | | | | |
| Lugo Guerrero, Ruth N | ADDRESS ON FILE | | | | | | | |
| Lugo Guerrero, Santos J | ADDRESS ON FILE | | | | | | | |
| LUGO GUIDICELLI, IRIS C | ADDRESS ON FILE | | | | | | | |
| LUGO GUTIERREZ MD, FABIO H | ADDRESS ON FILE | | | | | | | |
| LUGO GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Lugo Guzman, Augusto | ADDRESS ON FILE | | | | | | | |
| LUGO GUZMAN, CRUZ M | ADDRESS ON FILE | | | | | | | |
| LUGO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUGO GUZMAN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Lugo Guzman, Hector L | ADDRESS ON FILE | | | | | | | |
| LUGO GUZMAN, HUGO | ADDRESS ON FILE | | | | | | | |
| LUGO GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| LUGO GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LUGO GUZMAN,EDDIE | ADDRESS ON FILE | | | | | | | |
| LUGO HEREDIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Lugo Hernandez, Rafael A | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LUGO HERNANDEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| LUGO HORRACH, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| LUGO HORRACH, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO HUERTAS, ANA N | ADDRESS ON FILE | | | | | | | |
| LUGO HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUGO IRAOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, CARMEN T | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, FIDELA | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, ILIA R | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, IRIS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1196 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO IRIZARRY, ISMENIO | ADDRESS ON FILE | | | | | | | |
| Lugo Irizarry, Ivelisse | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, JOENDALEE | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, LUVIR MARIE | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| LUGO IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Lugo Irizarry, Michael L | ADDRESS ON FILE | | | | | | | |
| Lugo Irizarry, Santiago L | ADDRESS ON FILE | | | | | | | |
| LUGO JIMENEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| LUGO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| LUGO JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUGO JIMENEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LUGO JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LUGO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Lugo Jimenez, Yolanda | ADDRESS ON FILE | | | | | | | |
| LUGO JUSINO, NOELIA | ADDRESS ON FILE | | | | | | | |
| LUGO JUSINO, YARILIS | ADDRESS ON FILE | | | | | | | |
| LUGO JUSTINIANO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| LUGO LABOY, ALICE | ADDRESS ON FILE | | | | | | | |
| Lugo Laboy, Edgardo | ADDRESS ON FILE | | | | | | | |
| LUGO LABOY, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Lugo Laboy, Miguel A. | ADDRESS ON FILE | | | | | | | |
| LUGO LAMBERTY, GLORIA | ADDRESS ON FILE | | | | | | | |
| LUGO LANDRUA, FRANK | ADDRESS ON FILE | | | | | | | |
| LUGO LAPORTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LUGO LAPORTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Lugo Laracuente, Alnoris | ADDRESS ON FILE | | | | | | | |
| LUGO LARACUENTE, SONIAMARIE | ADDRESS ON FILE | | | | | | | |
| LUGO LATORRE, LUNA | ADDRESS ON FILE | | | | | | | |
| LUGO LATORRE, LUNA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| LUGO LAVIENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LUGO LAVIENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| LUGO LEBRON, NELLIE | ADDRESS ON FILE | | | | | | | |
| Lugo Lebron, Robert | ADDRESS ON FILE | | | | | | | |
| LUGO LEBRON, ROBERT | ADDRESS ON FILE | | | | | | | |
| LUGO LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| LUGO LEON, MARCOS | ADDRESS ON FILE | | | | | | | |
| LUGO LESLIE, ANA | ADDRESS ON FILE | | | | | | | |
| LUGO LOPERANA, SUSANA | ADDRESS ON FILE | | | | | | | |
| LUGO LOPERENA, SUSANA | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| Lugo Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Lugo Lopez, Hernan | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, JANCARLOS X. | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, LOYDA A | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1197 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| Lugo Lopez, Vivian D | ADDRESS ON FILE | | | | | | | |
| LUGO LOPEZ, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| LUGO LORENZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LUGO LOZANO, ANGELICA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| LUGO LUCIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO ASSOCIATES | PO BOX 8672 | | | | BAYAMON | PR | 00960-8672 | |
| LUGO LUGO MD, EDWIN I | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| Lugo Lugo, Benny | ADDRESS ON FILE | | | | | | | |
| Lugo Lugo, Betsy | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, BETSY M | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, JESUS | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, KATTY | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, LILLIAN V. | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, MARIA G. | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, RICMARIE | ADDRESS ON FILE | | | | | | | |
| Lugo Lugo, Santos | ADDRESS ON FILE | | | | | | | |
| LUGO LUGO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| LUGO LUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO LUNA, MELANIE F | ADDRESS ON FILE | | | | | | | |
| LUGO LUNA, NELIDA | ADDRESS ON FILE | | | | | | | |
| LUGO LUNA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LUGO MAISONARE, TANIA N | ADDRESS ON FILE | | | | | | | |
| LUGO MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| Lugo Malave, Julio | ADDRESS ON FILE | | | | | | | |
| LUGO MALAVE, JULIO | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, ALEZANDER | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, JUAN P | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, NORAH E | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| LUGO MALDONADO, RUTH B. | ADDRESS ON FILE | | | | | | | |
| LUGO MARIANI, AWILDA C | ADDRESS ON FILE | | | | | | | |
| LUGO MARIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| LUGO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LUGO MARQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LUGO MARQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO MARQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| LUGO MARRERO, FRANSUA | ADDRESS ON FILE | | | | | | | |
| LUGO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| LUGO MARTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LUGO MARTE, RUDDY | ADDRESS ON FILE | | | | | | | |
| LUGO MARTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, GERARDO G | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, REY F | ADDRESS ON FILE | | | | | | | |
| LUGO MARTINEZ, SANDRA S | ADDRESS ON FILE | | | | | | | |
| LUGO MARTY, MYRTA L | ADDRESS ON FILE | | | | | | | |
| LUGO MAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| LUGO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| LUGO MATIAS, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| Lugo Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| LUGO MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUGO MATIAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| LUGO MATIAS, LIZ M | ADDRESS ON FILE | | | | | | | |
| LUGO MATOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| LUGO MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| LUGO MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Lugo Matos, Ibrahim | ADDRESS ON FILE | | | | | | | |
| LUGO MATOS, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| LUGO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LUGO MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO MATTEI, JOHN F | ADDRESS ON FILE | | | | | | | |
| LUGO MATTEI, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| Lugo Medina, Arturo | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, ENID M. | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, ERICK FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, HILTON | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, IVETTE L | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, MELVA W | ADDRESS ON FILE | | | | | | | |
| Lugo Medina, Orlando L | ADDRESS ON FILE | | | | | | | |
| LUGO MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| LUGO MEJIA, AMINADAB | ADDRESS ON FILE | | | | | | | |
| LUGO MEJIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| Lugo Melendez, Alfredo | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, KAREM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO MELENDEZ, LEMUEL N | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Lugo Melendez, Miriam Y | ADDRESS ON FILE | | | | | | | |
| LUGO MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, AMARA | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, ARNOL I. | ADDRESS ON FILE | | | | | | | |
| Lugo Mendez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, MORTIMER | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| LUGO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| LUGO MENDOZA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| LUGO MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| LUGO MENDOZA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| Lugo Mercado, Felipe | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, IDRIS Y. | ADDRESS ON FILE | | | | | | | |
| LUGO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Lugo Mercado, Jose | ADDRESS ON FILE | | | | | | | |
| LUGO MILLAM, MORAIMA | ADDRESS ON FILE | | | | | | | |
| LUGO MILLAN, EDRICK | ADDRESS ON FILE | | | | | | | |
| LUGO MILLAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Lugo Millan, Vicente | ADDRESS ON FILE | | | | | | | |
| LUGO MIRANDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LUGO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| Lugo Miranda, Luis A | ADDRESS ON FILE | | | | | | | |
| LUGO MIRANDA, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| LUGO MIRO, ADA I | ADDRESS ON FILE | | | | | | | |
| LUGO MIRO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| LUGO MOJICA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LUGO MOLLENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUGO MONTALVO MD, JOSE N | ADDRESS ON FILE | | | | | | | |
| LUGO MONTALVO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| LUGO MONTALVO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| LUGO MONTALVO, JANET | ADDRESS ON FILE | | | | | | | |
| Lugo Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| LUGO MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LUGO MONTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| LUGO MORA, MARIA A | ADDRESS ON FILE | | | | | | | |
| Lugo Morales, Angel | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, ARAMITA | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| Lugo Morales, Denismar | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, KENNETH H | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, SONIA E | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| LUGO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUGO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO MOTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| LUGO MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| LUGO MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| LUGO MUNOZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| LUGO MUNOZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| LUGO MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | |
| LUGO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| LUGO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LUGO MUNOZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| LUGO NAPOLEONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO NAVARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| LUGO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Lugo Nazario, Edgar D | ADDRESS ON FILE | | | | | | | |
| LUGO NAZARIO, EDITH L | ADDRESS ON FILE | | | | | | | |
| LUGO NAZARIO, HARDING | ADDRESS ON FILE | | | | | | | |
| LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| LUGO NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| LUGO NAZARIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, AURIMAR | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, EDDIE B | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, EDREI | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, FRANCES | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, GINA T | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, MAIDA L | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRON,RICARDO | ADDRESS ON FILE | | | | | | | |
| LUGO NEGRONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| LUGO NEVAREZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| Lugo Nieves, Alexis | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, DANISHKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1201 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO NIEVES, DENNIS O. | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, JESUS W. | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, MAGDALI | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| LUGO NIEVES, YOLIANIE | ADDRESS ON FILE | | | | | | | |
| LUGO NOEL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LUGO NUNEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| LUGO NUNEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| LUGO OCASIO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO OCASIO, ELBA | ADDRESS ON FILE | | | | | | | |
| LUGO OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| LUGO OCTAVIANI, NORA E | ADDRESS ON FILE | | | | | | | |
| LUGO OLIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| LUGO OLIVERA, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| LUGO OLIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LUGO OLIVERAS, ADA | ADDRESS ON FILE | | | | | | | |
| LUGO OLIVERAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| LUGO OLIVERAS, GINORIS | ADDRESS ON FILE | | | | | | | |
| LUGO OLIVERAS, IRIS B | ADDRESS ON FILE | | | | | | | |
| LUGO OLMEDA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| LUGO OLMEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| LUGO OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| LUGO ONOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LUGO OQUENDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Lugo Orsini, Joel | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, ALNORIS | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, JEANIFFER | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, LUSY | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Lugo Ortiz, Milton | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| Lugo Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO ORTIZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, WENNER S | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUGO ORTIZ, YODARIS M | ADDRESS ON FILE | | | | | | | |
| LUGO OSORIO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| LUGO OTERO, JANICE M | ADDRESS ON FILE | | | | | | | |
| LUGO OTERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| LUGO PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUGO PABON, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| LUGO PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Lugo Pacheco, Carlos R | ADDRESS ON FILE | | | | | | | |
| LUGO PACHECO, LUZ B | ADDRESS ON FILE | | | | | | | |
| LUGO PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| LUGO PACHECO, SARAY | ADDRESS ON FILE | | | | | | | |
| LUGO PADILLA, ANNETTE G | ADDRESS ON FILE | | | | | | | |
| LUGO PADILLA, ILONKA N | ADDRESS ON FILE | | | | | | | |
| LUGO PADILLA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| LUGO PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LUGO PADUA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, ERICH | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, LIMARYS | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, MARCO A | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| Lugo Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| LUGO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LUGO PALERMO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| LUGO PALERMO, MIKE | ADDRESS ON FILE | | | | | | | |
| LUGO PELATTI, CLARISSA | ADDRESS ON FILE | | | | | | | |
| LUGO PEQA, WENDY E | ADDRESS ON FILE | | | | | | | |
| LUGO PERALTA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, ADAN O | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, ALBA G. | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, DORALICE | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, ELVER A. | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, FRANK J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1203 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, ISALYN | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Lugo Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| Lugo Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Lugo Perez, Minerva | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| Lugo Perez, Santos | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LUGO PEREZ, ZAIMI | ADDRESS ON FILE | | | | | | | |
| LUGO PICO, MARIELA | ADDRESS ON FILE | | | | | | | |
| LUGO PIETRI, JUAN D. | ADDRESS ON FILE | | | | | | | |
| LUGO PILLOT, ZULMA I | ADDRESS ON FILE | | | | | | | |
| LUGO PINEIRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| LUGO PONCE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO PORTALATIN, GERARDO | ADDRESS ON FILE | | | | | | | |
| LUGO PORTALATIN, JON B | ADDRESS ON FILE | | | | | | | |
| LUGO PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO PRADO, IDANIDZA | ADDRESS ON FILE | | | | | | | |
| LUGO PRATTS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LUGO PRATTS, JESUS M | ADDRESS ON FILE | | | | | | | |
| LUGO PRESTAMO, LYNNE | ADDRESS ON FILE | | | | | | | |
| LUGO QUESADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUGO QUILES, ACENET | ADDRESS ON FILE | | | | | | | |
| LUGO QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lugo Quiles, Enrique | ADDRESS ON FILE | | | | | | | |
| LUGO QUILES, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| LUGO QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LUGO QUILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONES, NAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO QUINONEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| LUGO QUINTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| LUGO QUINTANA, JADEX | ADDRESS ON FILE | | | | | | | |
| LUGO QUINTANA, MARIA T | ADDRESS ON FILE | | | | | | | |
| LUGO QUIRINDONGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO QUIROS, SHEILA | ADDRESS ON FILE | | | | | | | |
| LUGO RABELL, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ MD, WILMER | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, ELVIN H | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, NERY | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Lugo Ramirez, Ramon | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO RAMIREZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, BRENDA J | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| Lugo Ramos, Hiram | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Lugo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| Lugo Ramos, Josue A. | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, MARIVEL | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| LUGO RAMOS, YEHOKHANAN | ADDRESS ON FILE | | | | | | | |
| LUGO RECART, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| LUGO RECIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| LUGO RENTAS, SORAYA | ADDRESS ON FILE | | | | | | | |
| LUGO RESTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lugo Resto, Angel J | ADDRESS ON FILE | | | | | | | |
| LUGO RESTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LUGO RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, DAFNIA T | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, LEONCIO | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, LUZ DE BORINQUE | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| LUGO REYES, VILMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO REYES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, ERIC R. | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, NYDIA R | ADDRESS ON FILE | | | | | | | |
| LUGO RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| LUGO RIQUELME, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | | |
| LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | | |
| LUGO RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| Lugo Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| Lugo Rivera, Bernice R. | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, GRACE M | ADDRESS ON FILE | | | | | | | |
| Lugo Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JUDY | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, JULIO N. | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Lugo Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, MIKE | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, OMAR J | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, TOMAS A | ADDRESS ON FILE | | | | | | | |
| Lugo Rivera, Veronica | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | | |
| Lugo Rivera, William | ADDRESS ON FILE | | | | | | | |
| LUGO RIVERA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES, DANIEL J | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES, NOE | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES, ROBERTA | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| LUGO ROBLES,ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ MD, FAUSTO C | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ MD, LIONEL | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ADOLFO N. | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, BELINDA T | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, CARMEN EDDA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Lugo Rodriguez, Denis | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ERIC DANIEL | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, GARITZA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1207 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Lugo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Lugo Rodriguez, Ramon E | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, RITA DE LOS | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, SAMARI | ADDRESS ON FILE | | | | | | | |
| Lugo Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Lugo Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, YADHIRA | ADDRESS ON FILE | | | | | | | |
| Lugo Rodriguez, Yadira | ADDRESS ON FILE | | | | | | | |
| LUGO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| LUGO ROLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| Lugo Roman, Eusebio | ADDRESS ON FILE | | | | | | | |
| LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO ROMAN, MILLICENT | ADDRESS ON FILE | | | | | | | |
| LUGO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LUGO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| LUGO ROMERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LUGO RONDON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| LUGO ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| LUGO ROSA, ORVILL | ADDRESS ON FILE | | | | | | | |
| LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| Lugo Rosado, Ivan | ADDRESS ON FILE | | | | | | | |
| LUGO ROSADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| LUGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| LUGO ROSADO, YAMARYS | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, JAMARYS | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| LUGO ROSARIO, SOLAY | ADDRESS ON FILE | | | | | | | |
| LUGO ROSAS MD, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| LUGO ROSAS, ADRIEL | ADDRESS ON FILE | | | | | | | |
| LUGO ROSAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, ELEIDY | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, FREDITA | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1208 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, KAREN D. | ADDRESS ON FILE | | | | | | | |
| Lugo Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, MARNIE D. | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, REYNIMAR | ADDRESS ON FILE | | | | | | | |
| Lugo Ruiz, Roland | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| LUGO RUIZ, SONIELY | ADDRESS ON FILE | | | | | | | |
| LUGO SABALETA, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| LUGO SABALIER, IRIS | ADDRESS ON FILE | | | | | | | |
| LUGO SABATER, RIGEL Z | ADDRESS ON FILE | | | | | | | |
| LUGO SAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| LUGO SAEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| LUGO SALIVA, ELYNEAL | ADDRESS ON FILE | | | | | | | |
| LUGO SALLS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| Lugo Sanabria, Andrew | ADDRESS ON FILE | | | | | | | |
| LUGO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| LUGO SANABRIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| LUGO SANABRIA, NOEL | ADDRESS ON FILE | | | | | | | |
| LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| LUGO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUGO SANTANA, INES | ADDRESS ON FILE | | | | | | | |
| LUGO SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| LUGO SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO AGRIMENSORES INC | PO BOX 737 | | | | MANATI | PR | 00674-0737 | |
| LUGO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Lugo Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, EDITH N | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lugo Santiago, Frank | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| Lugo Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| Lugo Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, MARIA G | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, MYRTA C. | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, PABLO H | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, PETER | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| Lugo Santiago, Wilfredo A | ADDRESS ON FILE | | | | | | | |
| LUGO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, ÁNGEL | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGO SEDA, IVAN JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO SEDA, SAMMY | ADDRESS ON FILE | | | | | | | |
| LUGO SEDA, SAMMY A | ADDRESS ON FILE | | | | | | | |
| LUGO SEGARRA, BRENDA | SRA. BRENDA LUGO SEGARRA | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 7086-B | GAUDIER TEXIDOR | MAYAQUES | PR | 00692-6616 | |
| LUGO SEGARRA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| LUGO SEGARRA, CHRISTHOPER | ADDRESS ON FILE | | | | | | | |
| LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| Lugo Segarra, Luz A | ADDRESS ON FILE | | | | | | | |
| LUGO SEGARRA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| LUGO SEGARRA, ROSA | ADDRESS ON FILE | | | | | | | |
| LUGO SEGARRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| LUGO SEIN, LENITZIA | ADDRESS ON FILE | | | | | | | |
| LUGO SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| LUGO SEPULVEDA, FRANKIE L. | ADDRESS ON FILE | | | | | | | |
| LUGO SEPULVEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| LUGO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Lugo Sepulveda, William C | ADDRESS ON FILE | | | | | | | |
| LUGO SEPULVEDA, ZEANDY | ADDRESS ON FILE | | | | | | | |
| LUGO SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LUGO SERRANO, KARLA | ADDRESS ON FILE | | | | | | | |
| LUGO SERRANO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| LUGO SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| LUGO SERRANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| LUGO SERRANO, WILMER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1210 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| LUGO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO SILVAGNOLI, ALVIN | ADDRESS ON FILE | | | | | | | |
| LUGO SILVAGNOLI, DAISY | ADDRESS ON FILE | | | | | | | |
| LUGO SILVAGNOLI, NAZARIO | ADDRESS ON FILE | | | | | | | |
| LUGO SOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LUGO SOMOLINOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Lugo Somolinos, Carmen T | ADDRESS ON FILE | | | | | | | |
| LUGO SOMOLINOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| LUGO SORIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| LUGO SORRENTINI, ALEX N. | ADDRESS ON FILE | | | | | | | |
| LUGO SOSA, STEVE | ADDRESS ON FILE | | | | | | | |
| LUGO SOTERO, ALMA E | ADDRESS ON FILE | | | | | | | |
| LUGO SOTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LUGO SOTERO, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| Lugo Sotero, Pedro E | ADDRESS ON FILE | | | | | | | |
| Lugo Soto, Alexander | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, ALVIN D. | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Lugo Soto, Elvin | ADDRESS ON FILE | | | | | | | |
| Lugo Soto, Elvin O | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, EMERIDES | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, INES M | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, JESSICA L | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, LINDA | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, MARCO | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | | |
| LUGO SOTO, ROBERT DOMINGO | ADDRESS ON FILE | | | | | | | |
| LUGO SOTOMAYOR, MONICA | ADDRESS ON FILE | | | | | | | |
| LUGO STEIDEL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LUGO SUAREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LUGO SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO SUAREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| Lugo Suarez, Luis R | ADDRESS ON FILE | | | | | | | |
| LUGO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Lugo Suarez, Noe | ADDRESS ON FILE | | | | | | | |
| LUGO SUAREZ, RITA | ADDRESS ON FILE | | | | | | | |
| LUGO SUED, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| LUGO SULE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| LUGO TAPIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LUGO TAPIA, ZAIBETH | ADDRESS ON FILE | | | | | | | |
| LUGO TELLES, AWILDA S | ADDRESS ON FILE | | | | | | | |
| LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO TEXIDOR, EMMANUEL E | ADDRESS ON FILE | | | | | | | |
| LUGO TEXIDOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LUGO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO TOBAL, ANA E | ADDRESS ON FILE | | | | | | | |
| LUGO TORO LAW OFFICES, PSC | 400 CALLE CALAF | PMB 171 | | | SAN JUAN | PR | 00918 | |
| LUGO TORO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| LUGO TORO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO TORO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO TORO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| LUGO TORO, JOSE P | ADDRESS ON FILE | | | | | | | |
| LUGO TORO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO TORO, NORMA | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES SERVICIOS TERAPEUTICOS | PO BOX 1574 | | | | ANASCO | PR | 00610 | |
| LUGO TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, BENITA | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, George L | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Javier | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Juan S | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Marcos A. | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, MIRKA | ADDRESS ON FILE | | | | | | | |
| Lugo Torres, Nadja A | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, SASHA M | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUGO TORRES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| LUGO TRINIDAD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| LUGO TRISTANI, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| LUGO TROCHE, ADA I | ADDRESS ON FILE | | | | | | | |
| LUGO TROCHE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LUGO TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| LUGO UBIERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUGO UFRET, MARITZA | ADDRESS ON FILE | | | | | | | |
| LUGO URBAN, ASHMYR | ADDRESS ON FILE | | | | | | | |
| LUGO VALDIVIESO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LUGO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUGO VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| LUGO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| Lugo Valentin, Ismael | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| LUGO VALENTIN, KEYLA | ADDRESS ON FILE | | | | | | | |
| LUGO VALENTIN, MITZA E | ADDRESS ON FILE | | | | | | | |
| LUGO VALENTIN, SANDRA F | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, ARLENE M | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, DESIRRE | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, MARYNES | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, SUSANE | ADDRESS ON FILE | | | | | | | |
| LUGO VARGAS, URSULINA | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Lugo Vazquez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Lugo Vazquez, Denisse M | ADDRESS ON FILE | | | | | | | |
| Lugo Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, ERICK DANIEL | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, KANTHA K | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, LEO | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Lugo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, TINO A. | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Lugo Vazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGO VAZQUEZ, YADHIER | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, ANNIE | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, JAYSALLY | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, SHERLY M | ADDRESS ON FILE | | | | | | | |
| LUGO VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ MD, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1213 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO VELAZQUEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, EDGAR O. | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| Lugo Velazquez, Hector | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, IRMYDEL | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, JASHIRA | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| LUGO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, DORYANN | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, JOVANE | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, JULIO M | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, TITO | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, WANDA MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, WANDA W | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| LUGO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Lugo Vera, Alfredo | ADDRESS ON FILE | | | | | | | |
| LUGO VERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUGO VICENTE MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO VIDRO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| LUGO VIDRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Lugo Viera, Alexander | ADDRESS ON FILE | | | | | | | |
| Lugo Viera, Josue | ADDRESS ON FILE | | | | | | | |
| LUGO VIERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| LUGO VILANOVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| LUGO VINA INC. | P O BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| LUGO VIRUET, LITHBETT S. | ADDRESS ON FILE | | | | | | | |
| LUGO WESTERNBAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| Lugo Zambrana, Luis Armando | ADDRESS ON FILE | | | | | | | |
| Lugo Zambrana, Manuel | ADDRESS ON FILE | | | | | | | |
| LUGO ZAMBRANA, MIRELLA DEL C | ADDRESS ON FILE | | | | | | | |
| LUGO ZAMOT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUGO ZAYAS, NILDA L | ADDRESS ON FILE | | | | | | | |
| LUGO ZENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| LUGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LUGO, CELIDETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| LUGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LUGO, GEOVANI | ADDRESS ON FILE | | | | | | | |
| LUGO, HARRY | ADDRESS ON FILE | | | | | | | |
| LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LUGO, MABEL | ADDRESS ON FILE | | | | | | | |
| LUGO, NELSON R. | ADDRESS ON FILE | | | | | | | |
| LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUGOCRUZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| LUGOLUCIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| LUGOMORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| LUGONAZARIO, AMELIO | ADDRESS ON FILE | | | | | | | |
| LUGOORTIZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| LUGORIOS MD , MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LUGOROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| LUGUERA ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| LUGUERA ACOSTA, FLORITA | ADDRESS ON FILE | | | | | | | |
| LUHAN INVESTMENT | PO BOX 7 | | | | AGUADILLA | PR | 00605 | |
| LUHRING GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| LUHRING RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUHRING RAMIREZ, LOSKAR | ADDRESS ON FILE | | | | | | | |
| LUHRING RODRIGUEZ, KEILA L. | ADDRESS ON FILE | | | | | | | |
| LUI G ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIGGI CALCERRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LUIGGI GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| LUIGGI HEREDIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| LUIGGI HEREDIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| LUIGGI LOPEZ, ALEX E. | ADDRESS ON FILE | | | | | | | |
| LUIGGI LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| LUIGGI NEGRON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| LUIGGI PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Luiggi Rivera, Odanis | ADDRESS ON FILE | | | | | | | |
| LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| LUIGGIE FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |
| LUIGGIE LOPEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| LUIGGU TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| LUIGI BONILLA, BIANCA | ADDRESS ON FILE | | | | | | | |
| LUIGI BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| Luigi Rivera, Francis C. | ADDRESS ON FILE | | | | | | | |
| LUIGI RIVERA, NADGI | ADDRESS ON FILE | | | | | | | |
| LUIGI SANCHEZ MD, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| LUIGIE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUILLY A TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| Luina Cesareo, Alexander | ADDRESS ON FILE | | | | | | | |
| LUINA CRUZ, HELEN | ADDRESS ON FILE | | | | | | | |
| LUINA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUINA CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| LUINA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| LUINA PORTILLA MD, ALEJO | ADDRESS ON FILE | | | | | | | |
| LUINNETTE LASALLE ALFARO | ADDRESS ON FILE | | | | | | | |
| LUIRMA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A . ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS A ACEVEDO DENIS | ADDRESS ON FILE | | | | | | | |
| LUIS A ACEVEDO ESTEVES | ADDRESS ON FILE | | | | | | | |
| LUIS A ACEVEDO GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS A ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS A ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUIS A ACOSTA MENDOZA/ EDITH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ACUNA GERENA | ADDRESS ON FILE | | | | | | | |
| LUIS A AGOSTO LEDUC | ADDRESS ON FILE | | | | | | | |
| LUIS A AGUIRE RIVERA | DEMANDANTE PRO SE | INSTITUCION M. SEGURIDAD | PO BOX 10786 | D-2-1021 | PONCE | PR | 00732 | |
| LUIS A AGUIRRE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALAGO AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS A ALAYON ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS A ALEJANDRO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALEMAN ADORNO | ADDRESS ON FILE | | | | | | | |
| LUIS A ALICEA MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS A ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ALVAREZ ZENQUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ANDUJAR FABAL | ADDRESS ON FILE | | | | | | | |
| LUIS A APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A APONTE MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS A APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A ARCE TIRADO | ADDRESS ON FILE | | | | | | | |
| LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARENAS CUPELES | ADDRESS ON FILE | | | | | | | |
| LUIS A AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| LUIS A ARRIETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARROYO / INES S COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A ARROYO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| LUIS A ARROYO BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS A ARROYO FREYTES | ADDRESS ON FILE | | | | | | | |
| LUIS A ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| LUIS A AVILES ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A AYALA FEBUS | ADDRESS ON FILE | | | | | | | |
| LUIS A AYALA RIJOS | ADDRESS ON FILE | | | | | | | |
| LUIS A AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS A BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | | |
| LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | | |
| LUIS A BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A BARRETO NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BARRETO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A BARRIOS SANTOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A BASORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BATISTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BAUZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BELEN SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS A BENITEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| LUIS A BENITO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS A BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BERDIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A BERLINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BERNIER SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A BERRIOS FEBO | ADDRESS ON FILE | | | | | | | |
| LUIS A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A BETANCOURT MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A BLANCO BLANCO | ADDRESS ON FILE | | | | | | | |
| LUIS A BLAS NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS A BONES MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A BONILLA FEBUS | ADDRESS ON FILE | | | | | | | |
| LUIS A BONILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| LUIS A BORRERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| LUIS A BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A BRACERO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS A BRACERO QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A BRANA BERDECIA | ADDRESS ON FILE | | | | | | | |
| LUIS A BUENO QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A BUITRAGO AMARO | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A BURGOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS A CACERES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CADIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CAEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| LUIS A CALAHORRANO RENETO | ADDRESS ON FILE | | | | | | | |
| LUIS A CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| LUIS A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CAMACHO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A CANCEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| LUIS A CANDELARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A CANDELARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A CAPETILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| LUIS A CARABALLO MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS A CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| LUIS A CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A CARBONELL Y VIVIAN DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| LUIS A CARDONA CIRINO | ADDRESS ON FILE | | | | | | | |
| LUIS A CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1217 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A CARRION MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS A CARRION VIERA | ADDRESS ON FILE | | | | | | | |
| LUIS A CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CARTAGENA ROQUE | ADDRESS ON FILE | | | | | | | |
| LUIS A CASIANO OLMEDA | ADDRESS ON FILE | | | | | | | |
| LUIS A CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A CASTANEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CASTILLO CASAS | ADDRESS ON FILE | | | | | | | |
| LUIS A CASTRO BRUGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A CASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS A CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A CHARDON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CIRINO CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS A COLLAZO CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUIS A COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON / BARBERIA LOS MUCHACHOS | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON LUNA | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON PERALES | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON TIRADO | ADDRESS ON FILE | | | | | | | |
| LUIS A COLON Y CARMEN D VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS A CONSTANTINO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CORDOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CORSINO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| LUIS A CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CORTES PABON | ADDRESS ON FILE | | | | | | | |
| LUIS A CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| LUIS A CRESPO BAZAN | ADDRESS ON FILE | | | | | | | |
| LUIS A CRESPO LLORENS | ADDRESS ON FILE | | | | | | | |
| LUIS A CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ CUBERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ NIEVES, EIT | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A CRUZ Y MARIA L BAEZA | ADDRESS ON FILE | | | | | | | |
| LUIS A CUBA ORENGO | ADDRESS ON FILE | | | | | | | |
| LUIS A CUEVAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS A CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DALMASI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DATIZ GORDILLO | ADDRESS ON FILE | | | | | | | |
| LUIS A DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DAVILA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS CORTIJO | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS OLMO | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS A DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A DE LA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A DE PABLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DEL VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DELGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS A DELGADO BRUNO | ADDRESS ON FILE | | | | | | | |
| LUIS A DELGADO CADIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DELGADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LUIS A DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DELGADO RODRIGUEZ / ALAS | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ DUCHESNE | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A ECHEVARRIA BEZA | ADDRESS ON FILE | | | | | | | |
| LUIS A ESCALERA PADILLA Y JUANA M ROMÁN | ADDRESS ON FILE | | | | | | | |
| LUIS A ESQUILIN | ADDRESS ON FILE | | | | | | | |
| LUIS A ESTEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A ESTRADA | ADDRESS ON FILE | | | | | | | |
| LUIS A FALTO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FARIS ELBA | ADDRESS ON FILE | | | | | | | |
| LUIS A FEBRES FEBRES | ADDRESS ON FILE | | | | | | | |
| LUIS A FELICIANO / DORIS M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FELICIANO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS A FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A FELIX FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| LUIS A FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A FERRER ALMA | ADDRESS ON FILE | | | | | | | |
| LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A FIELDS AROSEMENA | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA VAN-RHYN | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A FLORES BELLINO | ADDRESS ON FILE | | | | | | | |
| LUIS A FLORES BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FLORES MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A FONSECA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FRAGUADA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A FRANCESHINI Y AIDA E FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| LUIS A FRONTERA DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS A FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A FUSTE LACOURT | ADDRESS ON FILE | | | | | | | |
| LUIS A GANDIA PORTELA | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA FELIX | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA NAVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA ROLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1220 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA SUED | ADDRESS ON FILE | | | | | | | |
| LUIS A GARCIA ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUIS A GAUTIER MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS A GERENA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| LUIS A GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ BAQUE | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ NUÑEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ REY | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ SOLA | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ SOLER | ADDRESS ON FILE | | | | | | | |
| LUIS A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A GOYTIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A GRACIA MOLINA | ADDRESS ON FILE | | | | | | | |
| LUIS A GRAULAU BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A GUARDADO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A GUZMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS A GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS A GUZMAN LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS A GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ CORCINO | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A HERNANDEZ UBIES | ADDRESS ON FILE | | | | | | | |
| LUIS A HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A HIRALDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS A HIRALDO FLECHA | ADDRESS ON FILE | | | | | | | |
| LUIS A IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS A IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A IRIZARRY COTTO | ADDRESS ON FILE | | | | | | | |
| LUIS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A IRRIZARY GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A ITARA DELIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A JIMENEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A JIMENEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| LUIS A JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A JIMENEZGUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A JUSINO MORENO | ADDRESS ON FILE | | | | | | | |
| LUIS A LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS A LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A LAJARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LASALLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LASSALA ORENGO | ADDRESS ON FILE | | | | | | | |
| LUIS A LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A LEBRON SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS A LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS A LEON CARRION | ADDRESS ON FILE | | | | | | | |
| LUIS A LEON DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A LEON MATHUE | ADDRESS ON FILE | | | | | | | |
| LUIS A LICIAGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS A LIND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LLANOS SIERRA | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ SCHRODER | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LORENZO CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS A LORENZO SALINAS | ADDRESS ON FILE | | | | | | | |
| LUIS A LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOZADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A LOZADA TUAS | ADDRESS ON FILE | | | | | | | |
| LUIS A LUCIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A LUCIANO Y/O EQUIPO BALONCESTO SUP | FEMENINO LASTURISTAS CABO ROJO | BO GALATEO ALTO | BOX 475-299 | | ISABEL | PR | 00662 | |
| LUIS A LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LUGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LUNA MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS A LUNA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MALAVE PELLOT | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO COLLADO | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO IRIZARY | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO SOSIAS | ADDRESS ON FILE | | | | | | | |
| LUIS A MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUIS A MARIN RIOS / MAXIMO SOLAR | INDUSTRIES | 2066 PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| LUIS A MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARQUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| LUIS A MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS A MARRERO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| LUIS A MARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| LUIS A MARRERO LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS A MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTI CARRION | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MARXUACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MATEO CAINS | ADDRESS ON FILE | | | | | | | |
| LUIS A MATEO REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A MATEO SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MATIAS FLORENZANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1223 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MAYMI MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A MAYSONET ALICEA | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA FONTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A MELENDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| LUIS A MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MELENDEZ SAEZ | LCDO. GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| LUIS A MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MENDEZ BIROLA | ADDRESS ON FILE | | | | | | | |
| LUIS A MENDEZ MULERO | ADDRESS ON FILE | | | | | | | |
| LUIS A MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A MENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO CORDOVA | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO PACHECO | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO PACHECO | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MILLAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| LUIS A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS A MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MLENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS A MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MOJICA SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A MOLINA VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| LUIS A MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTANEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTANEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTES CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS A MONTES FONSECA | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES ANAYA | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES SALVA | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MORET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MORET MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A MULERO FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNIZ AVILA | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNIZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNIZ TORO | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNIZ VIERA | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNOS ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNOZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS A MUNOZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| LUIS A NARVAEZ DBA TOP GROUP CONTRACTORS | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| LUIS A NATAL MONTERO | ADDRESS ON FILE | | | | | | | |
| LUIS A NATAL RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS A NATERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS A NEGRON VIERA | ADDRESS ON FILE | | | | | | | |
| LUIS A NERIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | | |
| LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | | |
| LUIS A NIETZSCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS A NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS A NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A NUNEZ REVERON | ADDRESS ON FILE | | | | | | | |
| LUIS A NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| LUIS A OCASIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1225 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A OLIVERAS FIRPI | ADDRESS ON FILE | | | | | | | |
| LUIS A OLMEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A OQUENDO ADORNO | ADDRESS ON FILE | | | | | | | |
| LUIS A ORJALES VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ BRACERO | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ FERNANDEZ/LILLIAM N ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A OSORIO BORRIA | ADDRESS ON FILE | | | | | | | |
| LUIS A OSORIO BORRIA | ADDRESS ON FILE | | | | | | | |
| LUIS A OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS A OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A PABON CARPIO | ADDRESS ON FILE | | | | | | | |
| LUIS A PABON DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PABON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| LUIS A PABON QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A PADILLA FERRER | ADDRESS ON FILE | | | | | | | |
| LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A PADILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PADILLA VIDRO | ADDRESS ON FILE | | | | | | | |
| LUIS A PADILLA VIDRO | ADDRESS ON FILE | | | | | | | |
| LUIS A PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS A PAGAN CUEBAS | ADDRESS ON FILE | | | | | | | |
| LUIS A PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PAREDES MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| LUIS A PASTRANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PAZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A PENA | ADDRESS ON FILE | | | | | | | |
| LUIS A PENA CORREA | ADDRESS ON FILE | | | | | | | |
| LUIS A PENA CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PENAVEL | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ PINO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS A PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A PINERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| LUIS A PIZARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A PLAZA MARIOTA | ADDRESS ON FILE | | | | | | | |
| LUIS A PONCE MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES AVILES | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS AGOSTINI | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS ALENAN | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS BRGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS PELLOT | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RANCEL CENTENO | ADDRESS ON FILE | | | | | | | |
| LUIS A RENTA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A RESTO PAGAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A REYES CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A REYES GARCIA DBA PLACITA REYES | PO BOX 35000 SUITE20018 | | | | CANOVANAS | PR | 00729 | |
| LUIS A REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A REYES SANTINI | ADDRESS ON FILE | | | | | | | |
| LUIS A REYES VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA CAPELLA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA LOPEZ Y GLORIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA MORELL | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA PACHECO Y BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A RIVERA SOLER | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| LUIS A ROBLES CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROBLES RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODENAS MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ CIFREDO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ LA PUERTA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ LARAGOZA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RANGEL | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROIG | ADDRESS ON FILE | | | | | | | |
| LUIS A ROLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROLON ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN CARRION | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROMERO SALGADO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSADO PALERMO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUIS A RUIZ HANCE | ADDRESS ON FILE | | | | | | | |
| LUIS A SAEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SALINAS FIGUEROAS DBA TRANSPORT | BO. TUMBAOAPT. 194 | | | | MAUNABO | PR | 00707-0000 | |
| LUIS A SALINAS MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1230 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A SAN MIGUEL SANDOVAL | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SÁNCHEZ ROLDÁN/LUIS SÁNCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUIS A SANCHEZ Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANFELIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA BARBOSA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA CACERES | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO GRAU | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO LABOY Y WANDA A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO MALARET | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO PEDROSA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS A SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SEGUINOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SERRANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS A SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SOLDEVILA MEJIA | ADDRESS ON FILE | | | | | | | |
| LUIS A SOLER GORDILS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A SOSA COSME | ADDRESS ON FILE | | | | | | | |
| LUIS A SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO AREIZAGA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO NIEVES Y MIRIAM TOLEDO | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTOMAYOR MIRABAL | ADDRESS ON FILE | | | | | | | |
| LUIS A SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A SUAREZ LABRADOR | ADDRESS ON FILE | | | | | | | |
| LUIS A SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS A TALAVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS A TIRADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| LUIS A TOLEDO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| LUIS A TOLEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORO LLOVERAS | ADDRESS ON FILE | | | | | | | |
| LUIS A TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRENS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES CARLO | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES DBA TORRES PLUMBING SERV. | C / 113 BN - 21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983-0000 | |
| LUIS A TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES MILETY | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A TORRES VALDES | ADDRESS ON FILE | | | | | | | |
| LUIS A TOSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS A URBINA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A VALENTIN LOZADA | ADDRESS ON FILE | | | | | | | |
| LUIS A VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS A VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VARELA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | | |
| LUIS A VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ LAGARES | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ MOYET | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ Y RAMON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VAZQUEZ ZABILLAGA | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A VELAZQUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| LUIS A VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS A VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS A VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VIDRO NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VIERA FARIS | ADDRESS ON FILE | | | | | | | |
| LUIS A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A VILLAFAÑE VILLAFAÑE | ADDRESS ON FILE | | | | | | | |
| LUIS A VILLANUEVA LAGUER | ADDRESS ON FILE | | | | | | | |
| LUIS A VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A VINAS CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A ZABALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS A ZAMBRANA BELTRAN | ADDRESS ON FILE | | | | | | | |
| LUIS A ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS A ZENO REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A. AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS A. BELTRE VICENTE | ADDRESS ON FILE | | | | | | | |
| LUIS A. BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A. CAMACHO RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS A. CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A. CARRION TAVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. CASTRO DENIS | ADDRESS ON FILE | | | | | | | |
| LUIS A. CINTRÓN JIMÉNEZ | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| LUIS A. CINTRON ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A. COLON CARRILLO | ADDRESS ON FILE | | | | | | | |
| LUIS A. COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1233 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. CONDE OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS A. CRUZ MATTOS | ADDRESS ON FILE | | | | | | | |
| LUIS A. DE LEON GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. FERRE FOUNDATION INC. | PO BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| LUIS A. GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS A. GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| LUIS A. GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| LUIS A. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS A. GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A. HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| Luis A. Hernández Martinez | ADDRESS ON FILE | | | | | | | |
| LUIS A. LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| LUIS A. LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| LUIS A. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| LUIS A. LOYO ALICEA | ADDRESS ON FILE | | | | | | | |
| LUIS A. MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS A. MARTINEZ MARQUEZ | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| LUIS A. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A. MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUIS A. MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS A. MORALES COLON | LCDO. JOSE A RUIZ RIVERA | PO BOX 528 | | | MERCEDITA | PR | 00715-0528 | |
| LUIS A. MORALES LEBRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| LUIS A. MORERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. MUNIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| LUIS A. NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS A. NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. ORENGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. ORSINI CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS A. ORTIZ MATOS/HOGAR ANGEL L. ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUIS A. PABON PEREZ / MECANICA DAISY | HC 1 BOX 29030  PB 416 | | | | CAGUAS | PR | 00725 | |
| LUIS A. PAGAN PADRO | ADDRESS ON FILE | | | | | | | |
| LUIS A. PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| LUIS A. PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS A. PIZARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. PLAZA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. QUIÑONES RIVERA | LCDO. IVÁN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | Cayey | PR | 00736 | |
| LUIS A. RAMIREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| LUIS A. RAMIREZ FLORES/ NALDITO BUS LINE | P.O. BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A. RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS A. RECHANI CARDONA | ADDRESS ON FILE | | | | | | | |
| LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 01 BOX 7290 | | | | YAUCO | PR | 00698 | |
| LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 5 BOX 7290 | | | | YAUCO | PR | 00698 | |
| LUIS A. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS A. RIVEA ALICEA | ADDRESS ON FILE | | | | | | | |
| LUIS A. RIVERA CHARLES | MPC LUIS A. RIVERA CHARLES | INSTITUCION Ponce ADLTOS 1000 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| LUIS A. RIVERA CRESPO | LCDO. MIGUEL A. NEGRÓN MATTA | BOULEVARD E. PADILLA 1499 | STE. 4 | | Bayamón | PR | 00959 | |
| LUIS A. RIVERA CRESPO | LUIS RIVERA CRESPO | BAYAMON 501 | 3 C 106 | PO BOX607073 | BAYAMON | PR | 00960 | |
| LUIS A. RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS A. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. RIVERA MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1234 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A. RIVERA PRINCIPE | ADDRESS ON FILE | | | | | | | |
| LUIS A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LUÍS A. RIVERA VÁZQUEZ | LCDO. GRIMALDI MALDONADO MALDONADO \ L | PO BOX 1574 | | | Bayamón | PR | 00960 | |
| LUIS A. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. RODRIGUEZ RANGEL | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 | |
| LUIS A. RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| LUIS A. ROMAN DELGADILLO | LCDO. JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| LUIS A. ROMAN DELGADILLO | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| LUIS A. ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. ROSADO BULTES | ADDRESS ON FILE | | | | | | | |
| LUIS A. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A. SALAMAN DE JESUS | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 | MÓDULO 8-A | CELDA 12 PO BOX 60-700 | Bayamón | PR | 96061 | |
| LUIS A. SANCHEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LUIS A. SANCHEZ RIOS Y SERGIO RAMÍREZ PAYAN | ARMANDO A. CARDONA | 650 CALLE CORRIENTES | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| LUIS A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. SANTANA COUVERTIER | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| LUIS A. SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| LUIS A. SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS A. SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS A. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS A. TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS A. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS A. VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| LUIS A. VAZQUEZ ZUBILLAGA | ADDRESS ON FILE | | | | | | | |
| LUIS A. VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| LUIS A.BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS A.MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ABDIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ABDIER GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS ABRAHAM JUST PINERO | ADDRESS ON FILE | | | | | | | |
| LUIS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS AGRAIT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LUIS AGUAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ALAMO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO FEBUS CALDERON | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUÍS ALBERTO II BÁEZ COLÓN | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR | STE. 201 | | PONCE | PR | 00717 | |
| LUIS ALBERTO NAZARIO AVILES | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO REYES FEBLES | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO ROLDAN VELILLA | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO ROSARIO QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS ALCAGEL GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| LUIS ALEJANDRINO FRANQUI | ADDRESS ON FILE | | | | | | | |
| LUIS ALEXANDER COLON SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS ALFREDO PANTOJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS ALFREDO RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS ALGARIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ALONSO RIVERA | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| LUIS ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS ALVARADO THIELE | ADDRESS ON FILE | | | | | | | |
| LUIS AMADOR MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS AMAURI SUAREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUIS AMBULANCE SERVICES INC | P O BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| LUIS AMEZQUITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS AMPUDIA | ADDRESS ON FILE | | | | | | | |
| LUIS AN GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANDINO RODRIGUEZ / ADA I ANDINO | ADDRESS ON FILE | | | | | | | |
| LUIS ANDRADE MANTILLA | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL DE LEON COTTO | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL DIAZ MUÑOZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL DIAZ MUÑOZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL FEBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL KARRY VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL MELENDEZ VILA | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL MORALES CHAPARRO | ADDRESS ON FILE | | | | | | | |
| LUIS ÁNGEL NIEVES TORRES V ELA | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| LUIS ANGEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL RUIZ CHABRIER | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS ANGEL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS ANTOMATTEI CARMONA | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO ARENAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO CASTRO VEGA | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 | |
| LUIS ANTONIO COLON PERALES | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO CURET | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO MUDIZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO MUNIZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO MUNIZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1236 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS ANTONIO PENA MERCED | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS ANTONIO ZAYAS BORGES | ADDRESS ON FILE | | | | | | | |
| LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| Luis Aponte Martinez | ADDRESS ON FILE | | | | | | | |
| LUIS APONTE TUTOR LUIS APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS ARBELO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| LUIS ARENAS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS AREVALO | ADDRESS ON FILE | | | | | | | |
| LUIS ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS ARISTUD | ADDRESS ON FILE | | | | | | | |
| LUIS ARMANDO ABREU BRITO | ADDRESS ON FILE | | | | | | | |
| LUIS ARMANDO ANDINO CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS ARMANDO BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS ARMANDO BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ARMANDO COLON DUENO | ADDRESS ON FILE | | | | | | | |
| LUIS ARMANDO MIGNUCCI GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS ARMANDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS ARNALDO DUENO VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS AYALA COLON SUCESORES INC/VERA LOPE | AND ASSOCIATES PSC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | |
| LUIS AYALA COLON SUCESORES INC/VERA LOPE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| LUIS AYALA FINES | ADDRESS ON FILE | | | | | | | |
| LUIS AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS AYALA LANDON | ADDRESS ON FILE | | | | | | | |
| LUIS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS AYMAT ILLA | ADDRESS ON FILE | | | | | | | |
| LUIS AYMAT RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS B BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS B BONILLA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| LUIS B LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS B MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS B MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS B MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS B ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS B RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS B RODRIGUEZ LAZANEY | ADDRESS ON FILE | | | | | | | |
| LUIS B SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS B WATKINS ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS BAEZ RONDA | ADDRESS ON FILE | | | | | | | |
| LUIS BARBOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS BARBOSA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS BARTOLOMEI RAMOS | ADDRESS ON FILE | | | | | | | |
| Luis Batista | ADDRESS ON FILE | | | | | | | |
| LUIS BATIZ VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS BAUZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS BEAUCHAMP LLANOS | ADDRESS ON FILE | | | | | | | |
| LUIS BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS BENITEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| Luis Benjamin Mendez Mendez | ADDRESS ON FILE | | | | | | | |
| LUIS BERBERENA SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS BERGUNO FERRER | ADDRESS ON FILE | | | | | | | |
| LUIS BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1237 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS BERRIOS AMADEO | ADDRESS ON FILE | | | | | | | |
| LUIS BERRIOS DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| LUIS BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| LUIS BERRIOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUIS BERRIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS BETANCES CAMPORA | ALTURAS SAN PATRICIO 31 CALLE BELEN | | | | GUAYNABO | PR | 00968 | |
| LUIS BETANCOURT DE LEON | ADDRESS ON FILE | | | | | | | |
| LUIS BETANCOURT GUERRERO | ADDRESS ON FILE | | | | | | | |
| LUIS BETANCOURT GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS BLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| LUIS BONEO BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| LUIS BORIA DIAZ, GERMINIA DIAZ VIZCAINO Y OT | LCDO. JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| LUIS BOSQUE CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS BRACERO | ADDRESS ON FILE | | | | | | | |
| LUIS C AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS C BRIGNONI SANFELIZ | ADDRESS ON FILE | | | | | | | |
| LUIS C CAPRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS C CLASS VENDRELL | ADDRESS ON FILE | | | | | | | |
| LUIS C CORUJO SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS C CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS C DELGADO GERENA | ADDRESS ON FILE | | | | | | | |
| LUIS C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS C OLIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS C ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS C QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS C RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS C ROSADO GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS C SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS C SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS C TORRELLAS RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS C VELASQUEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| LUIS C VICENTI COLON | ADDRESS ON FILE | | | | | | | |
| LUIS C. DUENO VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS C. ROJAS RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS CABAN AVILEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CABRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CABRERA MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS CALDERON NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUIS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CAMACHO MATTEI | ADDRESS ON FILE | | | | | | | |
| LUIS CARABALLO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LUIS CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS CARBONELL LANUZA | ADDRESS ON FILE | | | | | | | |
| LUIS CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS CARLO COLLAZO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| LUIS CARLO SUAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS CARLOS GUTIERREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| LUIS CARLOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS CARMONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1238 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS CARO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS CARRILLO / RETO JUVENIL | PO BOX 580166 | | | | KISSIMMEE | FL | 34758 | |
| LUIS CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| LUIS CASADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| LUIS CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS CASTRO PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | | |
| LUIS CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CHARON LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CHEVERE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CHEVERRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS CINTRON VILEGAS | ADDRESS ON FILE | | | | | | | |
| LUIS CLAUDIO ALAMO | ADDRESS ON FILE | | | | | | | |
| LUIS COLLADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| LUIS COLLAZO NIEVES | LCDO. JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| LUIS COLLAZO VARGAS | LCDA. ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA | CAROLINA STATION | | CAROLINA | PR | 00988-9733 | |
| LUIS COLON & ASSOCIATES, LLC | 73 HACIENDA LA CIMA | | | | CIDRA | PR | 00739-9920 | |
| LUIS COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| LUIS COLON CARRERAS/ENERGIA Y SOL PR | URB JARDINES 1 | C 13 CALLE 5 | | | CEIBA | PR | 00735 | |
| LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| LUIS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| Luis Colon Masso | ADDRESS ON FILE | | | | | | | |
| LUIS COLON MONTES | ADDRESS ON FILE | | | | | | | |
| LUIS COLON RESTO | ADDRESS ON FILE | | | | | | | |
| LUIS COLON TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS COPRA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS CORDERO OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS CORREA SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CRESPO VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ DBA CRUZ BUS & TOURS SERVICES | BOX 804 | | | | MOCA | PR | 00676 | |
| LUIS CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ GRANELL | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS CRUZ VIDAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1239 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D ALLENDE CIRINO | ADDRESS ON FILE | | | | | | | |
| LUIS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS D BARCELO GENER | ADDRESS ON FILE | | | | | | | |
| LUIS D BARRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS D BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D BLANCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS D CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D CARABALLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D CARABALLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LUIS D CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS D CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS D CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D CORREA LUNA | ADDRESS ON FILE | | | | | | | |
| LUIS D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS D CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS D CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS D DE LEON VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS D DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS D DEL RIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS D DONATE SOLTERO | ADDRESS ON FILE | | | | | | | |
| LUIS D DONES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS D DONES NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS D FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS D FIOL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS D FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D GARCIA FRAGA | ADDRESS ON FILE | | | | | | | |
| LUIS D GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| LUIS D GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS D GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS D GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS D GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS D HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS D IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D LAZU SURILLO | ADDRESS ON FILE | | | | | | | |
| LUIS D LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS D LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D MARSANT MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS D MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS D MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| LUIS D MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D MEJIAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D MILLAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS D MILLAN PENA | ADDRESS ON FILE | | | | | | | |
| LUIS D MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS D MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS D MUNIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| LUIS D MUNIZ CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS D NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS D OLMO MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS D OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D ORTIZ ABREU | ADDRESS ON FILE | | | | | | | |
| LUIS D ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS D ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| LUIS D PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS D PASTRANA ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS D PEDRAZA | ADDRESS ON FILE | | | | | | | |
| LUIS D PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUIS D PEREZ MINYETTY | ADDRESS ON FILE | | | | | | | |
| LUIS D PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUIS D PRIETO MENDOZA | ADDRESS ON FILE | | | | | | | |
| LUIS D QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS D RAMIREZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUIS D RAMOS BUXO | ADDRESS ON FILE | | | | | | | |
| LUIS D RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D RAMOS Y LILIA I CALDERON | ADDRESS ON FILE | | | | | | | |
| LUIS D REYES DE LEON | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D RODRIGUEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| LUIS D RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS D RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| LUIS D SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D SANTANA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| LUIS D SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LUIS D SOTO HARRISON | ADDRESS ON FILE | | | | | | | |
| LUIS D SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES PANET | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| LUIS D TRABANCO | ADDRESS ON FILE | | | | | | | |
| LUIS D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1241 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS D VÁZQUEZ AVILÉZ | ADDRESS ON FILE | | | | | | | |
| LUIS D VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | | |
| LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | | |
| LUIS D. LLINS MAZORRA | ADDRESS ON FILE | | | | | | | |
| LUIS D. PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS D. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D. RIVERA MORGES | ADDRESS ON FILE | | | | | | | |
| LUIS D. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS D. RUIZ QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS D. VAZQUEZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL CAJIGAS MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL CALDERIN MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL RAMOS SANCHEZ | LCDO. DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| LUIS DANIEL RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL SANTIAGO DICUPE | ADDRESS ON FILE | | | | | | | |
| LUIS DANIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS DAVID DAVILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS DAVID PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUIS DAVILA / LUZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| LUIS DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DE SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS DEL C RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS DEL RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DIAZ, HERNAN Y | ADDRESS ON FILE | | | | | | | |
| LUIS DOMINGUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| LUIS DUCLERC MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS DUQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E PAGAN & ASOCIADOS, INC | PO BOX 6295 | | | | CAGUAS | PR | 00726 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E ACOSTA ITHIER | ADDRESS ON FILE | | | | | | | |
| LUIS E AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E ALICEA LAZZO | ADDRESS ON FILE | | | | | | | |
| LUIS E ALONSO | ADDRESS ON FILE | | | | | | | |
| LUIS E ALONSO CONTY | ADDRESS ON FILE | | | | | | | |
| LUIS E AMUNDARAY AYMAT | ADDRESS ON FILE | | | | | | | |
| LUIS E ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E AVILES UJAQUE | ADDRESS ON FILE | | | | | | | |
| LUIS E AYALA ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS E AYALA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E BATLLE VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS E BETANCOURT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E BINET LEON | ADDRESS ON FILE | | | | | | | |
| LUIS E BLASINI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS E BONILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS E BOSQUE ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS E CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS E CANCEL CANDELARIA | ADDRESS ON FILE | | | | | | | |
| LUIS E CAPO COLON | ADDRESS ON FILE | | | | | | | |
| LUIS E CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS E CARVAJAL ZARABOZO | ADDRESS ON FILE | | | | | | | |
| LUIS E CASTILLO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| LUIS E CASTRO RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| LUIS E CATALA FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| LUIS E CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS E CEREZO ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS E CHIESA APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS E CINTRON AND CO | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | URB MIRAFLORES | 40 6 CALLE 45 | | | BAYAMON | PR | 00956 | |
| LUIS E COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| LUIS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E COLON III | ADDRESS ON FILE | | | | | | | |
| LUIS E COLON OYOLA | ADDRESS ON FILE | | | | | | | |
| LUIS E CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS E CORREA PONCE | ADDRESS ON FILE | | | | | | | |
| LUIS E COSTA LATONI | ADDRESS ON FILE | | | | | | | |
| LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS E CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS E CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E CUEBAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUIS E DALMAU CABAN | ADDRESS ON FILE | | | | | | | |
| LUIS E DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS E DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| LUIS E DE JESUS CASADO | ADDRESS ON FILE | | | | | | | |
| LUIS E DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS E DE LA CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS E DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1243 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS E DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E ENRIQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| LUIS E FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| LUIS E FIGUEROA ESTRADA | ADDRESS ON FILE | | | | | | | |
| LUIS E FIGUEROA FONSECA | ADDRESS ON FILE | | | | | | | |
| LUIS E FIGUEROA OLIVER | ADDRESS ON FILE | | | | | | | |
| LUIS E FILION TRUJILLO | ADDRESS ON FILE | | | | | | | |
| LUIS E GALAN APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS E GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E GARCIA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| LUIS E GARCIA FALCON | ADDRESS ON FILE | | | | | | | |
| LUIS E GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E GERVITZ CARBONEL | ADDRESS ON FILE | | | | | | | |
| LUIS E GERVITZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| LUIS E GIRON VERGNE | ADDRESS ON FILE | | | | | | | |
| LUIS E GIRON VERGNE | ADDRESS ON FILE | | | | | | | |
| LUIS E GOMEZ CACHO | ADDRESS ON FILE | | | | | | | |
| LUIS E GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E GONZALEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| LUIS E GRULLON JAVIER | ADDRESS ON FILE | | | | | | | |
| LUIS E HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| LUIS E HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS E HUGAS | ADDRESS ON FILE | | | | | | | |
| LUIS E IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E IZQUIERDO MARTIN | ADDRESS ON FILE | | | | | | | |
| LUIS E JEAN KERG | ADDRESS ON FILE | | | | | | | |
| LUIS E LACOURT ALICEA | ADDRESS ON FILE | | | | | | | |
| LUIS E LAHOZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS E LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| LUIS E LOPEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| LUIS E LOPEZ DEL POZO | ADDRESS ON FILE | | | | | | | |
| LUIS E LOPEZ DIFUT | ADDRESS ON FILE | | | | | | | |
| LUIS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E LUNA FUENTES | ADDRESS ON FILE | | | | | | | |
| LUIS E MALARET GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E MARCANO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E MARRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| LUIS E MARTINEZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1244 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS E MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS E MARTIR Y EVYANNE MARTIR | ADDRESS ON FILE | | | | | | | |
| LUIS E MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MORRABAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS E MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | | |
| LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | | |
| LUIS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E NEGRON MOJICA | ADDRESS ON FILE | | | | | | | |
| LUIS E NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS E NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| LUIS E OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E OLIVERAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS E OMS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E OTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| LUIS E OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| LUIS E PABON COCA | ADDRESS ON FILE | | | | | | | |
| LUIS E PACHECO ASENCIO | ADDRESS ON FILE | | | | | | | |
| LUIS E PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| LUIS E PAGAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E PAGAN GRANA | ADDRESS ON FILE | | | | | | | |
| LUIS E PANTOJAS / MARILDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS E PARDO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS E PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E PEREZ PEDRERO | ADDRESS ON FILE | | | | | | | |
| LUIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E QUIXONES OSORIO | ADDRESS ON FILE | | | | | | | |
| LUIS E QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS E QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS E QUINTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. N | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| LUIS E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E RANGEL MERCED | ADDRESS ON FILE | | | | | | | |
| LUIS E REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RICHARDSON RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS E RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS E RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA COLLAZO Y LUZ H RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA JURADO | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1245 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS E RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ SANOGUET | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E RODRIQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| LUIS E ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS E ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS E ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS E SALICETI RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E SANATALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTIAGO Y TERESA MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SANTOS SUGRANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS E SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E SILVA MENDOZA | ADDRESS ON FILE | | | | | | | |
| LUIS E SOTO HARRISON | ADDRESS ON FILE | | | | | | | |
| LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUIS E SUAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E TAPIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E TIRADO ROHENA | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES BOSQUES | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES MARTINEZ/ LUIS E TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES MORA | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1246 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E TOVAR | ADDRESS ON FILE | | | | | | | |
| LUIS E VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS E VARGAS ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS E VAZQUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| LUIS E VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS E VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| LUIS E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS E VELEZ LAVERNEG & ELIEZER RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E VICENTI COLON | ADDRESS ON FILE | | | | | | | |
| LUIS E VIERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS E VIVONI LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS E. CANO GANDIA | ADDRESS ON FILE | | | | | | | |
| LUIS E. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E. CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. DAVILA BRIGANTI | ADDRESS ON FILE | | | | | | | |
| LUIS E. GONZALEAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS E. GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS E. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. LONGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. MARCANO GARCIA | LUIS E. MARCANO GARCIA (DERECHO PROPIO) | 839 CALLE AÑASCO | APT. 811 | | SAN JUAN | PR | 00925-2455 | |
| LUIS E. MARTINEZ MARTINEZ | LCDO. JORGE C. CRUZ JOVE | 317 Ext | | | LOS ROBLES RINCON | PR | 00677 | |
| LUIS E. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. MARTIR LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS E. MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. MERINO ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS E. MORA | ADDRESS ON FILE | | | | | | | |
| LUIS E. MORA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| LUIS E. NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| Luis E. PeNa Gonzalez | ADDRESS ON FILE | | | | | | | |
| LUIS E. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| LUIS E. RIVERA CEPEDA | LCDO. JOSEPH LO PRESTI TORRES | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4427 | |
| LUIS E. RIVERA GIUSTI | ADDRESS ON FILE | | | | | | | |
| LUIS E. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | | |
| Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | | |
| LUIS E. ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E. ROMERO ALVELO | ADDRESS ON FILE | | | | | | | |
| LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E. SALICETI RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS E. SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS E. TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUIS E. TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. VALLADARES MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E. VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| LUIS E. VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS E.LEON VEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1247 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS ECHEGARAY MENDEZ, P P | ADDRESS ON FILE | | | | | | | |
| LUIS ECHEVARRIA / ANA L ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LUIS ECHEVARRIA CORCHADO | ADDRESS ON FILE | | | | | | | |
| LUIS ECHEVARRIA FERRER | ADDRESS ON FILE | | | | | | | |
| LUIS ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS EDGARDO FUENTES WALKER | ADDRESS ON FILE | | | | | | | |
| LUIS EDUARDO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE COSME NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ENRIQUE REYES MARTINEZ Y LUIS ENRIQUE | LCDO. HIRAM LOZADA PÉREZ | 452 AVE. | Ponce DE LEÓN OFIC. 416 | | SAN JUAN | PR | 00918-3412 | |
| LUIS ENRIQUE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS ERNESTO NIEVES CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS ERNESTO TORRES ZAMORA | ADDRESS ON FILE | | | | | | | |
| LUIS ESCALERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LUIS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LUIS ESPADA | ADDRESS ON FILE | | | | | | | |
| LUIS ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS ESTEVES UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| LUIS ESTEVES VENEGAS | ADDRESS ON FILE | | | | | | | |
| LUIS F ADORNO BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS F ADORNO CABAN | ADDRESS ON FILE | | | | | | | |
| LUIS F ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUIS F ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS F ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS F ANAYA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LUIS F APONTE ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS F ARIAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| LUIS F BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F BETANCOURT GASPARINI | ADDRESS ON FILE | | | | | | | |
| LUIS F BEZA ALERS | ADDRESS ON FILE | | | | | | | |
| LUIS F BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| LUIS F BONES CORA | ADDRESS ON FILE | | | | | | | |
| LUIS F CABRERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F CAMPOS BISTANI | ADDRESS ON FILE | | | | | | | |
| LUIS F CAMPOS PUJALS | ADDRESS ON FILE | | | | | | | |
| LUIS F CARABALLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS F CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS F CINTRON PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUIS F CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS F CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS F CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F CRUZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| LUIS F CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS F CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F DAVID LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F DE JESUS PARA SARILYS M DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS F FERRER NUIN | ADDRESS ON FILE | | | | | | | |
| LUIS F FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F FONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| LUIS F GARCIA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| LUIS F GAUTIER RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS F GIL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS F GOMEZ PABON | ADDRESS ON FILE | | | | | | | |
| LUIS F GONZALEZ COLON | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| LUIS F GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| LUIS F GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS F GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS F GRAJALES CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS F HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F HUERTAS SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS F JIMENEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS F JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F JUARBE Y JUANA M MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS F LEGRAND PERALTA | ADDRESS ON FILE | | | | | | | |
| LUIS F LOPEZ AGUEDA | ADDRESS ON FILE | | | | | | | |
| LUIS F LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS F MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS F MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| LUIS F MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| LUIS F MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS F MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS F MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS F MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| Luis F Montijo | ADDRESS ON FILE | | | | | | | |
| LUIS F MORALES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS F MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS F MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS F MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F NIEVES / BRISEIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS F NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS F NORAT MACFRE | ADDRESS ON FILE | | | | | | | |
| LUIS F OLMEDO MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS F ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS F ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS F PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F PASSALAQUA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| LUIS F PAZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| LUIS F PENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS F PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS F PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS F PIQUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F POMALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RAMOS BELTRAN | ADDRESS ON FILE | | | | | | | |
| LUIS F RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1249 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS F RAMOS SEGUINOT | ADDRESS ON FILE | | | | | | | |
| LUIS F REYES HERRERA | ADDRESS ON FILE | | | | | | | |
| LUIS F RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUIS F ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| LUIS F ROMAN OTERO | ADDRESS ON FILE | | | | | | | |
| LUIS F ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS F ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| LUIS F ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS F ROSARIO MATEO | ADDRESS ON FILE | | | | | | | |
| LUIS F RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS F SANABRIA HOMS | ADDRESS ON FILE | | | | | | | |
| LUIS F SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS F SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS F SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS F SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS F SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| LUIS F SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS F SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS F SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F SEGUINOT RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS F SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS F SERRANO BARRIONUEVO | ADDRESS ON FILE | | | | | | | |
| LUIS F SILVA VINAS | ADDRESS ON FILE | | | | | | | |
| LUIS F SOTOMAYOR GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| LUIS F TORREGROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F TORRES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS F TORRES GALLEGO | ADDRESS ON FILE | | | | | | | |
| LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS F TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F TROCHE | ADDRESS ON FILE | | | | | | | |
| LUIS F VARGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS F VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS F VAZQUEZ SUREN | ADDRESS ON FILE | | | | | | | |
| LUIS F VEGA PALACIOS | ADDRESS ON FILE | | | | | | | |
| LUIS F VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS F VEGA Y RAUL VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS F VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS F. ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F. BRUGUERAS DELGADO | LCDO. RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| LUIS F. CARRION BATISTA | ADDRESS ON FILE | | | | | | | |
| LUIS F. GARCIA TORRADO | ADDRESS ON FILE | | | | | | | |
| LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| LUIS F. MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F. MONTES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS F. NIEVES CECILIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1250 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Luis F. Perez Rivera | ADDRESS ON FILE | | | | | | | |
| LUIS F. RODRIGUEZ CAMASCO | ADDRESS ON FILE | | | | | | | |
| LUIS F. RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| LUIS F. ROSARIO MENA | ADDRESS ON FILE | | | | | | | |
| LUIS F. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F. SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS F.SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS FANTAUZZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS FEBLES GANDIA | ADDRESS ON FILE | | | | | | | |
| LUIS FEBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS FEBO COLON | ADDRESS ON FILE | | | | | | | |
| LUIS FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS FELICIANO NELSON FELICIANO & | ADDRESS ON FILE | | | | | | | |
| LUIS FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE PIZARRO Y SAMUEL A ESTRADA | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE TRUJILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS FELIPE VIERA | ADDRESS ON FILE | | | | | | | |
| LUIS FELIX COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDEZ- ARDOIS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDINI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDO CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDO LOAIZA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDO SANCHEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| LUIS FERNANDO ZEDA RIESTRA | ADDRESS ON FILE | | | | | | | |
| LUIS FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| LUIS FIGUEROA CONTRATISTA | ADDRESS ON FILE | | | | | | | |
| LUIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| Luis Figueroa Perez | ADDRESS ON FILE | | | | | | | |
| LUIS FIGUEROA SALAMAN | ADDRESS ON FILE | | | | | | | |
| LUIS FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS FLORES ALOMAR | ADDRESS ON FILE | | | | | | | |
| LUIS FLORES ARQUITECTOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| LUIS FLORES CANCEL | ADDRESS ON FILE | | | | | | | |
| LUIS FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS FLORES SANABRIA | ADDRESS ON FILE | | | | | | | |
| LUIS FONTANEZ MARIN | ADDRESS ON FILE | | | | | | | |
| LUIS FRANCIS AND ASOCIADOS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| LUIS FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS FRANCISCO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS FRANCO MARCANO | ADDRESS ON FILE | | | | | | | |
| LUIS FRANESCHI CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS FREIRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS FRIAS TABOAS | ADDRESS ON FILE | | | | | | | |
| LUIS FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS G ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS G AGUILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS G AQUINO GINORIO | ADDRESS ON FILE | | | | | | | |
| LUIS G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS G BARAHONA CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS G BORREGO CONDE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1251 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS G BRAVO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS G CAMACHO COTTE | ADDRESS ON FILE | | | | | | | |
| LUIS G CANDELARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G CARMONA CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS G CARRION / CARMEN N CARRION | ADDRESS ON FILE | | | | | | | |
| LUIS G CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS G CEREZO | ADDRESS ON FILE | | | | | | | |
| LUIS G COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS G CUMBA POMALES | ADDRESS ON FILE | | | | | | | |
| LUIS G DAVID SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS G DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| LUIS G ESTADES | ADDRESS ON FILE | | | | | | | |
| LUIS G FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| LUIS G FLORES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS G FLORES RETIREMENT PLAN | PO BOX 6747 | | | | CAGUAS | PR | 00726 | |
| LUIS G FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS G FORTUNO BURSET | ADDRESS ON FILE | | | | | | | |
| LUIS G FUENTES | ADDRESS ON FILE | | | | | | | |
| LUIS G GAUDINOT BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS G GODREAU BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| LUIS G GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUIS G GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUIS G GREEN RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS G HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUIS G HERNANDEZ SENERIZ | ADDRESS ON FILE | | | | | | | |
| LUIS G IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS G JOVET | ADDRESS ON FILE | | | | | | | |
| LUIS G JOVET | ADDRESS ON FILE | | | | | | | |
| LUIS G LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS G MALDONADO DEGRO | ADDRESS ON FILE | | | | | | | |
| LUIS G MANZI | ADDRESS ON FILE | | | | | | | |
| LUIS G MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS G MELENDEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| LUIS G MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| LUIS G MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G MOLINA MADERA | ADDRESS ON FILE | | | | | | | |
| LUIS G MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS G MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS G MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS G NAZARIO BARRETO | ADDRESS ON FILE | | | | | | | |
| LUIS G NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS G ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| LUIS G ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS G PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| LUIS G PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS G PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS G POLANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G RENTA RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS G REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS G RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS G RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| LUIS G ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1252 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS G ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS G RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUIS G RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| LUIS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS G ROMAN /BEVERY ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS G ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS G ROMAN/ BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS G ROMAN/ BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS G ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS G SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS G SANTIAGO DIEPPA | ADDRESS ON FILE | | | | | | | |
| LUIS G SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS G SOCARRAS MARQUES | ADDRESS ON FILE | | | | | | | |
| LUIS G SOLDEVILLA OLIVARES | ADDRESS ON FILE | | | | | | | |
| LUIS G SOSTOMAYOR COLON | ADDRESS ON FILE | | | | | | | |
| LUIS G SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS G TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS G TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS G VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS G VILLANUEVA ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS G. ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G. CALO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS G. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS G. DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS G. DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G. ESTRADA OLIVER | ADDRESS ON FILE | | | | | | | |
| LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS G. GAUD | ADDRESS ON FILE | | | | | | | |
| LUIS G. LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUIS G. MADURO PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS G. QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS G. RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| LUIS G. SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS G. VALLE TROCHE | ADDRESS ON FILE | | | | | | | |
| LUIS GABRIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GABRIEL LUNA LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS GABRIEL VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS GALINDEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA PELATTI | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| LUIS GARMOS VERDEJO | ADDRESS ON FILE | | | | | | | |
| LUIS GARRATON INC. | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| LUIS GARRATON INC. | PO BOX 2984 | | | | SAN JUAN | PR | 00936-0000 | |
| LUIS GARRATON LLC | PO BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| LUIS GASPAR MADURO | ADDRESS ON FILE | | | | | | | |
| LUIS GAVELA ARCENTALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1253 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS GERARDO CABALLERO BARRETO | ADDRESS ON FILE | | | | | | | |
| LUIS GERARDO ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS GILBERTO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS GONZALEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| LUIS GORIS GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS GUARIONEX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GUERRERO | ADDRESS ON FILE | | | | | | | |
| LUIS GUILLERMO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS GUILLERMO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS GUILLERMO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS GUILLERMO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS GUILLERMO RODRÍGUEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS H ALCANTARO GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS H ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS H BEAUCHAMP HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS H BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS H BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS H BEVILACQUA BOLLADA | ADDRESS ON FILE | | | | | | | |
| LUIS H BLASINI DBA MUNDO LAPIZ | HC-3  BOX 8152 | | | | BARRANQUITAS | PR | 00794-0000 | |
| LUIS H BLASINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS H CALDERON IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| LUIS H CASILLAS Y NYDIA DENIS | ADDRESS ON FILE | | | | | | | |
| LUIS H COLON APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS H COLON LEON | ADDRESS ON FILE | | | | | | | |
| LUIS H FELICIANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS H FORTEZA CARRELO | ADDRESS ON FILE | | | | | | | |
| LUIS H GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS H LUGO FONFRIAS | ADDRESS ON FILE | | | | | | | |
| LUIS H MALDONADO ABALAFIA | ADDRESS ON FILE | | | | | | | |
| LUIS H MARRERO MONTES | ADDRESS ON FILE | | | | | | | |
| LUIS H MARTINEZ PEREZ / BRENDALI PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS H NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS H NIEVES KUILAN | ADDRESS ON FILE | | | | | | | |
| LUIS H NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS H ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS H PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | | | |
| LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | | | |
| LUIS H RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| LUIS H RODRIGUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| LUIS H VILLAFANE | ADDRESS ON FILE | | | | | | | |
| LUIS H VILLAFANE | ADDRESS ON FILE | | | | | | | |
| LUIS H VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1254 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS H. BLASINI ORTIZ / DBA MUNDO LAPIZ | HC-3 BOX 8152 | BARRANQUITAS | | | BARRANQUITAS | PR | 00794 | |
| LUIS HEREDIA BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS HERNADEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| Luis Hernandez Baez | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ SERVICES | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ WITTE-HAFFMANN | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| LUIS HERNANDEZ, HERNAN L | ADDRESS ON FILE | | | | | | | |
| LUIS HODGES SANABRIA | ADDRESS ON FILE | | | | | | | |
| Luis Huertas | ADDRESS ON FILE | | | | | | | |
| LUIS HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS I ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS I CHIROQUE BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUIS I CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LUIS I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS I LLOPIZ CURBELO | ADDRESS ON FILE | | | | | | | |
| LUIS I LOPEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| LUIS I LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS I MORELL ALBELLA | ADDRESS ON FILE | | | | | | | |
| LUIS I ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS I ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS I OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS I PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS I PASTRANA MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS I QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS I RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| LUIS I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS I SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS I TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS I TUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS I. CASILLAS MARCANO | ADDRESS ON FILE | | | | | | | |
| LUIS IAN MENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| LUIS IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS IRIZARRY JUSINO | ADDRESS ON FILE | | | | | | | |
| LUIS IRIZARRY LANDRAU | ADDRESS ON FILE | | | | | | | |
| LUIS IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS IRIZARRY TEXIDOR | ADDRESS ON FILE | | | | | | | |
| LUIS IVAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS IVAN ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS J ACEVEDO MARTY | ADDRESS ON FILE | | | | | | | |
| LUIS J ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| LUIS J ALICEA LAPORTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1255 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS J ALMODOVAR FABREGAS/RENEABLE | ADDRESS ON FILE | | | | | | | |
| LUIS J ALTORI VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS J APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS J ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS J BURGOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS J BURGOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J CAPIELLO APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS J CARDONA DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS J CARMONA CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS J CARRION ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS J CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| LUIS J CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS J CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LUIS J CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS J COLON COLON | ADDRESS ON FILE | | | | | | | |
| LUIS J COSTAS RUSSELL | ADDRESS ON FILE | | | | | | | |
| LUIS J CRESPO REICES | ADDRESS ON FILE | | | | | | | |
| LUIS J DEL NIDO CRIADO | ADDRESS ON FILE | | | | | | | |
| LUIS J DELGADO ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS J DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS J DIAZ CABRERO | ADDRESS ON FILE | | | | | | | |
| LUIS J ENCARNACION , INC | PO BOX 1021 | | | | TRUJILLO ALTO | PR | 00978-1021 | |
| LUIS J FONSECA SOSA | ADDRESS ON FILE | | | | | | | |
| LUIS J FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J GIERBOLINI DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS J GIMENEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| LUIS J GOENAGA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| LUIS J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J GUEVARA DBA OFFICE SCHOOL & ART | PO BOX 6586 | | | | SAN JUAN | PR | 00914-6586 | |
| LUIS J HERRERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS J ILARRAZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS J LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUIS J LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS J MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUIS J MALDONADO SAITER | ADDRESS ON FILE | | | | | | | |
| LUIS J MARTIR | ADDRESS ON FILE | | | | | | | |
| LUIS J MAYSONET ALICEA | ADDRESS ON FILE | | | | | | | |
| LUIS J MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS J MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J MILLAN BERDECIA | ADDRESS ON FILE | | | | | | | |
| LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J MIRO & LAURA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS J MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J MONTALVO DELANOY | ADDRESS ON FILE | | | | | | | |
| LUIS J MONTES RIVERA/ SANTOS L MONTES | ADDRESS ON FILE | | | | | | | |
| LUIS J MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS J NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS J NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS J NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS J NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS J OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS J ORTIZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| LUIS J ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS J ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS J ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS J OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS J PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS J PENA BRACERO | ADDRESS ON FILE | | | | | | | |
| LUIS J PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS J PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J PONCE ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS J RAMOS MUNOZ A/C MARITZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS J REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS J RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J RODRIGUEZ Y GLORYVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS J ROJAS TOBI | ADDRESS ON FILE | | | | | | | |
| LUIS J ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS J ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |
| LUIS J ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J SALDANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS J SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS J SANCHEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J SANCHEZ ROBLES DPM | 7148 CURRY FORD RD | SUITE 300 | | | ORLANDO | FL | 32822 | |
| LUIS J SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS J SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS J SANTODOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS J SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS J SILVA MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS J SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS J TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS J VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS J VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS J VILARO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J VIZCARRONDO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS J. BRICENO | ADDRESS ON FILE | | | | | | | |
| LUIS J. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS J. DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| LUIS J. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS J. FIGUEROA MELECIO | ADDRESS ON FILE | | | | | | | |
| LUIS J. GONZALEZ QUILES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| LUIS J. MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J. RIVERA GELPI | ADDRESS ON FILE | | | | | | | |
| LUIS J. RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS J. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS J.RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS JABDIEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS JAVIER CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS JAVIER CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS JAVIER FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS JAVIER GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS JAVIER LAUREANO BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS JAVIER MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS JIMENEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| LUIS JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS JOEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS JOMAR RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS JONATHAN MARRERO HIRALDO | ADDRESS ON FILE | | | | | | | |
| LUIS JOSE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS JOSE TORRES ASENCIO | ADDRESS ON FILE | | | | | | | |
| LUIS JUNCOS GAUTIER | ADDRESS ON FILE | | | | | | | |
| LUIS K ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS L CARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS L MOREU TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS L SANTIAGO VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| LUIS L TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS LAGUE JONAS | ADDRESS ON FILE | | | | | | | |
| LUIS LAGUNA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS LAJARA BORELLI | ADDRESS ON FILE | | | | | | | |
| LUIS LAJARA PARDO | ADDRESS ON FILE | | | | | | | |
| LUIS LAMBOY TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS LASALLE PITRE | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| LUIS LEBRON Y ASOCIADOS INC | PO BOX 3317 | | | | GUAYNABO | PR | 00970 | |
| LUIS LEDUC MARTES | ADDRESS ON FILE | | | | | | | |
| LUIS LEON FREIRE | ADDRESS ON FILE | | | | | | | |
| LUIS LEON GIRAU | LCDO. MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | SAN JUAN | PR | 00920 | |
| LUIS LLANOS ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ ALFARO | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ BIGIO | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ LUNA INSURANCE | URB VILLA CAPARRA | 21 CALLE J | | | GUAYNABO | PR | 00966 | |
| LUIS LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ RIJOS/MAXIMO SOLAR INDUSTRIES | URB PASEOS PALMA REAL | D 11 CALLE GARRION | | | JUNCOS | PR | 00777 | |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUIS LORENZANA MERCED | ADDRESS ON FILE | | | | | | | |
| LUIS LOYO COLON | ADDRESS ON FILE | | | | | | | |
| LUIS LOZADA ARENAS | ADDRESS ON FILE | | | | | | | |
| LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS M ACEVEDO ROCA | ADDRESS ON FILE | | | | | | | |
| LUIS M ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS M ACIN DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ACOSTA MONROIG | ADDRESS ON FILE | | | | | | | |
| LUIS M ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS M ALVARADO ESCALERA | ADDRESS ON FILE | | | | | | | |
| LUIS M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS M ANDINO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ARIAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ARROYO CAMPOS | ADDRESS ON FILE | | | | | | | |
| LUIS M AYALA QUINTANA | ADDRESS ON FILE | | | | | | | |
| LUIS M BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M BADILLO MULET | ADDRESS ON FILE | | | | | | | |
| LUIS M BAEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| LUIS M BALZAC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M BAUTISTA FELIZ | ADDRESS ON FILE | | | | | | | |
| LUIS M BAUZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M BERNAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS M BONES ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS M CABELLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS M CAPPACETTI COTTO | ADDRESS ON FILE | | | | | | | |
| LUIS M CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS M CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M CASTRO AGIS | ADDRESS ON FILE | | | | | | | |
| LUIS M CASTRO DBA LM OFFICE & CLEANING | AVE TITO CASTRO 532 | | | | PONCE | PR | 00716 | |
| LUIS M CECILIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| LUIS M COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| LUIS M COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS M COLON GAETAN | ADDRESS ON FILE | | | | | | | |
| LUIS M COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS M COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS M CORUJO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| LUIS M CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUIS M DE HOYOS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS M DE JESUS Y NEREIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS M DIAZ / BETZAIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS M DIAZ HERRERA | ADDRESS ON FILE | | | | | | | |
| LUIS M DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUIS M FELIBERTY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M FELICIANO LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS M FERRER CHARDON | ADDRESS ON FILE | | | | | | | |
| LUIS M FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS M FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| LUIS M FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS M FLORES FERREIRO | ADDRESS ON FILE | | | | | | | |
| LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS M FRAGUADA ABRIL | ADDRESS ON FILE | | | | | | | |
| LUIS M FRANCO BROWN | ADDRESS ON FILE | | | | | | | |
| LUIS M FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M FUENTES VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| LUIS M GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS M GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS M GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| LUIS M GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| LUIS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS M GRULLON TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1259 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS M GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS M HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS M HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS M IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS M JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS M LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| LUIS M LEBRON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUIS M LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS M LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | | |
| LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | | |
| LUIS M LOPEZ CABANAS | ADDRESS ON FILE | | | | | | | |
| LUIS M LOPEZ FUENTE | ADDRESS ON FILE | | | | | | | |
| LUIS M LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M LUGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| LUIS M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS M MARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M MARIN MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS M MARTIN SANABRIA | ADDRESS ON FILE | | | | | | | |
| LUIS M MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS M MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS M MONTANEZ LABOY | ADDRESS ON FILE | | | | | | | |
| LUIS M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M MORALES PENA | ADDRESS ON FILE | | | | | | | |
| LUIS M MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M MORALES TANON | ADDRESS ON FILE | | | | | | | |
| LUIS M MORAN BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS M MORELL MORELL | ADDRESS ON FILE | | | | | | | |
| LUIS M MORELL MORELL | ADDRESS ON FILE | | | | | | | |
| LUIS M MUNOZ LACOT | ADDRESS ON FILE | | | | | | | |
| LUIS M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS M NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS M OCASIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS M OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS M OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS M OLIVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS M ORTIZ FRED | ADDRESS ON FILE | | | | | | | |
| LUIS M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| LUIS M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS M OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS M PACHECO LUCIANO | ADDRESS ON FILE | | | | | | | |
| LUIS M PACHECO LUGO | ADDRESS ON FILE | | | | | | | |
| LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS M PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS M PIZARRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS M PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS M PLAZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M QUINONES ALGARIN | ADDRESS ON FILE | | | | | | | |
| LUIS M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RENTA PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS M REYES RENTAS | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA CALDERO | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS M RIVERA WHARTON | ADDRESS ON FILE | | | | | | | |
| LUIS M ROCCA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ROMAN BADENAS | ADDRESS ON FILE | | | | | | | |
| LUIS M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS M RUFFAT BELARDO | ADDRESS ON FILE | | | | | | | |
| LUIS M RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| LUIS M SALAMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS M SANCHEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS M SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M SANCHEZ MORERA | ADDRESS ON FILE | | | | | | | |
| LUIS M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS M SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS M SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS M SERRANO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS M SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS M TIRADO ROLON | ADDRESS ON FILE | | | | | | | |
| LUIS M TOLEDO ALAMO | ADDRESS ON FILE | | | | | | | |
| LUIS M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS M TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M TORRES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| LUIS M URBINA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| LUIS M VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| LUIS M VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS M VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS M VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS M VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M VILLAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M ZORNOSA CABRERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS M. ANDUJAR TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS M. ARIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS M. BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS M. CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS M. DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS M. ESCALERA SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS M. FERREIRA CENTURIÓN | ADDRESS ON FILE | | | | | | | |
| LUIS M. FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS M. FUENTES COLÓN | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS M. MALDONADO CHICO | ADDRESS ON FILE | | | | | | | |
| LUIS M. MEDINA COURET | ADDRESS ON FILE | | | | | | | |
| LUIS M. MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS M. ORTIZ SANABRIA | LIC FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| LUIS M. ORTIZ SANABRIA | LIC PEDRO SANTIAGO VELEZ | PO BOX 10568 | | | PONCE | PR | 00732-0568 | |
| LUIS M. ORTIZ SANABRIA | LIC RAFAEL RODRÍGUEZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| LUIS M. RODRÍGUEZ RIVERA | LCDA. CYNTHIA GRACE ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| LUIS M. ROMAN BADENAS | ADDRESS ON FILE | | | | | | | |
| LUIS M. ROSARIO PLACERES | ADDRESS ON FILE | | | | | | | |
| LUIS M. RUIZ GÓMEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| LUIS M. RUIZ GÓMEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| LUIS M. SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| LUIS M. SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS M. VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS M.LEBRON CRUZ Y JEANNETTE M.LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS MACHICOTE DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS MAISONAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MAISONET ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUIS MALAVE ARRIAGA | ADDRESS ON FILE | | | | | | | |
| LUIS MALAVE GALAGARZA | ADDRESS ON FILE | | | | | | | |
| LUIS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| LUIS MALDONADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| LUIS MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MANGUAL AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| LUIS MANUEL CARRILLO JR. & ASSOCIATES PS | P.O. BOX 29348 | | | | SAN JUAN | PR | 00918-0000 | |
| LUIS MANUEL HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| LUIS MANUEL NAVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS MANUEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS MANUEL SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS MARCHAN MATTA | ADDRESS ON FILE | | | | | | | |
| LUIS MARIN | ADDRESS ON FILE | | | | | | | |
| LUIS MARRERO GARCIA Y NELIDA CALDERO | ADDRESS ON FILE | | | | | | | |
| LUIS MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS MARTINES AUSUA | ADDRESS ON FILE | | | | | | | |
| LUIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MARTÍNEZ | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH | SUITE 1 | | SAN JUAN | PR | 00918 | |
| LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | KM 2/3 5 | | | SABANA GRANDE | PR | 00637 | |
| LUIS MARTINEZ LIRANZO | ADDRESS ON FILE | | | | | | | |
| LUIS MARTINEZ LLORENS LAW OFFICE PCS | PO BOX 902304 | | | | SAN JUAN | PR | 00902 | |
| LUIS MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MARTINEZ SILVA | ADDRESS ON FILE | | | | | | | |
| LUIS MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| LUIS MATOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| LUIS MAYORAL REICHARD | ADDRESS ON FILE | | | | | | | |
| LUIS MAYSONET MALPICA | ADDRESS ON FILE | | | | | | | |
| LUIS MEDERO MOJICA | ADDRESS ON FILE | | | | | | | |
| LUIS MEDINA LAGRAND | ADDRESS ON FILE | | | | | | | |
| LUIS MEDINA VELAZQUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA R | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| LUIS MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUIS MENDOZA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| LUIS MERCADO TORO | ADDRESS ON FILE | | | | | | | |
| LUIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL DOMINGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL ORTEGA BERROA | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL RALAT MANZANO | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS MILLAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MILLAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS MIRANDA CASANAS | ADDRESS ON FILE | | | | | | | |
| LUIS MITCHELL CEDENO | ADDRESS ON FILE | | | | | | | |
| LUIS MOJICA COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MOLINARY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS MONTALVO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS MONTES MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES ASENCIO | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUIS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MOTA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS MOYETT ROLDAN | ADDRESS ON FILE | | | | | | | |
| LUIS MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| LUIS MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS MUÑIZ FERNÁNDEZ | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO | CARR 8860 | BOX 2011 | TRUJILLO ALTO | PR | 00976 | |
| LUIS MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ LATIMER | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS N BLANCO MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS N CARABALLO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS N COLON OLIVERAS | ADDRESS ON FILE | | | | | | | |
| LUIS N FERRER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS N FIGUEROA CEDENO | ADDRESS ON FILE | | | | | | | |
| LUIS N ITURREGUI MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS N MEDINA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS N ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| LUIS N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS N SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS N. MATOS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| LUIS N. MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS N. OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| LUIS N. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS N. SALDAÑA ROMÁN | 166 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| LUIS NAVARRO Y JUANITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS NAZARIO PLAZA | ADDRESS ON FILE | | | | | | | |
| LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| LUIS NEVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS NOEL MANGUAL CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS NOEL RODRIGUEZ RUIZ | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| LUIS NOGUERAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS NUNEZ MATOS | ADDRESS ON FILE | | | | | | | |
| LUIS NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS NUNEZ REINA | ADDRESS ON FILE | | | | | | | |
| LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS O ALOMAR RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS O ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O AVILES ZAPATA | ADDRESS ON FILE | | | | | | | |
| LUIS O BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS O BELTRAN COLON | ADDRESS ON FILE | | | | | | | |
| LUIS O BERASTAIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS O CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| LUIS O CANDELARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS O CARDONA PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS O CARRASQUILLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS O CARRILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O CARRILLO MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS O CINTRON CORTIJO | ADDRESS ON FILE | | | | | | | |
| LUIS O CINTRON FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| LUIS O COLON BARRETO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS O COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS O CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS O DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| LUIS O DE LEON | ADDRESS ON FILE | | | | | | | |
| LUIS O DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| LUIS O FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS O FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS O FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O FRANCO DONES | ADDRESS ON FILE | | | | | | | |
| LUIS O GALAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUIS O GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS O GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS O GONZALEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| LUIS O GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| LUIS O GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O HERNANDEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| LUIS O JACHO | ADDRESS ON FILE | | | | | | | |
| LUIS O LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS O LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS O MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS O MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS O MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUIS O MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS O MORALES SOTO DBA TRANS ESCOLAR | URB. VERDE MAR CALLE 5 #66 PUNTA SALINAS | | | | HUMACAO | PR | 00741-2313 | |
| LUIS O MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS O OJEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS O OLMEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS O ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O PABON SILVA | ADDRESS ON FILE | | | | | | | |
| LUIS O PANTOJAS MALPICA | ADDRESS ON FILE | | | | | | | |
| LUIS O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O PIETRI CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS O PINO BATISTA | ADDRESS ON FILE | | | | | | | |
| LUIS O PLANAS APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS O QUINTERO CALCANO | ADDRESS ON FILE | | | | | | | |
| LUIS O RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS O REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS O RIJOS DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS O RIVERA CIRINO | ADDRESS ON FILE | | | | | | | |
| LUIS O RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS O RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUIS O RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS O RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| LUIS O ROMAN PINERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS O ROSARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS O ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS O SANTIAGO MESTEY | ADDRESS ON FILE | | | | | | | |
| LUIS O SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS O SOLIS VIERA | ADDRESS ON FILE | | | | | | | |
| LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS O TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS O TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS O VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS O VAZQUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| LUIS O VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS O. CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS O. DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS O. GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS O. HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS O. PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Luis O. QuiNones Rodriguez | ADDRESS ON FILE | | | | | | | |
| LUIS O. RONDA PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS OBERGH MARZAN | ADDRESS ON FILE | | | | | | | |
| LUIS OCASIO ALVELO | ADDRESS ON FILE | | | | | | | |
| LUIS OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| LUIS OLIVARI | ADDRESS ON FILE | | | | | | | |
| LUIS OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS OMAR ALDAHONDO FINA | ADDRESS ON FILE | | | | | | | |
| LUIS OMAR COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUIS OMAR MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS OMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORLANDO COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORLANDO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS ORLANDO RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS ORLANDO ROBLES ROJAS | ADDRESS ON FILE | | | | | | | |
| LUIS ORLANDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORLANDO SUÁREZ ORTIZ | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| LUIS ORLANDO VARGAS QUIJANO | ADDRESS ON FILE | | | | | | | |
| LUIS OROPEZA ESTRADA | ADDRESS ON FILE | | | | | | | |
| LUIS ORRACA SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ GUADALUPE | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| LUIS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ORTIZ VEGA / CRIMILDA SILVESTRY | ADDRESS ON FILE | | | | | | | |
| LUIS OSCAR CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS OSCAR RIVERA MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUIS OSORIO CALCANO | ADDRESS ON FILE | | | | | | | |
| LUIS OSORIO CEPEDA | ADDRESS ON FILE | | | | | | | |
| LUIS OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS OSVALDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS OTONIEL PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS P PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS P RODRIGUEZ ESCARIN | ADDRESS ON FILE | | | | | | | |
| LUIS P RUEDA CARVAJAL | ADDRESS ON FILE | | | | | | | |
| LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| LUIS P SANCHEZ LONGO | ADDRESS ON FILE | | | | | | | |
| LUIS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS PADILLA FEBUS/ WINDMAR PV ENERGY IN | BO PUGNADO AFUERA | 9 SEC LAS GRAJAS | | | VEGA BAJA | PR | 00693 | |
| LUIS PADILLA FERRER | ADDRESS ON FILE | | | | | | | |
| LUIS PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS PANETO CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS PANTOJAS PEREZ SR ESTATE | PO BOX 533 | | | | VEGA BAJA | PR | 00694-0533 | |
| LUIS PARRILLA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS PAYANO FRIAS | ADDRESS ON FILE | | | | | | | |
| LUIS PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS PEDROZA SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS PELET ROMAN | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| LUIS PELLICIA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| LUIS PENA CRECIONI | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ APONTE | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 | |
| LUIS PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ CARRIL | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ GIUSTI | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| LUIS PEREZ TRELLES | ADDRESS ON FILE | | | | | | | |
| LUIS PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS PINOT ARECCO | ADDRESS ON FILE | | | | | | | |
| LUIS PIRALLO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| LUIS PLAZA RIVERA | LIC. ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| LUIS POLANCO CONTRACTOR, INC. | HC-01 BOX 12894 | URB. COLINA DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| LUIS PONCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS PROFESSIONAL PAINTING  GENERAL CONTR | HC 23 BOX 11106 | | | | JUNCOS | PR | 00777 | |
| LUIS QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| LUIS QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS QUINONEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| LUIS QUINTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R ADAMES BORGES | ADDRESS ON FILE | | | | | | | |
| LUIS R AGUAYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS R ALDIVA LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS R ALEJANDRO SILVA | ADDRESS ON FILE | | | | | | | |
| LUIS R ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS R AYALA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS R BARBOSA OYOLA | ADDRESS ON FILE | | | | | | | |
| LUIS R BARRETO CAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R BERMUDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R BONILLA GONZAGA | ADDRESS ON FILE | | | | | | | |
| LUIS R BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| LUIS R BORRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS R BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS R BURGOS DOMINGUEZ DBA SUPER | FARMACIA REBECA | 80 AVE QUEBRADILLAS | | | ISABELA | PR | 00662 | |
| LUIS R BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R CABRERA BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS R CAMPIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R CANUELAS LEON | ADDRESS ON FILE | | | | | | | |
| LUIS R CARATTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R CARMONA RESTO | ADDRESS ON FILE | | | | | | | |
| LUIS R CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS R CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS R CARRION VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS R CASANOVA DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS R COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R COLON SIVERIO | ADDRESS ON FILE | | | | | | | |
| LUIS R CORPS CINTRON | ADDRESS ON FILE | | | | | | | |
| LUIS R CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS R CORTES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS R CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| LUIS R CORTES ROBLES CORTES OCANA | ADDRESS ON FILE | | | | | | | |
| LUIS R CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS R CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| LUIS R CUEVAS POLANCO | ADDRESS ON FILE | | | | | | | |
| LUIS R CUSTODIO COLON | ADDRESS ON FILE | | | | | | | |
| LUIS R DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R DE LA CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| LUIS R DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS R DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R DIAZ Y ZARAK DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS R DOMENECH BANUCHI | ADDRESS ON FILE | | | | | | | |
| LUIS R DOMENECH TALAVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS R EMANUELLI BOLIUS | ADDRESS ON FILE | | | | | | | |
| LUIS R EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS R ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R ESCOBAR REYES | ADDRESS ON FILE | | | | | | | |
| LUIS R ESPADA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| LUIS R ESPADA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| LUIS R ESTEVES DECLET | ADDRESS ON FILE | | | | | | | |
| LUIS R ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R FEBUS | ADDRESS ON FILE | | | | | | | |
| LUIS R FONTANES BUNKER | ADDRESS ON FILE | | | | | | | |
| LUIS R GARCIA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS R GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS R GARRIGA JUSINO | ADDRESS ON FILE | | | | | | | |
| LUIS R GODINEAUX E IDALIA GODINEAUX | ADDRESS ON FILE | | | | | | | |
| LUIS R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| LUIS R GRACIANI ROSA | ADDRESS ON FILE | | | | | | | |
| LUIS R GUZMAN VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| LUIS R GUZMAN/ LEONOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS R HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R HUERTAS VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUIS R IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| LUIS R JEAN ALFONSO | ADDRESS ON FILE | | | | | | | |
| LUIS R JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| LUIS R KUILAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R LACEN LANZO | ADDRESS ON FILE | | | | | | | |
| LUIS R LASSALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R LOPEZ RUYOL | ADDRESS ON FILE | | | | | | | |
| LUIS R LOYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS R MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| LUIS R MARCHAND SR ESTATE | 1328 SANTANA | | | | ARECIBO | PR | 00612-6634 | |
| LUIS R MARRERO PEÐA | ADDRESS ON FILE | | | | | | | |
| LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| LUIS R MARTTA PINA | ADDRESS ON FILE | | | | | | | |
| LUIS R MATEO ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUIS R MATTEI LOZANO | ADDRESS ON FILE | | | | | | | |
| LUIS R MECHA AGUAYO | ADDRESS ON FILE | | | | | | | |
| LUIS R MEDERO | ADDRESS ON FILE | | | | | | | |
| LUIS R MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS R MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUIS R MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS R MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R MENENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS R MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS R MORALES MEDERO | ADDRESS ON FILE | | | | | | | |
| LUIS R MORERA | ADDRESS ON FILE | | | | | | | |
| LUIS R MUNIZ / FELIX A ADAMES | ADDRESS ON FILE | | | | | | | |
| LUIS R MUNIZ GINEL | ADDRESS ON FILE | | | | | | | |
| LUIS R NAZARIO RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS R NEGRON LEON | ADDRESS ON FILE | | | | | | | |
| LUIS R NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS R NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R NUNEZ TIRADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS R OLMO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| LUIS R ORDONEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTA CARRION | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTIZ CARLO | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R ORTIZ SEGURA | ADDRESS ON FILE | | | | | | | |
| LUIS R PACHECO MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS R PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS R PALACIOS GERENA | ADDRESS ON FILE | | | | | | | |
| LUIS R PASTOR REYES | ADDRESS ON FILE | | | | | | | |
| LUIS R PENA CANCEL | ADDRESS ON FILE | | | | | | | |
| LUIS R PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| LUIS R PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| LUIS R PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS R PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| LUIS R PINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS R PIZARRO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS R RECHANI CARDONA | ADDRESS ON FILE | | | | | | | |
| LUIS R REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS R REYES FERRA | ADDRESS ON FILE | | | | | | | |
| LUIS R REYES ORTEGA | ADDRESS ON FILE | | | | | | | |
| LUIS R REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R REYES VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| LUIS R RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA GONZALEZ/ ECO ENERGY AGE L | PO BOX 192313 | | | | SAN JUAN | PR | 00919 | |
| LUIS R RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA MONTALVO, LOYDA R GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA SANFELIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| LUIS R RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| LUIS R RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R ROEBUCK GELPI | ADDRESS ON FILE | | | | | | | |
| LUIS R ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| LUIS R ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1270 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS R SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| LUIS R SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS R SANTIAGO MITCHELL | ADDRESS ON FILE | | | | | | | |
| LUIS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| LUIS R SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R SIERRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS R SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R SILVA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS R SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R TORRES COLON | ADDRESS ON FILE | | | | | | | |
| LUIS R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS R TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R TORRES VALDES | ADDRESS ON FILE | | | | | | | |
| LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS R VALCOURT RIOS | ADDRESS ON FILE | | | | | | | |
| LUIS R VARELA SOLAR | ADDRESS ON FILE | | | | | | | |
| LUIS R VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LUIS R VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| LUIS R VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS R VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS R VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| Luis R Velazquez Rosaly | ADDRESS ON FILE | | | | | | | |
| LUIS R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS R VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS R VIVIAS UGARTEMENDIA | ADDRESS ON FILE | | | | | | | |
| LUIS R ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R. AMBERT, MD | ADDRESS ON FILE | | | | | | | |
| LUIS R. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS R. BURGOS ANAYA | ADDRESS ON FILE | | | | | | | |
| LUIS R. CALAFF CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS R. CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS R. CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS R. ESCRIBANO FUENTES | ADDRESS ON FILE | | | | | | | |
| LUIS R. GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| LUIS R. GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| LUIS R. JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS R. MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS R. MERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS R. MORALES NORIEGA | ADDRESS ON FILE | | | | | | | |
| LUIS R. OLIVERAS MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS R. ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| Luis R. Ortiz Guevara | ADDRESS ON FILE | | | | | | | |
| LUIS R. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| LUIS R. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS R. VALCARCEL CORTIJO | ADDRESS ON FILE | | | | | | | |
| LUIS R. VALDES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RABELO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| LUIS RAFAEL ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1271 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ SOBERAL | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIREZ/ RAMON L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAMIRO PASTOR | ADDRESS ON FILE | | | | | | | |
| LUIS RAMON LOMBA SALDANA | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| LUIS RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL ALBALADEJO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL COLON | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL CUADRADO CUADRADO | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL GARCIA RIVERA | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| LUIS RAUL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL HERNANDEZ RAMOS | LIC JOSE A. FELICIANO | 1416 Ave Paz Granela Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | |
| LUIS RAUL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL ROSARIO BADILLO | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RAUL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS RENE MUNOZ AQUINO | ADDRESS ON FILE | | | | | | | |
| LUIS RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| Luis Rey Mercado | ADDRESS ON FILE | | | | | | | |
| LUIS REY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS REYES | ADDRESS ON FILE | | | | | | | |
| LUIS REYES ANDINO | ADDRESS ON FILE | | | | | | | |
| LUIS REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| LUIS REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS REYES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| LUIS RICHARD SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| LUIS RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA CABRERA PSC | PO BOX 9023826 | | | | SAN JUAN | PR | 00902 | |
| LUIS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS RIVERA CRESPO | Bayamón 501 3J-106 | PO BOX 607073 | | | Bayamón | PR | 00960 | |
| LUIS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA FERMAINT | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA PASTRANA | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| LUIS ROBERTO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS ROBLES CAMPOS Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| LUIS ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROCA IGUINA Y MARINA ROCA IGUINA | ADDRESS ON FILE | | | | | | | |
| LUIS ROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ GREGORY | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ RICO | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ TERRY/ ECOLOGIC ALL | 545 TINTILLO | | | | GUAYNABO | PR | 00966 | |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ Y NORMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RODRIGUEZ/JORGE RODRIGUEZ/BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LUIS ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LUIS ROIG TORRES Y/O ANA M ROIG | ADDRESS ON FILE | | | | | | | |
| LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | | |
| LUIS ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| LUIS ROMAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUIS ROMERO CENTENO Y ROSA A BERNAT | ADDRESS ON FILE | | | | | | | |
| LUIS ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUIS ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| Luis Rosado, Albin M | ADDRESS ON FILE | | | | | | | |
| LUIS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Luis Rosado, Carlos J | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO ALBERT | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO CABAN Y EDMARIAN AYALA | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUIS ROZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RUBEN BERRIOS MONTAθEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RUBEN BERRIOS MONTAθEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUIS RUBEN COLON MORA | ADDRESS ON FILE | | | | | | | |
| LUIS RUBEN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS RUIT SULE | ADDRESS ON FILE | | | | | | | |
| LUIS RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RUIZ ANDUJAR / MARISABEL RUIZ | ADDRESS ON FILE | | | | | | | |
| LUIS RUIZ CHICO | ADDRESS ON FILE | | | | | | | |
| LUIS RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| LUIS RUIZ FELECIANO | ADDRESS ON FILE | | | | | | | |
| LUIS RUIZ SULE | ADDRESS ON FILE | | | | | | | |
| LUIS RUPERTO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| LUIS S BERRIOS MONTES | ADDRESS ON FILE | | | | | | | |
| LUIS S COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS S JORGE PENA | ADDRESS ON FILE | | | | | | | |
| LUIS S PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS S PINERO | ADDRESS ON FILE | | | | | | | |
| LUIS S PINERO | ADDRESS ON FILE | | | | | | | |
| LUIS S REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS S RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1274 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS S ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS S. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| LUIS SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS SAMUEL QUINONES DEDOS | ADDRESS ON FILE | | | | | | | |
| LUIS SANABRIA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| LUIS SANABRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ BETANCES | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ MARTINEZ | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 | |
| LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUIS SANTANA QUILES | ADDRESS ON FILE | | | | | | | |
| LUIS SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO ADAMES | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO CAPESTANY | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO COLLAZO | LCDO. JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| LUIS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS SANTINI CASIANO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| LUIS SANTINI LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| LUIS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS SANZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| LUIS SCHROEDER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS SERRANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUIS SERRANO PAGAN` | ADDRESS ON FILE | | | | | | | |
| LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUIS SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| LUIS SILVA PARA PATRICIA SILVA Y | ADDRESS ON FILE | | | | | | | |
| LUIS SILVA ROLON | ADDRESS ON FILE | | | | | | | |
| LUIS SILVA ROLON | ADDRESS ON FILE | | | | | | | |
| LUIS SOLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUIS SOMOZA BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| LUIS SOTIL RENTAS | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO CABAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1275 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO CABRERA | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS SOTO TORRALES | ADDRESS ON FILE | | | | | | | |
| LUIS SOUCLAT VEGA | ADDRESS ON FILE | | | | | | | |
| LUIS SOUSA OROBITG | ADDRESS ON FILE | | | | | | | |
| Luis Suarez Perez | ADDRESS ON FILE | | | | | | | |
| LUIS SUEIRAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS T GANDIA MANTARAS | ADDRESS ON FILE | | | | | | | |
| LUIS T MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS T PEREZ PADRO | ADDRESS ON FILE | | | | | | | |
| LUIS T TORO SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS T. ALVELO BURGOS | ADDRESS ON FILE | | | | | | | |
| LUIS T. RAMOS MIELES | LCDO. RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 | |
| LUIS TOMAS BOOTHBY BERROCAL | ADDRESS ON FILE | | | | | | | |
| LUIS TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUIS TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUIS TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TORO GOYCO | ADDRESS ON FILE | | | | | | | |
| LUIS TORO GOYCO | ADDRESS ON FILE | | | | | | | |
| LUIS TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES ALEMAR | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES CASTA | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES CEPEDA | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES DOUGLASS | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES MARRERO/NEW ENERGY | PO BOX 384 | | | | YAUCO | PR | 00689-0084 | |
| LUIS TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| Luis Torres Pagan | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES REYES | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES ROMAI | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| LUIS TOUCET PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS TRELLES | ADDRESS ON FILE | | | | | | | |
| LUIS TROCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS TRUJILLO ORTEGA | ADDRESS ON FILE | | | | | | | |
| LUIS TUA CRESPO | LCDO. JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECINTNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| LUIS U CASIANO/ ALBA DEL TORO | ADDRESS ON FILE | | | | | | | |
| LUIS U FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS U FONT RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| LUIS U HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUIS U VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUIS URBILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS URIEL FELIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS V ANDRADES ANDRADES | ADDRESS ON FILE | | | | | | | |
| LUIS V BALAGUER ALMODOVAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS V BELLAFLORES MARTIN | ADDRESS ON FILE | | | | | | | |
| LUIS V BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| LUIS V CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS V CLASS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS V COTTO CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUIS V CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUIS V FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS V MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUIS V. CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| LUIS VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| LUIS VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| LUIS VALENTIN NUNEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| LUIS VALLE PENA | ADDRESS ON FILE | | | | | | | |
| LUIS VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Luis Vargas Lopez Law Offices PSC | Cond Darlington Of 409 | Ave Munoz Rivera 1007 | | | San Juan | PR | 00925 | |
| LUIS VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ ORTA | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS VEGA HERNANDEZRENEWABLE SOLUTIONS | ENGINEERING INC | 1106 PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| LUIS VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| LUIS VEGA PEDROGO | ADDRESS ON FILE | | | | | | | |
| LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| LUIS VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUIS VELEZ /DBA LVG COMPUTER CONSULTING | VALLE ENCANTO | CALLE MANUEL ARENAS SOLAR 8 | | | FLORIDA | PR | 00650 | |
| LUIS VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUIS VELEZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| LUIS VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| LUIS VELEZ PSC | PO BOX 141239 | | | | ARECIBO | PR | 00614 | |
| LUIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| LUIS VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUIS VELEZ Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| Luis Vera, Manuel De Jesus | ADDRESS ON FILE | | | | | | | |
| LUIS VICENTY RAMOS | ADDRESS ON FILE | | | | | | | |
| LUIS VICTOR CHAPARRO NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUIS VIDAL ARBONA | ADDRESS ON FILE | | | | | | | |
| LUIS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | | |
| LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | | |
| LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| LUIS VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUIS VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIS VILLAREJO DEBEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1277 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS VILLAREJO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUIS VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| LUIS W CURBELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS W PARSONS SANTOS | ADDRESS ON FILE | | | | | | | |
| LUIS X DIAZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| LUIS X FRIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS X GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUIS X HUERTAS SAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS X PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUIS X RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUIS Y ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUIS Y LATORRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUIS Y. MARTIN MUNOZ Y SOCORRO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| LUIS YADIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUIS YAMIL RODRIGUEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUIS ZAYAS BAEZ | ADDRESS ON FILE | | | | | | | |
| LUIS ZAYAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| LUIS, ILIA Y ROBERTO MUNOZ POLANCO | ADDRESS ON FILE | | | | | | | |
| LUIS, MOJICA | ADDRESS ON FILE | | | | | | | |
| LUIS, VARGAS | ADDRESS ON FILE | | | | | | | |
| LUISA A ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUISA A QUINONES | ADDRESS ON FILE | | | | | | | |
| LUISA A RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUISA A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUISA A. VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUISA ADORNO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUISA ARROYO DE ABADIA | ADDRESS ON FILE | | | | | | | |
| LUISA CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| LUISA CARDONA | ADDRESS ON FILE | | | | | | | |
| LUISA CERRATO MANZANO | ADDRESS ON FILE | | | | | | | |
| LUISA D RAMIREZ HUERTAS/ MIGDALIA HUERTA | ADDRESS ON FILE | | | | | | | |
| LUISA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUISA DONE NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUISA DONES MATOS | ADDRESS ON FILE | | | | | | | |
| LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| LUISA E GASTON ORZA | ADDRESS ON FILE | | | | | | | |
| LUISA E IBADEZ | ADDRESS ON FILE | | | | | | | |
| LUISA E IBANEZ | ADDRESS ON FILE | | | | | | | |
| LUISA E QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUISA E RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| LUISA E RIVERA CLAVEROL | ADDRESS ON FILE | | | | | | | |
| LUISA E RIVERA/ GREEN ENERGY SYSTEMS CO | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771 | |
| LUISA E ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| LUISA E. BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUISA FERRER SANTOS | ADDRESS ON FILE | | | | | | | |
| LUISA FIGUEROA/ESMERALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUISA FLORIT LEBRO | ADDRESS ON FILE | | | | | | | |
| LUISA FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUISA GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| LUISA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUISA GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| LUISA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUISA GOYTIA COTTO | ADDRESS ON FILE | | | | | | | |
| LUISA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| LUISA I ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUISA I CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1278 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUISA I CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUISA I SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUISA ISAAC APONTE | ADDRESS ON FILE | | | | | | | |
| LUISA J RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LUISA JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| LUISA LINNETTE RIVERA ALBINO | ADDRESS ON FILE | | | | | | | |
| LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUISA M BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUISA M BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |
| LUISA M CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| LUISA M COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUISA M FERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUISA M GARCIA Y CRISTINA L DIAZ | ADDRESS ON FILE | | | | | | | |
| LUISA M JIMENEZ ARAGUNDE | ADDRESS ON FILE | | | | | | | |
| LUISA M ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUISA M PARRILLA FLORES | ADDRESS ON FILE | | | | | | | |
| LUISA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUISA M PRIETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUISA M ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| LUISA M SAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| LUISA M SAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUISA M SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| LUISA M STORER BELLO | ADDRESS ON FILE | | | | | | | |
| LUISA M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUISA M. AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUISA M. JOVE RAMOS | ADDRESS ON FILE | | | | | | | |
| LUISA M. ORTIZ V ELA | LCDO. JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| LUISA M. ORTIZ V ELA | LCDO. MIGUEL A. RODRÍGUEZ CARTAGENA | PMB 105 PO BOX 5004 | | | YAUCO | PR | 00698 | |
| LUISA MARTINEZ / LISETTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUISA MATARRANZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUISA MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| LUISA MATOS | ADDRESS ON FILE | | | | | | | |
| LUISA MATOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| LUISA MATOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| LUISA MEDINA ROLON | ADDRESS ON FILE | | | | | | | |
| LUISA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUISA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUISA MURRAY SOTO | ADDRESS ON FILE | | | | | | | |
| LUISA MURRAY SOTO | LCDO. MANUEL CAMACHO CÓRDOVA | 1519 AVE. Ponce DE LEÓN | | SUITE 320 | SAN JUAN | PR | 00909 | |
| LUISA MURRAY SOTO | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| LUISA MURRAY SOTO | LUISA MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| LUISA MURRAY SOTO | SRTA. LUISA MURRAY SOTO | 3 CARR 784 | | | CAGUAS | PR | 00727-6219 | |
| LUISA MURRAY SOTO Y | SRA. LUISA MURRAY SOTO, | SRA. LUISA MURRAY SOTO HC 8 BOX 38817 | | | CAGUAS | PR | 00725 | |
| LUISA N. GONZALEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| LUISA O FARRIL | ADDRESS ON FILE | | | | | | | |
| LUISA O'FARRIL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUISA PIERALDI DIAZ | ADDRESS ON FILE | | | | | | | |
| LUISA QUINONES BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUISA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUISA R. ULLOA SOANE | ADDRESS ON FILE | | | | | | | |
| LUISA RAMIREZ ARCE | ADDRESS ON FILE | | | | | | | |
| LUISA RAMIREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| LUISA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUISA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| LUISA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUISA RODRIGUEZ AVILES,JOSE M BARRETO & | ADDRESS ON FILE | | | | | | | |
| LUISA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1279 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUISA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUISA S CUISINE | ADDRESS ON FILE | | | | | | | |
| LUISA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUISA SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| LUISA TORRES ESTEVES | ADDRESS ON FILE | | | | | | | |
| LUISA TRONCOSO VALERA | ADDRESS ON FILE | | | | | | | |
| LUISA V MORALES BELEN | ADDRESS ON FILE | | | | | | | |
| LUISA V SERRANO | ADDRESS ON FILE | | | | | | | |
| LUISA VARELA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUISA VELAZQUEZ APARICIO | ADDRESS ON FILE | | | | | | | |
| LUISA VELEZ | ADDRESS ON FILE | | | | | | | |
| LUISA VILLALOBOS QUIJANO | ADDRESS ON FILE | | | | | | | |
| LUISALMA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| LUISANA CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| LUISANETTE TORRUELLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUISANGELY DIAZ GRACIA | ADDRESS ON FILE | | | | | | | |
| LUISANNETTE TORRUELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUISA'S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUISEDY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUISEL V. REYES OTERO -HACER COBRO | ADDRESS ON FILE | | | | | | | |
| LUISETTE CABANAS COLON | ADDRESS ON FILE | | | | | | | |
| LUISETTE LAJARA PARDO | ADDRESS ON FILE | | | | | | | |
| LUISIANA SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUISITOS OMNIBUS | PO BOX 287 | | | | CABO ROJO | PR | 00623 | |
| LUISSETTE M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUIXANGEL OCASIO PICARRO | ADDRESS ON FILE | | | | | | | |
| LUIZ A BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| LUIZ A CRUZ / VERA HAMANN | ADDRESS ON FILE | | | | | | | |
| LUIZA DE JESUS MATOS | LCDO. JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB | 900 CALLE LUIS. F. MACHICOTE | | SAN JUAN | PR | 00921 | |
| LUIZA DE JESUS MATOS | LCDO. RAÚL SANTIAGO PÉREZ | 100 CARR. 165 STE 409 | | | GUAYNABO | PR | 00968-8048 | |
| LUIZA DE JESUS MATOS | LCDO. RICARDO J. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO I | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| LUJAIRI CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUJO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| LULAC NATIONAL SERVICES INC. | 221 N KANSAS ST STE 1200 | | | | EL PASO | TX | 79901 | |
| LULAC NATIONAL SERVICES INC. | 29 CALLE MACEO | | | | BAYAMON | PR | 00961 | |
| LULAC NATIONAL SERVICES INC. | CALLE MACEO #29 | | | | BAYAMON | PR | 00960 | |
| LULAC NATIONAL SERVICES INC. | SUITE 3232MS | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-0000 | |
| LULDES GIRAUD CERVERA | LCDO. LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| LULE CORP | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| LULU FARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LULU SERVICE STATION | 1251 CALLE LAS PALMAS | ESQ RH TODD | | | SAN JUAN | PR | 00907 | |
| LULU SERVICE STATION | 1251 LAS PALMAS AVE. ESQ. R.H. TODD PDA. 18 | | | | SAN JUAN | PR | 00907 | |
| LUMAR D. LOPEZ NATER | ADDRESS ON FILE | | | | | | | |
| LUMARIE FIGUEROA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| LUMARIE MATOS DURANT | ADDRESS ON FILE | | | | | | | |
| LUMARIE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| LUMARIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUMARY FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUMARYS HENRIQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUMEN MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| LUMEN ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUMIER COMMUNICATIONS CORP | FLORAL PARK | 68 RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| LUMIER COMMUNICATIONS CORP | URB FLORAL PARK | 68 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| LUMIER COMMUNICATIONS, CORP | RUIZ BELVIS #68 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| LUMINARIA & CONTROL SOLUTIONS | MIRAMONTES COND GARDEN | HILLS TOWER APTO 201 | | | GUAYNABO | PR | 00970-7891 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1280 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUMINATI CORP | 416 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| LUMINEX | 12212 Technology Blvd | | | | Austin | TX | 78727-6115 | |
| LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| LUNA ABAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| Luna Abad, Felix J. | ADDRESS ON FILE | | | | | | | |
| LUNA ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LUNA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Luna Alvarez, Luis F | ADDRESS ON FILE | | | | | | | |
| LUNA ALVAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| LUNA ALVAREZ, YESEIRA DEL | ADDRESS ON FILE | | | | | | | |
| LUNA AMADEO, WALESKA D | ADDRESS ON FILE | | | | | | | |
| LUNA ANAVITATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUNA ANAVITATE, SYLVIANETTE | ADDRESS ON FILE | | | | | | | |
| LUNA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| LUNA APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| Luna Aviles, Angel A | ADDRESS ON FILE | | | | | | | |
| LUNA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUNA BAUTISTA, ISAAC | ADDRESS ON FILE | | | | | | | |
| LUNA BERNART, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| LUNA BERRIOS, ANA J | ADDRESS ON FILE | | | | | | | |
| LUNA BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| LUNA BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LUNA BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| LUNA BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| LUNA BLANCO, CIRENE A | ADDRESS ON FILE | | | | | | | |
| LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | | |
| LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | | |
| Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| LUNA BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LUNA CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA CABRERA, NELSON | ADDRESS ON FILE | | | | | | | |
| LUNA CANUELA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| Luna Canuelas, Julio A | ADDRESS ON FILE | | | | | | | |
| LUNA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA CASTILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| LUNA CASTRO, MIRZA | ADDRESS ON FILE | | | | | | | |
| LUNA CESTERO, AHMED | ADDRESS ON FILE | | | | | | | |
| LUNA CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| Luna Colon, Candido | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, ELISEO | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, HILDA L | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, LIDA M | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| LUNA COLON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Luna Colon, Stanley | ADDRESS ON FILE | | | | | | | |
| LUNA CONDE, JUSTO | ADDRESS ON FILE | | | | | | | |
| LUNA CONSTRUCTION GROUP INC | PMB 183 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| LUNA CONSTRUCTION GROUP, LLC | CAGUAS 1 | | | | CAGUAS | PR | 00726 | |
| LUNA CONSTRUCTION GROUP, LLC | PMB 183 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| Luna Cosme, Gines | ADDRESS ON FILE | | | | | | | |
| LUNA CRUZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| LUNA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Luna Cruz, Francisco J | ADDRESS ON FILE | | | | | | | |
| LUNA CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| LUNA CRUZ, XOCHIL | ADDRESS ON FILE | | | | | | | |
| LUNA DE JESUS, ADA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUNA DE JESUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| LUNA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| LUNA DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| LUNA DE LOS SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| LUNA DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| LUNA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUNA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| LUNA DIAZ, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| LUNA DOHNERT, MARCELO | ADDRESS ON FILE | | | | | | | |
| LUNA DONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| LUNA DONES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| LUNA E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| LUNA ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| LUNA ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| LUNA ECHEVARRIA, NELLY | ADDRESS ON FILE | | | | | | | |
| LUNA ELECTIRC GENERAL | HC 45 BOX 13686 | | | | CAYEY | PR | 00736 | |
| LUNA ESPADA, LUIS G | ADDRESS ON FILE | | | | | | | |
| LUNA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, GISELA | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, NILDA L | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | | | |
| Luna Figueroa, Ruben | ADDRESS ON FILE | | | | | | | |
| LUNA FIGUEROA, SOL M | ADDRESS ON FILE | | | | | | | |
| LUNA FILMS INC | 589 CALLE PEREIRA LEAL STE 4 | | | | SAN JUAN | PR | 00923 | |
| LUNA FLORES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUNA FLORES, KEYLIN | ADDRESS ON FILE | | | | | | | |
| LUNA FLORES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| LUNA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| LUNA GARCIA, ANGELY | ADDRESS ON FILE | | | | | | | |
| LUNA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA GARCIA, TRINIMAR | ADDRESS ON FILE | | | | | | | |
| LUNA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ MD, IDALIA | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, CRUZ A | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, GALADY | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, ISAMELINA | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, NATHALY JUDITH | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| LUNA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LUNA GREEN, FELIX E. | ADDRESS ON FILE | | | | | | | |
| Luna Green, Omayra | ADDRESS ON FILE | | | | | | | |
| LUNA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| LUNA HADDOCK, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUNA HERNANDEZ, JANIER | ADDRESS ON FILE | | | | | | | |
| LUNA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUNA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUNA HOLGUIN, AGNES L | ADDRESS ON FILE | | | | | | | |
| LUNA IVONNE, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| LUNA JIMENEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| LUNA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LUNA LABOY, JUAN R | ADDRESS ON FILE | | | | | | | |
| LUNA LABOY, MANIEL F | ADDRESS ON FILE | | | | | | | |
| LUNA LABOY, YUIZA | ADDRESS ON FILE | | | | | | | |
| LUNA LAGARES, JOSE | ADDRESS ON FILE | | | | | | | |
| LUNA LAGARES, WILNELY | ADDRESS ON FILE | | | | | | | |
| LUNA LANGE, IVONNE | ADDRESS ON FILE | | | | | | | |
| LUNA LASANTA, NELMARILIS | ADDRESS ON FILE | | | | | | | |
| LUNA LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUNA LOPEZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| Luna Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| LUNA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LUNA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUNA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| LUNA LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUNA LUNA, MICHELLE A. | ADDRESS ON FILE | | | | | | | |
| LUNA LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUNA MALAVE, MARTA I | ADDRESS ON FILE | | | | | | | |
| LUNA MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| LUNA MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| Luna Maldonado, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| LUNA MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Luna Marquez, Angel R | ADDRESS ON FILE | | | | | | | |
| LUNA MARQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| LUNA MARRERO, EMMA G | ADDRESS ON FILE | | | | | | | |
| LUNA MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LUNA MARTI, MARIA M | ADDRESS ON FILE | | | | | | | |
| LUNA MARTINEZ, ADLIS | ADDRESS ON FILE | | | | | | | |
| LUNA MARTINEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| LUNA MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| LUNA MARTINEZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| LUNA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| LUNA MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| LUNA MARVAL, LEONEL | ADDRESS ON FILE | | | | | | | |
| LUNA MATEO, AIDA L | ADDRESS ON FILE | | | | | | | |
| LUNA MELENDEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| LUNA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| LUNA MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| LUNA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| LUNA MELENDEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| LUNA MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LUNA MENDEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| LUNA MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUNA MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LUNA MERCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| Luna Miranda, Jose G | ADDRESS ON FILE | | | | | | | |
| LUNA MORALES, ALESKY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |
| LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |
| LUNA MUNIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| LUNA MUNIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| LUNA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| LUNA NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| LUNA NEGRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| LUNA NIEVES, ANIAT | ADDRESS ON FILE | | | | | | | |
| LUNA NIEVES, ANIAT | ADDRESS ON FILE | | | | | | | |
| LUNA NIEVES, LILLIBETS | ADDRESS ON FILE | | | | | | | |
| LUNA NOGUERAS, MARYBETH | ADDRESS ON FILE | | | | | | | |
| LUNA NUNEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| LUNA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| LUNA OTERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| LUNA PABON, NORIS | ADDRESS ON FILE | | | | | | | |
| LUNA PADILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| LUNA PADRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| LUNA PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| LUNA PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LUNA PAYANO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| LUNA PEDRAZA, LARITZA | ADDRESS ON FILE | | | | | | | |
| LUNA PELATTI, MILDRED | ADDRESS ON FILE | | | | | | | |
| LUNA PENA, CELINA M. | ADDRESS ON FILE | | | | | | | |
| LUNA PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| LUNA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| LUNA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| LUNA PEREZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| LUNA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUNA PEREZ, MARA | ADDRESS ON FILE | | | | | | | |
| LUNA PEREZ, MARA J | ADDRESS ON FILE | | | | | | | |
| LUNA POVENTUD, DIANA | ADDRESS ON FILE | | | | | | | |
| LUNA RAMOS, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| Luna Ramos, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| Luna Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| LUNA RENTAS, NELLY | ADDRESS ON FILE | | | | | | | |
| LUNA REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| LUNA REYES, JODINE | ADDRESS ON FILE | | | | | | | |
| LUNA REYES, LESBIA | ADDRESS ON FILE | | | | | | | |
| LUNA REYES, LIZ | ADDRESS ON FILE | | | | | | | |
| LUNA REYES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, LETTY E | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, MARIELENE | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| Luna Rivera, Nixida | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LUNA RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| LUNA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| LUNA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| LUNA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| LUNA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| LUNA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| LUNA RODRIGUEZ, MELIANETTE | ADDRESS ON FILE | | | | | | | |
| LUNA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| LUNA ROIG, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| LUNA ROJAS,CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Luna Rolon, Carlos J | ADDRESS ON FILE | | | | | | | |
| LUNA ROLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| LUNA ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| LUNA ROLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| LUNA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUNA ROSADO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| LUNA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| LUNA ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| LUNA RUIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| LUNA S. LUGO LATORRE | ADDRESS ON FILE | | | | | | | |
| LUNA SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| LUNA SAEZ,JESUS | ADDRESS ON FILE | | | | | | | |
| Luna Sanchez, Israel | ADDRESS ON FILE | | | | | | | |
| LUNA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, MARTA M | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUNA SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| LUNA SANTOS, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| LUNA SANTOS, DIGNA E | ADDRESS ON FILE | | | | | | | |
| LUNA SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| LUNA SASTRE, LARRY | ADDRESS ON FILE | | | | | | | |
| LUNA SEPULVEDA, GRISCA | ADDRESS ON FILE | | | | | | | |
| LUNA SERBIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| Luna Serrano, Jesus | ADDRESS ON FILE | | | | | | | |
| LUNA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA SIERRA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| LUNA SIERRA, NATALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA SOSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| LUNA STYLESCAST INC | PO BOX 79205 | | | | CAROLINA | PR | 00984-9205 | |
| LUNA T SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUNA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUNA TORRES, ELSA M. | ADDRESS ON FILE | | | | | | | |
| LUNA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| LUNA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| LUNA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LUNA UGARTE, OSCAR E | ADDRESS ON FILE | | | | | | | |
| LUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Luna Vazquez, Cruz Antonio | ADDRESS ON FILE | | | | | | | |
| LUNA VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| LUNA VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| LUNA VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| LUNA VELEZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| LUNA VICENTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| LUNA VICENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUNA Y MAR INC | PO BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| LUNA ZAYAS, GENARITA | ADDRESS ON FILE | | | | | | | |
| LUNA ZAYAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| LUNA, JARDINES | ADDRESS ON FILE | | | | | | | |
| LUNA, LARRY | ADDRESS ON FILE | | | | | | | |
| LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNA, MARIA | ADDRESS ON FILE | | | | | | | |
| LUNA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| LUNA,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUNA,LARRY | ADDRESS ON FILE | | | | | | | |
| LUNAR RIVERA,LUIS | ADDRESS ON FILE | | | | | | | |
| LUNARIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| LUNATICA PRODUCTIONS INC | 313 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| LUNISOL LORA RUIZ | ADDRESS ON FILE | | | | | | | |
| LUNIZ M SEQUINOT | ADDRESS ON FILE | | | | | | | |
| LUNTZ GLOBAL LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 | |
| LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUPE MATEO RONDON | ADDRESS ON FILE | | | | | | | |
| LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | | |
| LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | | |
| LUPERON RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LUPIANES ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| LUPIANEZ GONZALEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| LUPIANEZ MULET, LENNYS | ADDRESS ON FILE | | | | | | | |
| LUPIANEZ MULLET, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| LUPIANEZ ROSADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LUPIANEZ ROSADO, CYTHIA | ADDRESS ON FILE | | | | | | | |
| LUPIANEZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| LUPIANEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUPICKI MD , MAREK R | ADDRESS ON FILE | | | | | | | |
| LUQUE ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| LUQUE APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| LUQUE CAMACHO, MARVIN | ADDRESS ON FILE | | | | | | | |
| Luque Colon, Hector | ADDRESS ON FILE | | | | | | | |
| LUQUE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUQUE GARCIA, NEIDA E. | ADDRESS ON FILE | | | | | | | |
| LUQUE GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| LUQUE GUZMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUQUE LEON, JHORIS | ADDRESS ON FILE | | | | | | | |
| LUQUE LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LUQUE QUINTERO, ALBA Y | ADDRESS ON FILE | | | | | | | |
| Luque Quintero, Dora P | ADDRESS ON FILE | | | | | | | |
| LUQUE QUINTERO, SANDRA P | ADDRESS ON FILE | | | | | | | |
| LUQUE QUINTERO, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| LUQUE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUQUE VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| LUQUILLO COMMUNITY HEALTH CENTER | PO BOX 511 | | | | LUQUILLO | PR | 00773 | |
| LUQUILLO GENERAL CONTRACTOR | P O BOX 552 | | | | LUQUILLO | PR | 00773 | |
| LUQUILLO MEDICAL SERVICES LLC | CALLE QUINTO CENTENARIO 159 | | | | LUQUILLO | PR | 00773 | |
| Luquis Amado, Robert | ADDRESS ON FILE | | | | | | | |
| Luquis Amaro, Mary Ann | ADDRESS ON FILE | | | | | | | |
| LUQUIS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LUQUIS PINEIRO, MARIANNE I | ADDRESS ON FILE | | | | | | | |
| LUQUIS PIQEIRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Luquis Ramos, Richard | ADDRESS ON FILE | | | | | | | |
| LUQUIS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LUQUIS RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| LUQUIS ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| LUQUIS SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| LUQUIS SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| LURAIDA M. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LURDES ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| LURGREA CENTRAL COLLEGE | 3RA SECC LEVITTOWN | BB 64 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| LURIANNE GARCIA PIAZZA | ADDRESS ON FILE | | | | | | | |
| LURIN B RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LURIS LASPRILLA | ADDRESS ON FILE | | | | | | | |
| LURRELEY ARZOLA TORRES | ADDRESS ON FILE | | | | | | | |
| LURYS BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| LUSARDI FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| LUSIAN ITURBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUTGARDO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUTGARDO ACEVEDO LOPEZ CMA | ADDRESS ON FILE | | | | | | | |
| LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| LUTHERAN HELATHCARE MEDIAL PAVILLION | LUTHERAN HELATHCARE MEDIAL PAVILLION | 8714 FIFTH AVENUE | | | BROOKLYN | NY | 11209 | |
| LUTZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LUVICA, PSC | URB PARKVILLE | K14 CALLE JEFFERSON | | | GUAYNABO | PR | 00969-3815 | |
| Luvice Mora, Shakeer | ADDRESS ON FILE | | | | | | | |
| Luvice Mora, Yashkin | ADDRESS ON FILE | | | | | | | |
| LUVICE VIERA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| LUVIS AMBULANCE SERVICE INC | PO BOX 783 | | | | JAYUYA | PR | 00664 | |
| LUVIS AMBULANCE SERVICES INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| LUVISETHS MARTOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LUX ANTONIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUXIELI ALVAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| LUXOR PROTECTION CORP | PO BOX 5152 | | | | CAROLINA | PR | 00984 | |
| LUXOTTICA US HOLDINGS CORP | ACCOUNT DEPARTMENT | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| LUYANDA ALTRECHE, SILVIA | ADDRESS ON FILE | | | | | | | |
| LUYANDA ANDINO, FELIPE | ADDRESS ON FILE | | | | | | | |
| LUYANDA ESTRADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| LUYANDA ESTRADA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| LUYANDA GONZALEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| LUYANDA RODRIGUEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| LUYANDA SANTIAGO, DALILA I | ADDRESS ON FILE | | | | | | | |
| LUYANDA SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| LUYANDO ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| LUYANDO AGOSTO, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| Luyando Astacio, Angel Javier | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUYANDO BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| LUYANDO BAEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| LUYANDO BERMUDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| LUYANDO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LUYANDO CARMONA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| LUYANDO DEL RIO, RAMON | ADDRESS ON FILE | | | | | | | |
| LUYANDO ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LUYANDO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| LUYANDO HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| LUYANDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LUYANDO MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| LUYANDO MARTINEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| LUYANDO MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| LUYANDO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| LUYANDO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| LUYANDO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Luyando Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| LUYANDO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Luyando Perez, Jorge D | ADDRESS ON FILE | | | | | | | |
| LUYANDO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUYANDO PEREZ, RAY | ADDRESS ON FILE | | | | | | | |
| Luyando Perez, Ray F | ADDRESS ON FILE | | | | | | | |
| Luyando Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| LUYANDO RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| LUYANDO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LUYANDO RUIZ, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| LUYANDO SANTANA, LORENZO | ADDRESS ON FILE | | | | | | | |
| LUYANDO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LUYANDO SANTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LUYANDO SANTIAGO, PURA C. | ADDRESS ON FILE | | | | | | | |
| LUYANDO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| LUYANDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| LUYANDOCARMONA, DAVID | ADDRESS ON FILE | | | | | | | |
| LUZ A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A CONCEPCION CORDERO | ADDRESS ON FILE | | | | | | | |
| LUZ A CORUJO NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A CRUZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUZ A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ A GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUZ A GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| LUZ A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUZ A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A MERCADO | ADDRESS ON FILE | | | | | | | |
| LUZ A MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ A NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ A OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUZ A PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ A RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| LUZ A REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUZ A ROSALY ANTONETTY | ADDRESS ON FILE | | | | | | | |
| LUZ A RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A SANJURJO MANSO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1288 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ A SANTANA SAMO | ADDRESS ON FILE | | | | | | | |
| LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A VARGAS TAVERAS | ADDRESS ON FILE | | | | | | | |
| LUZ A VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ A. AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ A. MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ A. MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ A. RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LUZ A. RIVERA CORTIJO | ADDRESS ON FILE | | | | | | | |
| LUZ AGENJO LAUREANO V DEPARTAMENTO DE L | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| LUZ AIDA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ AIDA SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| LUZ AIDYL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ALDARONDO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ AMPARO SOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ANGELICA PEREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| LUZ APONTE Y/O FRANCISCO KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| LUZ ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUZ ARROYO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ B BAEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| LUZ B BONILLA GALLOZA | ADDRESS ON FILE | | | | | | | |
| LUZ B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ B RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ B ROSA DELGADO | ADDRESS ON FILE | | | | | | | |
| LUZ B TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ B. MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ BARRIONUEVO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ BATTISTINI RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ BRENDA LEBRON ALVAREZ | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGU | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| LUZ BRENDA LEBRON ALVAREZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB AVE. WINSTON CHURCHILL 3118 | | | SAN JUAN | PR | 00926-6013 | |
| LUZ C ABRAHAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C ABREU FARGAS | ADDRESS ON FILE | | | | | | | |
| LUZ C AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ C ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ C ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ C BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ C BUTLER MOYA | ADDRESS ON FILE | | | | | | | |
| LUZ C CABRERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUZ C CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C CASTRO FEBO | ADDRESS ON FILE | | | | | | | |
| LUZ C CINTRON DELGADO / DE HOJAS | ADDRESS ON FILE | | | | | | | |
| LUZ C COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| LUZ C CORA ARROYO | ADDRESS ON FILE | | | | | | | |
| LUZ C CORTEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ C CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ C FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ C FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| LUZ C FIGUEROA MANZANARES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ C FLORES BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C LATIMER | ADDRESS ON FILE | | | | | | | |
| LUZ C LECLERC VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUZ C LOPEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| LUZ C LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ C MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUZ C MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUZ C MEDERO ESPADOL | ADDRESS ON FILE | | | | | | | |
| LUZ C MEDERO ESPANOL | ADDRESS ON FILE | | | | | | | |
| LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ C MEJIAS CASTRO | ADDRESS ON FILE | | | | | | | |
| LUZ C MOLINA SAMO | ADDRESS ON FILE | | | | | | | |
| LUZ C MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ C MOUNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUZ C NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ C ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUZ C QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| LUZ C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C RIVERA / JULIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ C RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUZ C ROBLES CUADRADO | ADDRESS ON FILE | | | | | | | |
| LUZ C RODRIGUEZ PARA MICIEL SIERRA | ADDRESS ON FILE | | | | | | | |
| LUZ C RUIZ RIJO | ADDRESS ON FILE | | | | | | | |
| LUZ C RUIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| LUZ C SOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |
| LUZ C TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUZ C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUZ C VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LUZ C VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUZ C. ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LUZ C. COTTO DE JESÚS | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| LUZ C. FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| LUZ C. GELABERT | ADDRESS ON FILE | | | | | | | |
| LUZ C. GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUZ C. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C. MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ C. MARQUEZ SKERRETT | ADDRESS ON FILE | | | | | | | |
| Luz C. McRae Sanchez | ADDRESS ON FILE | | | | | | | |
| LUZ C. MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| LUZ C. MONTESINO ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ C. REYES REYES | ADDRESS ON FILE | | | | | | | |
| LUZ C. RIVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ C. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ C. ROSA MOLINA | ADDRESS ON FILE | | | | | | | |
| LUZ C. SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| LUZ C. SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C. SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | | |
| LUZ C. TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| LUZ CALDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1290 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ CARINO | ADDRESS ON FILE | | | | | | | |
| LUZ CARINO | ADDRESS ON FILE | | | | | | | |
| LUZ CASTANEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ CELENA FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ CELENIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ CELENIA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| Luz Celenia Molinelli Gonzalez | ADDRESS ON FILE | | | | | | | |
| LUZ CELENIA RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| LUZ CELESTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ CLARA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| LUZ COPODA CORREA | ADDRESS ON FILE | | | | | | | |
| LUZ CRESPO / HERIBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ CRESPO CASTILLO | ADDRESS ON FILE | | | | | | | |
| LUZ CRUZ DUME | ADDRESS ON FILE | | | | | | | |
| LUZ CRUZ LIND | LIC CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| LUZ CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ D ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ D BAEZ DAVID | ADDRESS ON FILE | | | | | | | |
| LUZ D BONILLA MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ D BORGES CORREA | ADDRESS ON FILE | | | | | | | |
| LUZ D CAJIGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ D CARMONA TAPIA | ADDRESS ON FILE | | | | | | | |
| LUZ D CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ D CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ D CENTENO PRATTS | ADDRESS ON FILE | | | | | | | |
| LUZ D CLEMENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| LUZ D COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ D CONCEPCION CASILLAS | ADDRESS ON FILE | | | | | | | |
| LUZ D DAVILA DE ARVELO | ADDRESS ON FILE | | | | | | | |
| LUZ D DONES ALGARIN | ADDRESS ON FILE | | | | | | | |
| LUZ D GALVEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LUZ D GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ D GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LUZ D HERNANDEZ ORTA | ADDRESS ON FILE | | | | | | | |
| LUZ D MARENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ D MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUZ D MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUZ D NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |
| LUZ D ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| LUZ D PENA ALEMAN | ADDRESS ON FILE | | | | | | | |
| LUZ D PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LUZ D QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ D RAMIREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LUZ D REYES COLON | ADDRESS ON FILE | | | | | | | |
| LUZ D RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| LUZ D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ D SALCEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ D SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ D SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| LUZ D SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| LUZ D SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUZ D SANTIAGO CORA | ADDRESS ON FILE | | | | | | | |
| LUZ D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ D SERRANO ABREO | ADDRESS ON FILE | | | | | | | |
| LUZ D SOLER LAMBOY | ADDRESS ON FILE | | | | | | | |
| LUZ D TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| LUZ D VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| LUZ D VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ D. CALCANO AYALA | ADDRESS ON FILE | | | | | | | |
| LUZ D. COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| LUZ D. FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| LUZ D. GALVEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| LUZ D. GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ D. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ D. LUZUNARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ D. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ D. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUZ D. ROSADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUZ D. ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ D. SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LUZ D. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ D.CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ DARY SANCHEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| LUZ DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ DE ALBA QUEZADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ DE ESPERANZA HOME CARE INC | PO BOX 3446 | | | | MANATI | PR | 00674-3446 | |
| LUZ DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ DE LOS A FONSECA | ADDRESS ON FILE | | | | | | | |
| LUZ DE MAR QUINONES | ADDRESS ON FILE | | | | | | | |
| LUZ DEL C ROLDAN SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| LUZ DEL CARMEN GARCIA CITRON | ADDRESS ON FILE | | | | | | | |
| LUZ DELIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ DELIA MARCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ DELIA ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUZ DELIA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ DIA CORPORATION | PO BOX 9020231 | SAN JUAN STATION | | | SAN JUAN | PR | 00902-0231 | |
| LUZ DIANNE SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ DIAZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ DIVINA MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ E ABREU PENA | ADDRESS ON FILE | | | | | | | |
| LUZ E ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E ALVERIO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E AROCHO MERCADO | ADDRESS ON FILE | | | | | | | |
| LUZ E ARROYO CARBALLO | ADDRESS ON FILE | | | | | | | |
| LUZ E AVINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| LUZ E BATISTA FEBRES | ADDRESS ON FILE | | | | | | | |
| LUZ E BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ E BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LUZ E BONET LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E CABRERA SAGARDIA | ADDRESS ON FILE | | | | | | | |
| LUZ E CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E CARRASCO CEPEDA | ADDRESS ON FILE | | | | | | | |
| LUZ E CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ E COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUZ E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ E CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| LUZ E CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| LUZ E CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| LUZ E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| LUZ E DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| LUZ E DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ E ECHEVARRIA SEGUI | ADDRESS ON FILE | | | | | | | |
| LUZ E EFRE NEGRON | ADDRESS ON FILE | | | | | | | |
| LUZ E EFRET | ADDRESS ON FILE | | | | | | | |
| LUZ E ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUZ E ESPINOSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ E ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ E ESTRELLA ROMERO | ADDRESS ON FILE | | | | | | | |
| LUZ E FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ E FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ E GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ E GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| LUZ E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E GUZMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| LUZ E GUZMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| LUZ E HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | | |
| LUZ E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ E LOUBRIEL AGOSTO | ADDRESS ON FILE | | | | | | | |
| LUZ E LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| LUZ E MACEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| LUZ E MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MIRALLI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E MONTANEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E NARVAEZ/ LUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| LUZ E OJEDA CORTES | ADDRESS ON FILE | | | | | | | |
| LUZ E OQUENDO HOLGUIN | ADDRESS ON FILE | | | | | | | |
| LUZ E OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| LUZ E ORTIZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| LUZ E ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| LUZ E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| LUZ E PABON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ E PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| LUZ E PALLENS ROSA | ADDRESS ON FILE | | | | | | | |
| LUZ E PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ E PERDOMO ROSA | ADDRESS ON FILE | | | | | | | |
| LUZ E PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUZ E PRIETO ADAMES | ADDRESS ON FILE | | | | | | | |
| LUZ E QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| LUZ E QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| LUZ E RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUZ E RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ E REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ E RIOS ARCE | ADDRESS ON FILE | | | | | | | |
| LUZ E RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| LUZ E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ GIRONA | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ E ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ E ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ E ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| LUZ E SALGADO | ADDRESS ON FILE | | | | | | | |
| LUZ E SANTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SIERRA | ADDRESS ON FILE | | | | | | | |
| LUZ E SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ E SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ E TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ E TORRUELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| LUZ E VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E VAZQUEZ RIVER | ADDRESS ON FILE | | | | | | | |
| LUZ E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUZ E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ E VIGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUZ E. ABRIL BAEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E. ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ E. ALBALADEJO SUAREZ | ADDRESS ON FILE | | | | | | | |
| LUZ E. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E. CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LUZ E. DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ E. DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ E. FELICIANO DELGADO | ADDRESS ON FILE | | | | | | | |
| LUZ E. FIGUEROA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| LUZ E. FONTANET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LUZ E. GARAY | ADDRESS ON FILE | | | | | | | |
| LUZ E. GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| LUZ E. GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| LUZ E. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUZ E. IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ E. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ E. MEDINA SOSA | ADDRESS ON FILE | | | | | | | |
| LUZ E. MONZON BECERRIL | ADDRESS ON FILE | | | | | | | |
| LUZ E. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ E. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| LUZ E. VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ E. VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ ELENIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ELISA QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| LUZ ELSIE ALBALADEJO SUAREZ | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA AYALA CORREA | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA CORTES COLON | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA PINEIRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA PIZARRO ALLENDE | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA RIOS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ENEIDA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ESTHER CRUZ ARRAY | ADDRESS ON FILE | | | | | | | |
| LUZ ESTHER MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| LUZ ESTHER PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ ESTHER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| LUZ ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ ESTHER TORRES LANDRAU | ADDRESS ON FILE | | | | | | | |
| LUZ EVELIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ F ESPINOSA VARGAS | ADDRESS ON FILE | | | | | | | |
| LUZ FEBO RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ FIGUEROA ARENAS | ADDRESS ON FILE | | | | | | | |
| LUZ FRANQUI VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUZ G ARROYO MONTIJO | ADDRESS ON FILE | | | | | | | |
| LUZ G CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ G CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ G MEDINA AGRONT | ADDRESS ON FILE | | | | | | | |
| LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ G RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUZ G. CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ G. PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUZ GERARDINA YUMBLA LEON | ADDRESS ON FILE | | | | | | | |
| LUZ GISELLE PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| LUZ GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| LUZ GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| LUZ GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| LUZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| LUZ GUZMAN VERDEJO | ADDRESS ON FILE | | | | | | | |
| LUZ H AVELINO BIZARRO | ADDRESS ON FILE | | | | | | | |
| LUZ H CANCEL SOTO | ADDRESS ON FILE | | | | | | | |
| LUZ H COBIAN OJEDA | ADDRESS ON FILE | | | | | | | |
| LUZ H CORDERO TOSADO | ADDRESS ON FILE | | | | | | | |
| LUZ H DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ H GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ H MARCANO OTERO | ADDRESS ON FILE | | | | | | | |
| LUZ H PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| LUZ H RESTO VIERA | ADDRESS ON FILE | | | | | | | |
| LUZ H REYES MATEO | ADDRESS ON FILE | | | | | | | |
| LUZ H RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ H VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ H. ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ HERMELINDA CORDERO | ADDRESS ON FILE | | | | | | | |
| LUZ HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUZ HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| LUZ HUERTA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ I AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ I BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ I BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| LUZ I COLON SOTO | ADDRESS ON FILE | | | | | | | |
| LUZ I DIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ I FANTAUZZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ I GAYA MEDINA | ADDRESS ON FILE | | | | | | | |
| LUZ I GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |
| LUZ I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ I GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ I LLANOS ROMERO | ADDRESS ON FILE | | | | | | | |
| LUZ I MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUZ I MONTALVO / MICHAEL E MONTALVO | ADDRESS ON FILE | | | | | | | |
| LUZ I MORALES ALERS | ADDRESS ON FILE | | | | | | | |
| LUZ I NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUZ I OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | | |
| LUZ I PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ I PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ I PEREZ RIVAS | ADDRESS ON FILE | | | | | | | |
| LUZ I RAMIREZ TORRUELLAS | ADDRESS ON FILE | | | | | | | |
| LUZ I RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| LUZ I RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUZ I RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| LUZ I ROSARIO ESPADA | ADDRESS ON FILE | | | | | | | |
| LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| LUZ I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ I TORRES GRAU | ADDRESS ON FILE | | | | | | | |
| LUZ I VEGA MACHAL | ADDRESS ON FILE | | | | | | | |
| LUZ I. ACEVEDO OLIVER | ADDRESS ON FILE | | | | | | | |
| LUZ I. CORREA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ I. OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | | |
| LUZ I. QUILES BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| LUZ IRAIDA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ IRAIDA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ IRENE NIEVES AVILA | ADDRESS ON FILE | | | | | | | |
| LUZ IRMA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ IVETTE GUADALUPE SANABRIA INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| LUZ J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ J MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| LUZ J MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUZ J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ J SANTOS CARRUCINI | ADDRESS ON FILE | | | | | | | |
| LUZ J VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ J. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| LUZ J. TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ JUARBE MEDINA | ADDRESS ON FILE | | | | | | | |
| LUZ K HERNANDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| LUZ L CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ L MALDONADO PLACERES | ADDRESS ON FILE | | | | | | | |
| LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| LUZ L ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| LUZ L RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ L VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ LA FOSSE | ADDRESS ON FILE | | | | | | | |
| LUZ LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| LUZ LEBRON LABOY | ADDRESS ON FILE | | | | | | | |
| LUZ LEDESMA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUZ LEIDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| LUZ LEONOR SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| LUZ LINA VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ LOPEZ / KIMBERLY CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| LUZ LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| LUZ LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ LYN S SANTANA BASABE / BETFY BASABE | ADDRESS ON FILE | | | | | | | |
| LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ M ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| LUZ M ADAMES ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ M ADORNO BARROSO | ADDRESS ON FILE | | | | | | | |
| LUZ M ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ M ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M APONTE CORDOVA | ADDRESS ON FILE | | | | | | | |
| LUZ M AQUINO MERCADO | ADDRESS ON FILE | | | | | | | |
| LUZ M ARROYO ALGARIN | ADDRESS ON FILE | | | | | | | |
| LUZ M ARROYO CARIDES | ADDRESS ON FILE | | | | | | | |
| LUZ M ARROYO PACHECO | ADDRESS ON FILE | | | | | | | |
| LUZ M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M AVILEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M BAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| LUZ M BARRETO BOSQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M CABRERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ M CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ M CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ M CASIANO MONTES | ADDRESS ON FILE | | | | | | | |
| LUZ M CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| LUZ M CEREZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUZ M CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ M COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ M CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ M COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LUZ M CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUZ M CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| LUZ M DAVILA COSME | ADDRESS ON FILE | | | | | | | |
| LUZ M DAVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ M DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| LUZ M DE JESUS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| LUZ M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M DEGRO TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| LUZ M DELGADO PACHECO | ADDRESS ON FILE | | | | | | | |
| LUZ M DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| LUZ M DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M DUARTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUZ M ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M ESCOBAR SANTIAGO,EDUARDO J SALDANA | ADDRESS ON FILE | | | | | | | |
| LUZ M ESTELA REYES | ADDRESS ON FILE | | | | | | | |
| LUZ M ESTRADA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ M FALERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUZ M FELICIANO CAPPAS | ADDRESS ON FILE | | | | | | | |
| LUZ M FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M GALARZA | ADDRESS ON FILE | | | | | | | |
| LUZ M GALINDEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| LUZ M GALLARDO MOLERO | ADDRESS ON FILE | | | | | | | |
| LUZ M GARCIA PADUA | ADDRESS ON FILE | | | | | | | |
| LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M GOYTIA | ADDRESS ON FILE | | | | | | | |
| LUZ M GREEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| LUZ M HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M LAVIENA LUGO | ADDRESS ON FILE | | | | | | | |
| LUZ M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1298 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| LUZ M LOPEZ / PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M LOPEZ SILVESTRIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUZ M LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| LUZ M LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ M MAISONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M MARTINEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| LUZ M MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| LUZ M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ M MARZAN Y ALTAGRACIA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M MEDINA CANCEL | ADDRESS ON FILE | | | | | | | |
| LUZ M MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| LUZ M MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| LUZ M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M MENDEZ / CARMELO MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MIRANDA CENTENO | ADDRESS ON FILE | | | | | | | |
| LUZ M MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ M MOLINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| LUZ M MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ M MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| LUZ M NIEVES NAZARIO | ADDRESS ON FILE | | | | | | | |
| LUZ M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M NOGUE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUZ M NUNEZ Y VICTOR NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ M OJEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ M OLIVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| LUZ M ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| LUZ M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ M ORTIZ DUMONT | ADDRESS ON FILE | | | | | | | |
| LUZ M OSORIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| LUZ M OTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ M PAGAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M PANIAGUA | ADDRESS ON FILE | | | | | | | |
| LUZ M PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M PERALTA LUNA | ADDRESS ON FILE | | | | | | | |
| LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M PONCE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M PRIETO ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUZ M QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| LUZ M RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| LUZ M RAMOS PUMAREJO | ADDRESS ON FILE | | | | | | | |
| LUZ M RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ M RAMOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LUZ M REMUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUZ M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ M REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| LUZ M RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA GUINDIN | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ M RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| LUZ M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| LUZ M ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ M ROSADO NATAL | ADDRESS ON FILE | | | | | | | |
| LUZ M ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| LUZ M ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ M ROSARIO CORDERO | ADDRESS ON FILE | | | | | | | |
| LUZ M SALGADO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LUZ M SANABRIA ROSA | ADDRESS ON FILE | | | | | | | |
| LUZ M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ M SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| LUZ M SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ M SEGARRA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUZ M SERGIO GUERRA | ADDRESS ON FILE | | | | | | | |
| LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUZ M SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| LUZ M SILVA RIOS | ADDRESS ON FILE | | | | | | | |
| LUZ M SOTO SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUZ M TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ M TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| LUZ M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUZ M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1300 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ M TOUS FERNOS | ADDRESS ON FILE | | | | | | | |
| LUZ M VARGAS | ADDRESS ON FILE | | | | | | | |
| LUZ M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUZ M VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| LUZ M VELAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| LUZ M VENDRELL COLON | ADDRESS ON FILE | | | | | | | |
| LUZ M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M VIERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ M VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| LUZ M. ADORNO BARROSO | LCDA. YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |
| LUZ M. ALEMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| Luz M. Alicea Aleman | ADDRESS ON FILE | | | | | | | |
| LUZ M. APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ M. CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M. COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| LUZ M. CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| LUZ M. CORIANO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| LUZ M. CORREA GUERRA | ADDRESS ON FILE | | | | | | | |
| LUZ M. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ M. DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| LUZ M. DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ M. ESTELA REYES | ADDRESS ON FILE | | | | | | | |
| LUZ M. ESTELA/HOGAR LUZ M. ESTELA | ADDRESS ON FILE | | | | | | | |
| LUZ M. FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ M. FUENTES PAGAN | ADDRESS ON FILE | | | | | | | |
| LUZ M. GARCIA RIVERA/ LA SAGRADA FAMILIA | ADDRESS ON FILE | | | | | | | |
| LUZ M. GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. HERNANDEZ MARTINEZ | LCDO. JORGE E. RAMOS MORA(ABOGADO ASEGU | PMB 790 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| LUZ M. HERNANDEZ MARTINEZ | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE Ponce DE LEON | OFIC 1607 | SAN JUAN | PR | 00917 | |
| LUZ M. MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. MENDEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| LUZ M. MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M. MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ M. OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M. ORTIZ CALDERON | LCDA. KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| LUZ M. ORTIZ CALDERON | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| LUZ M. ORTIZ CALDERON | LCDO. RAMÓN L. MARTÍNEZ VEGA | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| LUZ M. ORTIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| Luz M. Ortiz Meléndez | ADDRESS ON FILE | | | | | | | |
| Luz M. Pena Pena | ADDRESS ON FILE | | | | | | | |
| LUZ M. PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LUZ M. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ M. RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| LUZ M. RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| LUZ M. RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ M. ROSADO CARRILLO | ADDRESS ON FILE | | | | | | | |
| LUZ M. ROSADO NATAL | ADDRESS ON FILE | | | | | | | |
| LUZ M. SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ M. VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LUZ MABEL DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MAGALY COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ MALAVE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MALDONADO CALDERON | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA ARROYO HEREDIA | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA CARDONA DE TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA FLORES DONES | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA MARQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA OROZCO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA OTERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA TORRES ORTAS | ADDRESS ON FILE | | | | | | | |
| LUZ MARIA VILLEGAS RESTREPO | ADDRESS ON FILE | | | | | | | |
| LUZ MARIE GRANDE PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARIE RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MARY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| LUZ MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| LUZ MENDOZA ARCE | ADDRESS ON FILE | | | | | | | |
| LUZ MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MERY OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| LUZ MIGDALIA RIVERA ATANACIO | ADDRESS ON FILE | | | | | | | |
| LUZ MILAGROS JEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ MINERVA ISALES OSORIO | ADDRESS ON FILE | | | | | | | |
| LUZ MINERVA LAUREANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ MINERVA LAUREANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ MINERVA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ MIRIAM PEREZ MESTRES | ADDRESS ON FILE | | | | | | | |
| LUZ MIRIAM VAZQUEZ NATER | ADDRESS ON FILE | | | | | | | |
| LUZ MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| LUZ MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| LUZ MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ MYRTA FONTANEZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| LUZ N ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N AROCHO AVILA | ADDRESS ON FILE | | | | | | | |
| LUZ N CANDELARIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUZ N COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| LUZ N CRUZ MADERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ N CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| LUZ N DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ N ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ N ESTEVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ N GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N GAUD MORALES PC | URB LIRIOS CALA | 44 SAN IGNACIO | | | JUNCOS | PR | 00777 | |
| LUZ N GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N LEBRON | ADDRESS ON FILE | | | | | | | |
| LUZ N LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ N LUNA LEON | ADDRESS ON FILE | | | | | | | |
| LUZ N MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| LUZ N MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ N MEDINA LUGO | ADDRESS ON FILE | | | | | | | |
| LUZ N MONTES RABRI | ADDRESS ON FILE | | | | | | | |
| LUZ N MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ N NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ N NIEVES CARDONA | ADDRESS ON FILE | | | | | | | |
| LUZ N NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ N PAGAN | ADDRESS ON FILE | | | | | | | |
| LUZ N PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N PEREZ PARA JOHN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ N QUILES QUINONES | ADDRESS ON FILE | | | | | | | |
| LUZ N RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| LUZ N RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| LUZ N RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LUZ N RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| LUZ N RODRIGUEZ RET PLAN | ADDRESS ON FILE | | | | | | | |
| LUZ N RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| LUZ N RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| LUZ N ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ N ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ N RUIZ PELLOT | ADDRESS ON FILE | | | | | | | |
| LUZ N SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ N SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| LUZ N SOLERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ N SOTO SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUZ N TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ N TRICOCHE DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZ N TRUJILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| LUZ N VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ N VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ N. ALEJANDRO ROJAS | ADDRESS ON FILE | | | | | | | |
| LUZ N. AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| LUZ N. GOMEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N. GUADALUPE | ADDRESS ON FILE | | | | | | | |
| LUZ N. MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1303 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ N. MERCADO CRESPO | ADDRESS ON FILE | | | | | | | |
| LUZ N. NAVARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ N. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ N. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ N. ROCA ROBLES | ADDRESS ON FILE | | | | | | | |
| LUZ N. RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| LUZ N. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ NELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LUZ NELIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LUZ NEREIDA ANGULO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| LUZ NEREIDA MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ NEREIDA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LUZ NEREIDA RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| LUZ NEREIDA SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| LUZ NEREIDA VELAZQUEZ VINA | ADDRESS ON FILE | | | | | | | |
| LUZ NEREIDA VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| LUZ NILDA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ NUNEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| LUZ NYDIA ROMAN | LCDO. EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| LUZ O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ O GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| LUZ O LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| LUZ O MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ O ORTA TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ O RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUZ ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| LUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ P RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ P ZALDUONDO FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ P. LOZADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| LUZ PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ PENA FORTY | ADDRESS ON FILE | | | | | | | |
| LUZ PENA PENA | ADDRESS ON FILE | | | | | | | |
| LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ PIZARRO CORREA | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 | |
| LUZ R ANGLADA SEGARRA | ADDRESS ON FILE | | | | | | | |
| LUZ R MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ R ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | | |
| Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | | |
| LUZ R. O'NEILL BENITEZ | ADDRESS ON FILE | | | | | | | |
| LUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ REGINA CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| LUZ REYES DUENO | ADDRESS ON FILE | | | | | | | |
| LUZ RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUZ RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| LUZ ROBLEDO RAMOS, IDA | ADDRESS ON FILE | | | | | | | |
| LUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| LUZ RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUZ RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ RODRIGUEZ/ ANABEL GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| LUZ ROJAS OROSCO | ADDRESS ON FILE | | | | | | | |
| LUZ ROJAS OROZCO | ADDRESS ON FILE | | | | | | | |
| LUZ ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| LUZ ROMERO ESCALERA | ADDRESS ON FILE | | | | | | | |
| LUZ ROQUE SERRANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ ROULHAC PARA JAYLA B ROULHAC | ADDRESS ON FILE | | | | | | | |
| LUZ S BONET AYBAR | ADDRESS ON FILE | | | | | | | |
| LUZ S CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S CASTRO SANTOS | ADDRESS ON FILE | | | | | | | |
| LUZ S CATARINEAU / JORGE LAZANEY | ADDRESS ON FILE | | | | | | | |
| LUZ S CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| LUZ S GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| LUZ S LOPEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| LUZ S MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| LUZ S MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ S MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ S NEGRON MUXIZ | ADDRESS ON FILE | | | | | | | |
| LUZ S OLIVERO ROMERO | ADDRESS ON FILE | | | | | | | |
| LUZ S PENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ S RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| LUZ S SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| LUZ S SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| LUZ S VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| LUZ S. ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| LUZ S. CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| LUZ S. MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ S. MULERO GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| LUZ SALDANA ROSADO | ADDRESS ON FILE | | | | | | | |
| LUZ SALINAS DE BEZARES | ADDRESS ON FILE | | | | | | | |
| LUZ SANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | | |
| LUZ SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| LUZ SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| LUZ SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| LUZ SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LUZ SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| LUZ SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| LUZ SELENIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ SELENIA MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| LUZ SELENIA SOTO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| LUZ SHANTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| Luz Soler Vazquez | ADDRESS ON FILE | | | | | | | |
| LUZ SOSA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| LUZ T AMADOR CASTRO | ADDRESS ON FILE | | | | | | | |
| LUZ T CANDELAS TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ T SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | | |
| LUZ T. MERCADO | ADDRESS ON FILE | | | | | | | |
| LUZ T. SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | | |
| LUZ TERESA COLON COTTO | ADDRESS ON FILE | | | | | | | |
| LUZ TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| LUZ TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| LUZ TORRES PINEIRO | ADDRESS ON FILE | | | | | | | |
| LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| LUZ TORRES YAMBO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1305 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ TRISTANI PAGAN | ADDRESS ON FILE | | | | | | | |
| LUZ V CAY PENA | ADDRESS ON FILE | | | | | | | |
| LUZ V CAY PENA | ADDRESS ON FILE | | | | | | | |
| LUZ V DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LUZ V FALERO ANDINO | ADDRESS ON FILE | | | | | | | |
| LUZ V GALARZA CAPIELLO | ADDRESS ON FILE | | | | | | | |
| LUZ H HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LUZ V HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LUZ V OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| LUZ V PANTOJA MEDINA | ADDRESS ON FILE | | | | | | | |
| LUZ V PRATTS RUIZ | ADDRESS ON FILE | | | | | | | |
| LUZ V RIVERA ORTAS | ADDRESS ON FILE | | | | | | | |
| LUZ V ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| LUZ V ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| LUZ V. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LUZ V. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ V. SANTOS MULLER | ADDRESS ON FILE | | | | | | | |
| LUZ V. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| LUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LUZ VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| LUZ VANESSA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LUZ VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ VELEZ GALINDO | ADDRESS ON FILE | | | | | | | |
| LUZ VICENTE | ADDRESS ON FILE | | | | | | | |
| LUZ VILLAFANE MORALES | ADDRESS ON FILE | | | | | | | |
| LUZ VIRGINIA ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ VIRGINIA OLIVO CRUZ | ADDRESS ON FILE | | | | | | | |
| LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| LUZ Y CRUZ LIND | ADDRESS ON FILE | | | | | | | |
| LUZ Y DIAZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZ Y OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ Y ROBLES DELGADO | ADDRESS ON FILE | | | | | | | |
| LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LUZ Y. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ YEIDALIZ MORAN | ADDRESS ON FILE | | | | | | | |
| LUZ YISEL NIEVES LLERA | ADDRESS ON FILE | | | | | | | |
| LUZ Z FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LUZ Z GALINDO SERRANO | ADDRESS ON FILE | | | | | | | |
| LUZ Z GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ Z MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| LUZ Z PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZ Z RIVERA IBARRA | ADDRESS ON FILE | | | | | | | |
| LUZ Z ROMAN | ADDRESS ON FILE | | | | | | | |
| LUZ Z SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ Z. ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUZ Z. MORALES MELECIO | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| LUZ ZAMOT CARMONA | ADDRESS ON FILE | | | | | | | |
| LUZ ZAMOT CARMONA | ADDRESS ON FILE | | | | | | | |
| LUZ ZENEIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| LUZAIDA L. DOBLE YARZAGARAY | ADDRESS ON FILE | | | | | | | |
| LUZAIDA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LUZAIDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LUZANARI SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| LUZANNE DOMENECH FAGUNDO | ADDRESS ON FILE | | | | | | | |
| LUZAQUI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1306 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZARDO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| LUZARDO TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| LUZAURY JIMENEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| LUZDARY VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LUZELYN N DE JESUS | ADDRESS ON FILE | | | | | | | |
| LUZGARDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LUZGARDI FRONTANY MARIN | ADDRESS ON FILE | | | | | | | |
| LUZMARIE MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LUZMARIE REYES LUCIANO | ADDRESS ON FILE | | | | | | | |
| LUZMARIE RIVERA SAURI | ADDRESS ON FILE | | | | | | | |
| LUZMARIE RONDON RIOS | ADDRESS ON FILE | | | | | | | |
| LUZMARIE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| LUZMARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| LUZMERY MONTALVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LUZON GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| LUZTOR GROUP INC | 533 URB PASEOS LOS CORALES I | | | | DORADO | PR | 00646 | |
| LUZUNARIS AGOSTO, ABDIEL O | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS AGOSTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS AGOSTO, KEILA | ADDRESS ON FILE | | | | | | | |
| Luzunaris Castro, Susano | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS ESCALERA, XENIA | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS GELY, JESMARIE | ADDRESS ON FILE | | | | | | | |
| Luzunaris Marcano, Miguel A | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS MERCED, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS SANTIAGO, SUSANO | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS SILVA, ELIAS | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS VARGAS, ABIEZER | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Luzunaris Velazquez, Mildred M | ADDRESS ON FILE | | | | | | | |
| LUZUNARIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| LV CONSULTORES INC. | VIA 23 KL 25 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| LV INT'L WEST INC | URB SULTANA | 52 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| LVARADO BONILLA, LANCY | ADDRESS ON FILE | | | | | | | |
| LVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| LVOPCP LLC | 1418 AVE PONCE DE LEON | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| LWIVANY FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LY M VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYA DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYANED M FIGUEROA PEDROZA | ADDRESS ON FILE | | | | | | | |
| LYANETTE M ARTURET JAIME | ADDRESS ON FILE | | | | | | | |
| LYANETTE M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| LYANN LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| LYANN VENEGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| LYANNE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYANNE G LEON ZAMOT | ADDRESS ON FILE | | | | | | | |
| LYANNE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LYANNE M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYANNE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYANNE M LICIANGA VALLE/ MARI C VALLE | ADDRESS ON FILE | | | | | | | |
| LYANNE M ORTA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYANNE MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYANNE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LYANNE V BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| LYANNE VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LYANNE Y DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYBET Y GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LYC INSURANCE INC | PO BOX 6888 | | | | CAGUAS | PR | 00726 | |
| Lycamobile USA, Inc. | 24 Commerce St. | Ste 100 | | | Newark | NJ | 07102-4024 | |
| LYCELIZ HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| LYCIA E. TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYCIA EVE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYCO CORP | 15 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| LYDAM MELETICHE COLON | ADDRESS ON FILE | | | | | | | |
| LYDELIZ E HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LYDELL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LYDERMA M FLORES FORTY | ADDRESS ON FILE | | | | | | | |
| LYDIA A BASORA RUIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA A CARABALLO OTERO | ADDRESS ON FILE | | | | | | | |
| LYDIA A CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| LYDIA A LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| LYDIA A RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| LYDIA A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA A ROMNEY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA A. LIND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LYDIA AGUAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA ALVAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| Lydia Andujar Mendez | ADDRESS ON FILE | | | | | | | |
| LYDIA APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| LYDIA AQUINO YAMBO | ADDRESS ON FILE | | | | | | | |
| Lydia Archilla Rodriguez | ADDRESS ON FILE | | | | | | | |
| LYDIA B MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA B RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | | |
| LYDIA BARRETO VALENTIN | ADDRESS ON FILE | | | | | | | |
| LYDIA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA BETANCOURT ESTREMERA | ADDRESS ON FILE | | | | | | | |
| LYDIA CACHOLA DE CALDERON | ADDRESS ON FILE | | | | | | | |
| LYDIA CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LYDIA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| LYDIA CARRION ROSA | ADDRESS ON FILE | | | | | | | |
| LYDIA CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA CASANOVA VIERA | ADDRESS ON FILE | | | | | | | |
| LYDIA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| LYDIA CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| LYDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA D MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA D SANZ | ADDRESS ON FILE | | | | | | | |
| LYDIA D. MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA DAVILA DE MUNIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA DEL C SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| LYDIA DEL R GARCIA AGRINSONI | ADDRESS ON FILE | | | | | | | |
| LYDIA DELGADO NIEVES | ADDRESS ON FILE | | | | | | | |
| LYDIA E ACEVEDO BRUNO | ADDRESS ON FILE | | | | | | | |
| LYDIA E AGUILA TERRON | ADDRESS ON FILE | | | | | | | |
| LYDIA E ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA E AVILES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| LYDIA E BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| LYDIA E CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| LYDIA E COLON COLON | ADDRESS ON FILE | | | | | | | |
| LYDIA E COLON NEGRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1308 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA E DELGADO LOYOLA | ADDRESS ON FILE | | | | | | | |
| LYDIA E DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| LYDIA E GARCIA GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| LYDIA E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA E GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| LYDIA E GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| LYDIA E GERENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA E GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| LYDIA E GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| LYDIA E HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| LYDIA E HERNANDEZ DECOZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E LOPEZ NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| LYDIA E MARCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LYDIA E MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| LYDIA E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA E MELENDEZ ALERS | ADDRESS ON FILE | | | | | | | |
| LYDIA E MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E MONTES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E NAVARRO MORALES | ADDRESS ON FILE | | | | | | | |
| LYDIA E NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA E NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| LYDIA E OLIVERAS PADILLA | ADDRESS ON FILE | | | | | | | |
| LYDIA E PEDRAZA Y KATTY PORTALATIN | ADDRESS ON FILE | | | | | | | |
| LYDIA E PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| LYDIA E PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| LYDIA E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| LYDIA E RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA E RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| LYDIA E RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| LYDIA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E RODRÍGUEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| LYDIA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA E TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| LYDIA E VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| LYDIA E VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LYDIA E VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA E VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| LYDIA E ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E. CAMACHO SANTOS | ADDRESS ON FILE | | | | | | | |
| LYDIA E. FANGAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E. LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| LYDIA E. MELENDEZ DELGADO | LCDO. HOSTOS A. GALLARDO GARCÍA-ABOGADO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| LYDIA E. MELENDEZ DELGADO | LCDO. RICARDO J. CACHO RODRÍGUEZ -ABOGADO | EDIF. COOPERATIVA LA MOROVEÑA SUITE 303 | | | SAN JUAN | PR | 00920 | |
| LYDIA E. MELENDEZ DELGADO | LCDO. RUBÉN ARROYO BRENES- ABOGADO DEMA | LA MISMA DIRECCIÓN ANTERIOR | | | | | | |
| LYDIA E. MONTES MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LYDIA E. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E. SOTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| LYDIA E. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Lydia E. Vazquez Bonilla | ADDRESS ON FILE | | | | | | | |
| LYDIA E. VAZQUEZ NUÑEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E. VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA E. ZAYAS ZAYAS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| LYDIA ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA ERAZO COLON | ADDRESS ON FILE | | | | | | | |
| LYDIA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| LYDIA ESTHER CABRERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| LYDIA ESTHER CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| LYDIA ESTHER OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| LYDIA ESTHER POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA FELICIANO FRAGA | ADDRESS ON FILE | | | | | | | |
| LYDIA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA FELICIANO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LYDIA FERNANDEZ CARTAGENA Y/O | ADDRESS ON FILE | | | | | | | |
| LYDIA FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| LYDIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA FIGUEROA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| LYDIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA FLORES FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| LYDIA G RUIZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| LYDIA G TIZOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| LYDIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LYDIA GONZALEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA GUADALUPE TOLEDO | ADDRESS ON FILE | | | | | | | |
| LYDIA GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| LYDIA GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| Lydia H Delgado Inostroza | ADDRESS ON FILE | | | | | | | |
| LYDIA HERRERA ESPINAL | ADDRESS ON FILE | | | | | | | |
| LYDIA I BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA I CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| LYDIA I COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| LYDIA I CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA I DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA I FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LYDIA I MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LYDIA I OLMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| LYDIA I RUIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| LYDIA INES ZAYAS BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| LYDIA INES ZAYAS BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| LYDIA IVETTE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA IVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| LYDIA J REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| LYDIA K. SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA L NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| LYDIA L QUINONES NAVARRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1310 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA LANZO CIRINO | ADDRESS ON FILE | | | | | | | |
| LYDIA LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA LIZARRIBAR MASINI | ADDRESS ON FILE | | | | | | | |
| LYDIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| LYDIA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| LYDIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| LYDIA LUNA AGUAYO | ADDRESS ON FILE | | | | | | | |
| LYDIA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LYDIA LY MONTAVEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| LYDIA M ALVAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| LYDIA M BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LYDIA M BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| LYDIA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA M DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| LYDIA M FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| LYDIA M LAZARO PENA | ADDRESS ON FILE | | | | | | | |
| LYDIA M MEDINA CUBANO | ADDRESS ON FILE | | | | | | | |
| LYDIA M ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA M RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| LYDIA M RUIZ Y/O ESTELA M VALDES | ADDRESS ON FILE | | | | | | | |
| LYDIA M SANCHEZ Y ROSA HEREDIA | ADDRESS ON FILE | | | | | | | |
| LYDIA M SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| LYDIA M TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| LYDIA M. ROMERO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| LYDIA M. SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| LYDIA M. TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| LYDIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| LYDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA MARCANO CARLO | ADDRESS ON FILE | | | | | | | |
| LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDA. PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. LUIS MENA RAMOS | URB. ALTARMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| LYDIA MARTELL VELEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA MARTI PENA | ADDRESS ON FILE | | | | | | | |
| LYDIA MARTINEZ CASTAING | ADDRESS ON FILE | | | | | | | |
| LYDIA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA MAS DE TOLLINCHE | ADDRESS ON FILE | | | | | | | |
| LYDIA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| LYDIA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LYDIA MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| LYDIA MISCALICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA MOLINA COSTOSO | ADDRESS ON FILE | | | | | | | |
| LYDIA MOLINA/ VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYDIA MONTES SANTOS | ADDRESS ON FILE | | | | | | | |
| LYDIA MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| LYDIA N CASTRO DE SANTANA | ADDRESS ON FILE | | | | | | | |
| LYDIA N TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA NIEVES ANDRADES | ADDRESS ON FILE | | | | | | | |
| LYDIA OLIVO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA OQUENDO ADORNO | ADDRESS ON FILE | | | | | | | |
| LYDIA ORTA TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| LYDIA ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| LYDIA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| LYDIA PAGAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| LYDIA PARAGASRAMOS | ADDRESS ON FILE | | | | | | | |
| LYDIA PARKS/ROSENDO LATALLADI/IRIS N | ADDRESS ON FILE | | | | | | | |
| LYDIA PAZ PALM, CARLOS MANUEL DECLET JIMEN | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN | 1605 AVE. Ponce DE LEON | SUITE 400 | SAN JUAN | PR | 00909 | |
| LYDIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA PEREZ LINAREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LYDIA PLANAS PENA | ADDRESS ON FILE | | | | | | | |
| LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| LYDIA PONCE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LYDIA PROSPER LINARES | ADDRESS ON FILE | | | | | | | |
| LYDIA QUINONES CAPO | ADDRESS ON FILE | | | | | | | |
| LYDIA R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA R.PELLOT ZENO | ADDRESS ON FILE | | | | | | | |
| LYDIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| LYDIA RAMOS ESCUDERO | ADDRESS ON FILE | | | | | | | |
| LYDIA RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA RAMOS PLAZA | ADDRESS ON FILE | | | | | | | |
| LYDIA REYES PINERO | ADDRESS ON FILE | | | | | | | |
| LYDIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA RIBOT VEGA | ADDRESS ON FILE | | | | | | | |
| LYDIA RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| LYDIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| LYDIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| LYDIA ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| LYDIA RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LYDIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| LYDIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| LYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LYDIA ROSARIO RENTA | ADDRESS ON FILE | | | | | | | |
| LYDIA ROSS QUINONES | ADDRESS ON FILE | | | | | | | |
| LYDIA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA SALDANA CARRILLO | ADDRESS ON FILE | | | | | | | |
| LYDIA SAMANTHA CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| LYDIA SANJURJO TORRES | ADDRESS ON FILE | | | | | | | |
| LYDIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYDIA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA SANTOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| LYDIA SEVILLA CECILIO | ADDRESS ON FILE | | | | | | | |
| LYDIA SILVA BOSCHETTI /DBA/ ACTION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| LYDIA SILVA SANTOS | ADDRESS ON FILE | | | | | | | |
| LYDIA SOTO | ADDRESS ON FILE | | | | | | | |
| LYDIA SOTO | ADDRESS ON FILE | | | | | | | |
| LYDIA SOTO CARINO | ADDRESS ON FILE | | | | | | | |
| LYDIA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| LYDIA SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Lydia Torres Andino | ADDRESS ON FILE | | | | | | | |
| LYDIA V CACERES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA V IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA V. PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA VALENTIN CANCEL | ADDRESS ON FILE | | | | | | | |
| LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB COSTA SUR | 51 CALLE FE | | | YAUCO | PR | 00698 | |
| LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB. SAN FRANCISCO I | CALLE SAN BENITO #160 | | | YAUCO | PR | 00698 | |
| LYDIA VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LYDIA VAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| LYDIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Lydia Vega Rivas | ADDRESS ON FILE | | | | | | | |
| LYDIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIA VEGUILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| LYDIA VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| LYDIA VELAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| LYDIA VELEZ SIERRA | LCDO. IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| LYDIA VELEZ SIERRA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| LYDIA VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LYDIA VIGO CRUZ | ADDRESS ON FILE | | | | | | | |
| LYDIA Y. CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYDIAN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| LYDIANA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LYDIARI RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| LYDIAS RESTAURANT INC | 775 CALLE CAOBA | | | | PONCE | PR | 00716-6064 | |
| LYDIBETT SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LYDIERMARIE CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | | |
| LYDIETTE C CALDERON CANCEL | ADDRESS ON FILE | | | | | | | |
| LYDIETTE M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LYDIMAR GARRIGA VIDAL | ADDRESS ON FILE | | | | | | | |
| LYDIMAR MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYDIMARIE APONTE TANON | ADDRESS ON FILE | | | | | | | |
| LYDIO MONTAÑEZ DONES | ADDRESS ON FILE | | | | | | | |
| LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| LYDZAIDA MAISONETTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYDZAIDA SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LYGO CORP | CALLE DR RUFO | 15 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | |
| LYLIA BOSQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| LYLIBETH AGRINSONI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYLKA RIOS AVILES DBA OPTICA X VISION | 615 CARR 152 SUITE 14 | | | | NARANJITO | PR | 00719 | |
| LYLLIAM PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYLLIAN PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| LYLOS PARTNERS IN EDUCATION | PMB 005 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| LYLOS TECHNOLOGY GROUP INC | P O BOX 70171 PMB 358 | | | | SAN JUAN | PR | 00936 | |
| LYMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LYMARI ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| LYMARI ARIZMENDI VELEZ | ADDRESS ON FILE | | | | | | | |
| LYMARI BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| LYMARI BORRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LYMARI CARMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| LYMARI COLON MELECIO | ADDRESS ON FILE | | | | | | | |
| LYMARI CUEVAS RIOS | ADDRESS ON FILE | | | | | | | |
| LYMARI DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| LYMARI DE LOS ANGELES ARROYO ROJAS | ADDRESS ON FILE | | | | | | | |
| LYMARI MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LYMARI ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYMARI PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| LYMARI REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| LYMARI ROLDAN VIVES | ADDRESS ON FILE | | | | | | | |
| LYMARI RONDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYMARI SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| LYMARI TORRES ADROVER | ADDRESS ON FILE | | | | | | | |
| LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYMARI VENDRELL RUIZ | ADDRESS ON FILE | | | | | | | |
| LYMARIE BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIE BONILLA MARTY | ADDRESS ON FILE | | | | | | | |
| LYMARIE BORRERO RIPOLL | ADDRESS ON FILE | | | | | | | |
| LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| LYMARIE E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| LYMARIE E VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| LYMARIE FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| LYMARIE GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LYMARIE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| LYMARIE MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIE QUIÑONES MAYSONET | ADDRESS ON FILE | | | | | | | |
| LYMARIE RAMOS VALERA | ADDRESS ON FILE | | | | | | | |
| LYMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYMARIE RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| LYMARIE SANTIAGO ESPARRA | ADDRESS ON FILE | | | | | | | |
| LYMARIE TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| LYMARIE VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIS ACOSTA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIS AVILES NUNEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIS BARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIS BURGOS/ RAFAEL BURGOS | ADDRESS ON FILE | | | | | | | |
| LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| LYMARIS DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| LYMARIS E SUAREZ CHICLANA | ADDRESS ON FILE | | | | | | | |
| LYMARIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LYMARIS ORTIZ, CAMACHO | ADDRESS ON FILE | | | | | | | |
| LYMARIS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1314 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| LYMARIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LYMARIS VIRUET | ADDRESS ON FILE | | | | | | | |
| LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | | |
| LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | | |
| LYMARY FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYMARY OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| LYMARYS MARQUEZ CEDEÑO | ADDRESS ON FILE | | | | | | | |
| LYMARYS TRIPARI CAPIELO | ADDRESS ON FILE | | | | | | | |
| LYMAT T CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| LYNCH GONZALEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| LYNDA COM A LINKEDIN COMPANY | 6410 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| LYNDA FERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| LYNDA I PANTOJA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| LYNDA M SASTRE DELGADO | ADDRESS ON FILE | | | | | | | |
| LYNDA MARCANTONIO AND DEAN FERRIOLA | ADDRESS ON FILE | | | | | | | |
| LYNDA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| LYNDA SEGARRA MORENO | ADDRESS ON FILE | | | | | | | |
| LYNDIANETH PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LYNDON BROOKS MUSGRAVE | ADDRESS ON FILE | | | | | | | |
| LYNEL C CRUZ | ADDRESS ON FILE | | | | | | | |
| LYNELL AURORA PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| LYNELL FAMILY THERAPY, RICE BRINKWORT | ADDRESS ON FILE | | | | | | | |
| LYNELLY E VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| LYNERT INC | URB PUERTO NUEVO | 1230 CALLE CAMPECHE | | | SAN JUAN | PR | 00920 | |
| LYNES M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYNESSA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| LYNET M SANTIAGO TUA | ADDRESS ON FILE | | | | | | | |
| LYNETTE A PEREZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| LYNETTE ALOMAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| LYNETTE DE LOURDES PETRILLI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE M DERIEUX LEBRON | ADDRESS ON FILE | | | | | | | |
| LYNETTE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LYNETTE M PARAVISINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE MARGARITA ANDERSON BOU | ADDRESS ON FILE | | | | | | | |
| LYNETTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| LYNETTE ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| LYNETTE ROMÁN TORRES | LCDO. JULIO FÉLIZ/ LCDO. JOSÉ AYALA PRATTS/ L | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| LYNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| LYNETTE VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| LYNETTE VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | | |
| LYNMAR CONSTRUCTION, INC. | P.O. BOX 69001 SUITE 360 | | | | HATILLO | PR | 00659-0000 | |
| LYNMAR E. DE JESUS LEBRON | ADDRESS ON FILE | | | | | | | |
| LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| LYNN CARDONA, LARISSA | ADDRESS ON FILE | | | | | | | |
| LYNN COLON, DIANA R. | ADDRESS ON FILE | | | | | | | |
| LYNN COMMUNITY HEALTH CENTER | 269 UNION STREET | | | | LYNN | MA | 01901 | |
| LYNN DIAZ, JAMES | ADDRESS ON FILE | | | | | | | |
| LYNN M MEDINA CETOUT | ADDRESS ON FILE | | | | | | | |
| LYNN MORALES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| LYNN MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| LYNN ORTIZ, IDALINA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN RAMOS, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LYNN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LYNN TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| LYNN WHITE MD, SHARON | ADDRESS ON FILE | | | | | | | |
| LYNNETTE AVILES CASTRO | ADDRESS ON FILE | | | | | | | |
| LYNNETTE BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE GOMEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| LYNNETTE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| LYNNETTE L LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE LAGARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE LOPEZ / MULTI BATTERIES & FORKL | PO BOX 560330 | | | | GUAYANILLA | PR | 00656 | |
| LYNNETTE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE M RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| LYNNETTE M SALGADO TORRELAS | ADDRESS ON FILE | | | | | | | |
| LYNNETTE M. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE PIRELA RIVERA | ADDRESS ON FILE | | | | | | | |
| LYNNETTE RAMOS BORGES | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS | 242 CALLE VÍA DE SAN LUIS | | CAGUAS | PR | 00725 | |
| LYNNETTE RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| LYNNETTE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE ROJAS RAMOS | ADDRESS ON FILE | | | | | | | |
| LYNNETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LYNNETTE VEGA LLANTIN | ADDRESS ON FILE | | | | | | | |
| LYNNETTE X. NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYNNZOET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYOMARIE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| LYONS VILLANUEVA VICTOR | LCDO. VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| LYRIC DOMINGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| LYSAIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| LYSAIRA DEL VALLE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| LYSANDER RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| LYSANDRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYSELYS VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| LYSETTE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYSETTE PINERO CAPPAS | ADDRESS ON FILE | | | | | | | |
| LYSHA LEI ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| LYSONIA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| LYTTLE RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| LYVIET TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| LYXELIS RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| LYZA M. RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| LYZBETH A CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LYZBETH A. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| LYZBETH M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LYZBETH RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| LYZBETHE MENDEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| LYZETTE COSTA HAU | ADDRESS ON FILE | | | | | | | |
| LYZETTE SANCHEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| LYZMAYRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| LYZZETTE SANCHEZ FONSECA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYZZETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| LYZZETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| M  HOME FURTURE REPAIR INC | 785 CALLE PROGRESSO | | | | ISABELA | PR | 00662 | |
| M  PRIVATE SECURITY INVESTIGATION SERVICE, I | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783-2201 | |
| M R CARIBE CORP | HC 3 BOX 4346 | | | | GURABO | PR | 00778-9709 | |
| M & A APPLIANCE SERVICES | 60 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |
| M & B DISTRIBUTION, CRL | HACIENDA SAN JOSE | 1469 COND PUERTA DEL PARQUE | | | CAGUAS | PR | 00727-3146 | |
| M & B TACOS INC | PLAZA REAL SHOPING CENTER | 1 AVE ARBOLOTE SUITE 109 | | | GUAYNABO | PR | 00969-2800 | |
| M & L AMBULANCE , INC. | P. O. BOX 1269 | | | | RINCON | PR | 00677-0000 | |
| M & M AUTO SERVICES INC | PROLONGACION | CALLE COMERCIO 98 | | | YAUCO | PR | 00698 | |
| M & M FLOWER MARKET CORP DBA DECO EVEN | 1720 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| M & N ELECTRONIC INC | EST DE LA FUENTE | AA-19 CALLE PRINCIPE | | | TOA ALTA | PR | 00953 | |
| M & N SCHOOL SUPPLY, INC. | Marginal 110 Norte Box 39 | | | | Bayamon | PR | 00959 | |
| M & N TRUCK GROUP INC | HC 2 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| M & R DEVELOPERS S E | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| M & R POWER SERVICES INC | URB PALACIOS REALES | 152 ZARZUELA | | | TOA ALTA | PR | 00953-4913 | |
| M & S MARKETING GRAPHICS | PO BOX 12212 | | | | SAN JUAN | PR | 00914-2212 | |
| M & V APARTMENTS INC. | URB.  SANTA CRUZ  D-5  CALLE 1 | | | | BAYAMON | PR | 00961-0000 | |
| M & V STEEL CONTRACTORS INC | PO BOX 3308 | | | | CATANO | PR | 00963-3308 | |
| M & W MULTISERVICES INC | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| M / W MULTISERVICE INC | C / MORELIA #1690 URB.VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| M A CARIBBEAN CORPORATION | CARR 1 K26.4 , CAGUAS, PR  007256120 | P.O. BOX 6120, | | | | PR | 00725 | |
| M A ESTEVES | ADDRESS ON FILE | | | | | | | |
| M A ESTEVES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| M A ESTEVES INC | C/O MIGUEL A SANTINI PADILLA | AEME | PO BOX 9066597 | | SAN JUAN | PR | 00906-6597 | |
| M A ESTEVES INC | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| M A ESTEVES SEC SOC INC | P O BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| M A FIGUEROA TRANSPORT INC | VALLE AARRIBA HEIGH STA | PO BOX 4891 | | | CAROLINA | PR | 00984-4891 | |
| M A MENDEZ VIGO SERVICE STATION | P O BOX 3381 | | | | MAYAGUEZ | PR | 00681 | |
| M A N INDUSTRIES | PO BOX 516 | | | | CATADO | PR | 00963 | |
| M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 | |
| M A PEST CONTROL MAINTENANCE SUPPLY COR | PO BOX 1301 | | | | YAUCO | PR | 00698-1301 | |
| M A PRODUCTIONS INC | PO BOX 218 EL SENORIAL MAIL STA | | | | SAN JUAN | PR | 00926 | |
| M A V C INC | PO BOX 1670 | | | | ISABELA | PR | 00662-1670 | |
| M A Z CONSULTING GROUP INC | PO BOX 191307 | | | | SAN JUAN | PR | 00919 | |
| M ADVISER AND CONSULTANT, INC | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| M AND L AUTO PARTS INC | PO BOX 90000 | | | | COROZAL | PR | 00783-9000 | |
| M AND N AVIATION INC | SECTOR CENTRAL 226 RAMPE ESTE | | | | SAN JUAN | PR | 00906 | |
| M AND W AUTO SERVICE, INC. | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| M BOTELLO, INC | 300 AVE CONDADO PDA 171/2 | | | | SANTURCE | PR | 00907 | |
| M C C CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| M C G INC | COND PARQUE TERRALINDA APT 807 | | | | TRUJILLO ALTO | PR | 00976 | |
| M C I LAND CORPORATION | 15 COLINAS DE SAN ANDRES | | | | UTUADO | PR | 00641 | |
| M CADNEY SANTOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| M CANO AND ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919 | |
| M D COMPUSERVICE | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| M D INTERNATIONAL | BO OBRERO | 711 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| M D PLUMBING CORP | PO BOX 1803 | | | | JUNCOS | PR | 00777-1803 | |
| M DAVID BUKHALIL | ADDRESS ON FILE | | | | | | | |
| M E C ENGINEERING P SC | EDIF SAN ALBERTO | 605 AVE CONDADO STE 415 | | | SAN JUAN | PR | 00907-3814 | |
| M E E A INC | 300 CROWN COLONY | | | | QUINCY | MA | 02169 | |
| M F I CORP | PO BOX 364507 | | | | SAN JUAN | PR | 00936-0000 | |
| M G LOGISTIC INC | 2000 CARR 8177 STE 26 PMB 114 | | | | GUAYNABO | PR | 00966 | |
| M H B OPHTALMICS PCS | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| M J C CONSTUCTOR SERVICE | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| M J CONSULTING & DEVELOPMENT INC | COLINAS DE JAGUEZ I | 55 OFICINA ADMINISTRATIVA | | | CIALES | PR | 00638 | |
| M J S R SERVICES INC | PO BOX 1085 | | | | MAUNABO | PR | 00707 | |
| M M OR CONSULTING GROUP INC | OCEAN PARK | 2202 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| M M STUDIO | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| M M TRUCKING INTERNATIONAL INC | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| M O A ENGINEERING CORP | URB MALLORCA | R15 CALLE NEBRASKA | | | GUAYNABO | PR | 00969-3907 | |
| M O A ENTERPROSES | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| M O AUTO CORP | URB  DEL VALLE 74 | CALLE ROBLES | | | LAJAS | PR | 00667 | |
| M OTERO Y CIA INC | PO BOX 848 | | | | MANATI | PR | 00674 | |
| M P G SURVEY | PO BOX 3674 | | | | JUNCOS | PR | 00777 | |
| M P PEST CONTROL INC | CAPARRA TERRACE | 1332 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| M P SISTEMAS DE INFORMACION CORP | URB EL SEDORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| M P SISTEMAS DE INFORMACION CORP | URB EL SENORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| M PAGAN CONSTRUCTION INC | PARC HILL BROTHERS | 61B CALLE 9 | | | SAN JUAN | PR | 00924-3022 | |
| M PEDERSEN JR, WALTER J | ADDRESS ON FILE | | | | | | | |
| M R BEST COMMUNICATION INC | 600 BRISAS DE PANORAMA | APT 142 | | | BAYAMON | PR | 00957 | |
| M R REFERENCE LABORATORIES INC | CIUDAD JARDIN DE BAIROA SUR | A30-122 CALLE OVIEDO | | | CAGUAS | PR | 00727 | |
| M SECURITY CORP | URB GUANAJIBO HOMES | 591 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682 | |
| M STANLEY SUSSKIND | 126 WEST 43 RD STREET | | | | BAYONNE | NJ | 07002-0235 | |
| M T O PROPERTIES INC | PO BOX 385 | | | | YAUCO | PR | 00698-0385 | |
| M TECHNICAL INC. | PO BOX 776 | | | | CAROLINA | PR | 00986-0000 | |
| M V  NEFROLOGY  TRANSPLANT GROUP P S C | 9723 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| M Y L AUTO PARTS | 46 MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| M&B INTERNAL MEDICINE GROUP | P O BOX 1478 | | | | MAYAGUEZ | PR | 00681 | |
| M&M FLOWER MARKET CORP. | C-COLON #1720 | | | | SANTURCE | PR | 00911 | |
| M&M MANUFACTORING LLC | AVE 65 DE INFANTERIA | 109 SUR | | | LAJAS | PR | 00667 | |
| M&N ELECTRONIC INC | P O BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| M. G. EDUCATION & TECHNOLOGY GROUP, INC. | CALLE BARCELO #9 | | | | CIDRA | PR | 00739 | |
| M. OTERO & CIA., INC. | APARTADO 848 | | | | MANATI | PR | 00674-0000 | |
| M. R. FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| M. S. Wifi Zone, Inc. | HC 2 Box 9632 | | | | Barranquitas | PR | 00794 | |
| M. TECHNICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986-0000 | |
| M.M. SUPPLY, INC. | PO BOX 37384 | | | | SAN JAUN | PR | 00913-0000 | |
| M.R. FRANCESCHINI , INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| M.ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| M.S. BOOKS INC. | PMB 561 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| M.S.S. BRENDA L. SANTIAGO | LCDA. MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| M2 SCHOOL & OFFICE SUPPLY | URB MANSIONES DE LOS CEDROS #135 CALLE CAOBA | | | | CAYEY | PR | 00736 | |
| M8A SERVICE CORP | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| M8A SERVICES, CORP. | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| MA COMMUNICATIONS GROUP INC | PO BOX 6010 | | | | AGUADILLA | PR | 00604-6010 | |
| MA GROUP INSURANCE CORP | PO BOX 362366 | | | | SAN JUAN | PR | 00936-2366 | |
| MA INTERIORS CONTRACTORS & CO. | JARDINES DE COUNTRY CLUB BY 11 CALLE 129 | | | | CAROLINA | PR | 00983 | |
| MA REAL ESTATE CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| MA VICTORIA VALDES | ADDRESS ON FILE | | | | | | | |
| MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732 | |
| MAAN INSURANCE INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAAR INVESTMENT INC | PO BOX 1047 | | | | HORMIGUEROS | PR | 00660-1047 | |
| MAARA CORP | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| MAB INSULATION SERVICE CONTRACTOR LLC | PO BOX 390 | | | | PONCE | PR | 00715-0390 | |
| MABA CORP | 30 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926 | |
| MABECA CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MABEL A VIDAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MABEL AIXA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MABEL C RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| MABEL CAMILO NIEVES | ADDRESS ON FILE | | | | | | | |
| MABEL CORTES ABREU | ADDRESS ON FILE | | | | | | | |
| MABEL DAVILA SANDOZ | ADDRESS ON FILE | | | | | | | |
| MABEL E. VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MABEL FARIA BORRERO | ADDRESS ON FILE | | | | | | | |
| MABEL GONZALEZ DE PINERA | ADDRESS ON FILE | | | | | | | |
| MABEL I AGUILA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| MABEL JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MABEL JUSTINIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MABEL MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1318 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MABEL MATEO GARCIA | ADDRESS ON FILE | | | | | | | |
| MABEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MABEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| MABEL MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| MABEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MABEL ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| MABEL OSORIO CASTRO | ADDRESS ON FILE | | | | | | | |
| MABEL PADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| MABEL PEREZ | ADDRESS ON FILE | | | | | | | |
| MABEL RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| MABEL ROMAN CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| MABEL ROMAN PADRO | ADDRESS ON FILE | | | | | | | |
| MABEL ROUBERT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MABEL SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MABEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MABEL SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MABEL T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| MABEL VALENTIN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MABEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MABELIN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MABELIS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| MABEL'S PLANTS | PO BOX 362956 | | | | BAYAMON | PR | 00936 | |
| MABODAMACA INC | PO BOX 1 | | | | ISABELA | PR | 00662-0001 | |
| MABRY OLIVIERI, CORAL A. | ADDRESS ON FILE | | | | | | | |
| MABRY OLIVIERI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MAC AIR CONDITIONING ELECTRICAL SERVICE IN | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953-8110 | |
| MAC BROKERS AND CONSULTANTS INC | URB GARDEN HLS | D8 CALLE GARDEN MDW | | | GUAYNABO | PR | 00966-2615 | |
| MAC CLIMBER INC | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| MAC DONALD ELECTRIC INC | PO BOX 51432 | | | | TOA BAJA | PR | 00950-1432 | |
| MAC GRAW HILL | COOKIE BRATWICH | 555 MIDDLE CEEK PARK WAY | | | COLORADO SPRINGS | CO | 80935-3530 | |
| MAC HOUSE DE PR INC | PMB SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| MAC LINE INC | URB CROWN HILS | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| MAC LINE INC | URB. EL PARAISO | 1566 CALLE PARANA | SUITE 1 | | SAN JUAN | PR | 00926 | |
| MAC STATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919-0495 | |
| MACAHDO GALVAN, YARIM G | ADDRESS ON FILE | | | | | | | |
| MACALLISTER, BART | ADDRESS ON FILE | | | | | | | |
| MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 | |
| MACAM S.E. | PO BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| MACARIO LIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MACCAFERRI INC | PMB 298-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| MACCONE FIRPI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MACEIRA BARLUCEA, RUT | ADDRESS ON FILE | | | | | | | |
| MACEIRA FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MACEIRA MARTINEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| MACEIRA MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MACEIRA PEREZ, DALIS Y | ADDRESS ON FILE | | | | | | | |
| MACEIRA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MACEIRA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MACEIRA RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| MACEIRA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MACEIRA RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| MACEIRA RODRIGUEZ, LUSINES | ADDRESS ON FILE | | | | | | | |
| MACEIRA RUIZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| MACEIRA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MACEIRA TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| MACEIRA VALENTIN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MACETEROS VEGA ALTA AA INC | PO BOX 911 | | | | VEGA ALTA | PR | 00692 | |
| MACFIE CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| MACFIE SILVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MACGREGOR MEDICAL CENTER | MEDICAL RECORDS | 9969 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240-4106 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACHADO ABRAMS, EDITH | ADDRESS ON FILE | | | | | | | |
| MACHADO ABRAMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MACHADO ACEVEDO, AIDA M | ADDRESS ON FILE | | | | | | | |
| MACHADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MACHADO ACEVEDO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MACHADO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| MACHADO ACEVEDO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MACHADO ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MACHADO ANDUJAR, BLANCA N | ADDRESS ON FILE | | | | | | | |
| Machado Arce, Ernesto | ADDRESS ON FILE | | | | | | | |
| MACHADO ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| MACHADO ARCE, MARIA | ADDRESS ON FILE | | | | | | | |
| MACHADO ASENCIO, LAVINIA | ADDRESS ON FILE | | | | | | | |
| MACHADO BARRETO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MACHADO BARRETO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| Machado Barreto, Jose R | ADDRESS ON FILE | | | | | | | |
| MACHADO BARRETO, RENE | ADDRESS ON FILE | | | | | | | |
| MACHADO BECERIL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MACHADO BENIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MACHADO BOYRIE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MACHADO BOYRIE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MACHADO CABAN, ISAAC J | ADDRESS ON FILE | | | | | | | |
| MACHADO CARRASCO, KAROLINA | ADDRESS ON FILE | | | | | | | |
| MACHADO CASERES, MIREYA | ADDRESS ON FILE | | | | | | | |
| MACHADO CONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| MACHADO CONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| MACHADO CORDERO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| MACHADO COSME, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MACHADO CRUZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| MACHADO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MACHADO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MACHADO CRUZ, VIVIAN V. | ADDRESS ON FILE | | | | | | | |
| MACHADO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MACHADO DE DELIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MACHADO DEWINDT, INES | ADDRESS ON FILE | | | | | | | |
| Machado Diaz, Domingo | ADDRESS ON FILE | | | | | | | |
| MACHADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MACHADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MACHADO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MACHADO DORTA, LUCY | ADDRESS ON FILE | | | | | | | |
| MACHADO DORTA, LUCY E | ADDRESS ON FILE | | | | | | | |
| MACHADO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MACHADO ECHEVARRIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MACHADO ECHEVARRIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| MACHADO ESCOBAR, NIXA | ADDRESS ON FILE | | | | | | | |
| MACHADO ESCUDERO, KARLA MARIE | ADDRESS ON FILE | | | | | | | |
| MACHADO ESCUDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MACHADO ESPIET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MACHADO ESPIET, RAMON | ADDRESS ON FILE | | | | | | | |
| MACHADO ESTEFANO, RAUL | ADDRESS ON FILE | | | | | | | |
| MACHADO FELICIANO, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| MACHADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MACHADO FIGUEROA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| MACHADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MACHADO GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| MACHADO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MACHADO GARCIA,YARIM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACHADO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| MACHADO GONZALEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| MACHADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MACHADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MACHADO GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| MACHADO GONZALEZ, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| MACHADO GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MACHADO ILARRAZA, O'NEILLY | ADDRESS ON FILE | | | | | | | |
| MACHADO ILARRAZA, ONEILLY | ADDRESS ON FILE | | | | | | | |
| MACHADO JUARBE, PEDRO F | ADDRESS ON FILE | | | | | | | |
| MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | | | | | |
| MACHADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MACHADO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Machado Maldonado, Rosario | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| Machado Martinez, Juan J. | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, RANDALIZ | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| Machado Martinez, Zaida | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MACHADO MARTIR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MACHADO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| MACHADO MEDINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MACHADO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MACHADO MIELES, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| MACHADO MIRANDA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MACHADO MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MACHADO MORALES, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| MACHADO MORELL, ONOFRE | ADDRESS ON FILE | | | | | | | |
| MACHADO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MACHADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MACHADO NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| MACHADO NIEVES, EFREN A. | ADDRESS ON FILE | | | | | | | |
| MACHADO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Machado Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| MACHADO OLIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MACHADO ORTEGA, EVA N | ADDRESS ON FILE | | | | | | | |
| MACHADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | | |
| MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | | |
| MACHADO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MACHADO PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MACHADO PEREZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| MACHADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MACHADO PIRIS, WILLY E. | ADDRESS ON FILE | | | | | | | |
| MACHADO PRATTS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| MACHADO PRATTS, VIRNA L | ADDRESS ON FILE | | | | | | | |
| MACHADO RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACHADO RAMOS MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| MACHADO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MACHADO RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| MACHADO RIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MACHADO RIOS, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| MACHADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MACHADO RIVERA, LAURA A | ADDRESS ON FILE | | | | | | | |
| MACHADO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MACHADO RIVERA, NORMARIS | ADDRESS ON FILE | | | | | | | |
| MACHADO RIVERA, TANNISHA | ADDRESS ON FILE | | | | | | | |
| MACHADO RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MACHADO RODRIGUEZ, JOHNELL | ADDRESS ON FILE | | | | | | | |
| MACHADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MACHADO RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MACHADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MACHADO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MACHADO RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MACHADO ROEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| MACHADO ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| MACHADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| MACHADO ROMERO, LISA M | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSADO, MARTA M | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSARIO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSARIO, AIDA R | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSARIO, FABIAN | ADDRESS ON FILE | | | | | | | |
| MACHADO ROSARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MACHADO RUIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| MACHADO RUIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| MACHADO SANCHEZ, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| MACHADO SANTANA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| MACHADO SIMANCAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MACHADO SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| MACHADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| MACHADO TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MACHADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MACHADO TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MACHADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| MACHADO VALENTIN, ADALIZ | ADDRESS ON FILE | | | | | | | |
| MACHADO VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MACHADO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MACHADO VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MACHADO VEGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| MACHADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MACHADO WHITE, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Machado-Maldonado, Brunilda | ADDRESS ON FILE | | | | | | | |
| MACHAL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| MACHARET OCASIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MACHARGO ENRIQUEZ, TENSY | ADDRESS ON FILE | | | | | | | |
| MACHARGO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MACHARGO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MACHARGO OLIVELLA, RAFAEL J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1322 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACHARGO PEREIRA, AIDA | ADDRESS ON FILE | | | | | | | |
| MACHARGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MACHAVELO, IRIS B | ADDRESS ON FILE | | | | | | | |
| MACHE TECHNICAL PRODUCTS CORP | P O BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| MACHE TECHNICAL PRODUCTS CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| MACHIAVELO FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Machicote Blas, Omar | ADDRESS ON FILE | | | | | | | |
| MACHICOTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MACHICOTE MAFUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MACHICOTE MAFUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MACHICOTE MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| MACHICOTE NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| MACHICOTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MACHICOTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Machicote Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| Machin Borges, Jose M | ADDRESS ON FILE | | | | | | | |
| MACHIN BORGES, NORMA | ADDRESS ON FILE | | | | | | | |
| MACHIN CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MACHIN CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MACHIN DELGADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| MACHIN DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MACHIN DIAZ, JUBBILEE | ADDRESS ON FILE | | | | | | | |
| MACHIN DONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MACHIN FONSECA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MACHIN GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| MACHIN GONZALEZ, ELICA | ADDRESS ON FILE | | | | | | | |
| MACHIN GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MACHIN GONZALEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MACHIN HARRISON, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| MACHIN HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MACHIN MACHIN, NELLISSA | ADDRESS ON FILE | | | | | | | |
| MACHIN MEDINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MACHIN MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| MACHIN MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Machin Medina, Madeline | ADDRESS ON FILE | | | | | | | |
| MACHIN MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MACHIN MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MACHIN NAZARIO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| MACHIN OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MACHIN PAGAN, MARILEN | ADDRESS ON FILE | | | | | | | |
| MACHIN PEDRAZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MACHIN PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MACHIN PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MACHIN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MACHIN RAMIREZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| MACHIN RAMIREZ, CHRISTIE D | ADDRESS ON FILE | | | | | | | |
| MACHIN RAMIREZ, HELGA I | ADDRESS ON FILE | | | | | | | |
| MACHIN RAMIREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| MACHIN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| MACHIN REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| MACHIN RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MACHIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MACHIN RIVERA, DORIS E | ADDRESS ON FILE | | | | | | | |
| MACHIN RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| MACHIN RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| MACHIN RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| MACHIN RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACHIN RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MACHIN ROLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MACHIN ROLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| MACHIN SANTIAGO, LOURDES T | ADDRESS ON FILE | | | | | | | |
| MACHIN TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| MACHIN TORRENTS, STEVEN | ADDRESS ON FILE | | | | | | | |
| MACHIN TORRES, JOEMAYRA | ADDRESS ON FILE | | | | | | | |
| MACHIOTE ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MACHOUSE DE PR | AVE COMERIO #EA30 | | | | BAYAMON | PR | 00961 | |
| Machuca Allende, Jonathan | ADDRESS ON FILE | | | | | | | |
| MACHUCA ALLENDE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Machuca Ayende, Joel A. | ADDRESS ON FILE | | | | | | | |
| Machuca Camacho, Angel L. | ADDRESS ON FILE | | | | | | | |
| MACHUCA CASTILLO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| Machuca Centeno, Roberto | ADDRESS ON FILE | | | | | | | |
| MACHUCA CORTIJO, CATALINA | ADDRESS ON FILE | | | | | | | |
| MACHUCA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MACHUCA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MACHUCA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MACHUCA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MACHUCA DOSAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | | |
| MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | | |
| MACHUCA FERNANDEZ, CINDY D. | ADDRESS ON FILE | | | | | | | |
| MACHUCA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MACHUCA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MACHUCA FLORES, VILMA | ADDRESS ON FILE | | | | | | | |
| MACHUCA FUENTES, PROSPERO | ADDRESS ON FILE | | | | | | | |
| MACHUCA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| MACHUCA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MACHUCA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MACHUCA GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MACHUCA HERNANDEZ, YESENIA M. | ADDRESS ON FILE | | | | | | | |
| MACHUCA LAUREANO, HUGO | ADDRESS ON FILE | | | | | | | |
| MACHUCA MACHIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MACHUCA MALDONADO, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| MACHUCA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MACHUCA MARTINEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| MACHUCA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MACHUCA MARTINEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| MACHUCA MERCADO, LEILANI M | ADDRESS ON FILE | | | | | | | |
| MACHUCA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| MACHUCA MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| Machuca Mulero, Carmen | ADDRESS ON FILE | | | | | | | |
| Machuca Mulero, Luz M | ADDRESS ON FILE | | | | | | | |
| MACHUCA ORELLAN, PATRICIO | ADDRESS ON FILE | | | | | | | |
| MACHUCA ORTEGA, JOSIAN | ADDRESS ON FILE | | | | | | | |
| MACHUCA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MACHUCA ORTIZ, WANDA A | ADDRESS ON FILE | | | | | | | |
| MACHUCA PAGAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| MACHUCA PELLICIER, DIANA M | ADDRESS ON FILE | | | | | | | |
| MACHUCA PELLICIER, LUZ C | ADDRESS ON FILE | | | | | | | |
| MACHUCA PIRIS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MACHUCA PRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MACHUCA PRADO, PAULA O | ADDRESS ON FILE | | | | | | | |
| Machuca Ramos, Leida J. | ADDRESS ON FILE | | | | | | | |
| Machuca Reyes, Madeline | ADDRESS ON FILE | | | | | | | |
| Machuca Reyes, Orlando | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1324 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACHUCA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MACHUCA RIJOS, AURORA | ADDRESS ON FILE | | | | | | | |
| MACHUCA RIOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MACHUCA RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| MACHUCA RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| MACHUCA RIVERA, CARLA G. | ADDRESS ON FILE | | | | | | | |
| MACHUCA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MACHUCA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MACHUCA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Machuca Rodriguez, Marcos J | ADDRESS ON FILE | | | | | | | |
| MACHUCA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MACHUCA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MACHUCA SHERLEY, SERGIO | ADDRESS ON FILE | | | | | | | |
| MACHUCA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MACHUCA TORRUELLAS, FELIX | ADDRESS ON FILE | | | | | | | |
| Machuca, María De Los A | ADDRESS ON FILE | | | | | | | |
| MACHUCABAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MACHUGA HERNANDEZ, JESSICA ENID | ADDRESS ON FILE | | | | | | | |
| MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MACÍA DÍAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MACIA RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| MACIAS ACOSTA, RUTH E | ADDRESS ON FILE | | | | | | | |
| MACIAS BETANCOURT, CONSUELO | ADDRESS ON FILE | | | | | | | |
| MACIAS GARCIA, KARLA DEL | ADDRESS ON FILE | | | | | | | |
| MACIAS POSADA, JORGE | ADDRESS ON FILE | | | | | | | |
| MACIAS TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| MACIAS VERA, MOISES | ADDRESS ON FILE | | | | | | | |
| MACKAY BAKER, ROBERT | ADDRESS ON FILE | | | | | | | |
| MACKAY ENTERPRISES LLC | 221 PONCE DE LEON | 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| MACKENZIE MARIN MD, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MACKENZIE VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MACKS BORRERO | ADDRESS ON FILE | | | | | | | |
| MACKSOUD LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MACLARA CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MACMILLAN PUB CO | 866 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| MACNID ENTERPRISES / ZONA INFANTIL EDUC | URB FLORAL PARK | 434 C/ LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| MACON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| MACRO INTERNATIONAL INC | P O BOX 7777 W 510546 | | | | PHILADELPHIA | PA | 19175-0546 | |
| MACRO MIX INC | PMB 265 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| MACROLOOP INC | 262 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| MACROMEDIA | PO BOX 414093 | | | | BOSTON | MA | 02241-4093 | |
| MACS PLACE | 8461 154TH AVENUE | | | | REDMOND | NY | 98052 | |
| MACTEC ENVIRONMENTAL CONSULTANTS INC | 1105 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 | |
| MACYS H BATISTA DIAZ | 19 CONDOMINIO LOMAS DE RIO | GRANDE | | | RIO GRANDE | PR | 00745 | |
| MADAHI BAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MADAI DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MADAY DE LEON SEIJO | ADDRESS ON FILE | | | | | | | |
| MADDE L LUCENA RIVERA | ADDRESS ON FILE | | | | | | | |
| MADDELIN MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MADDIE PIBERNUS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MADE ALMONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MADE GONZALEZ, PRINCESS ANA | ADDRESS ON FILE | | | | | | | |
| MADE MADE, ELSY | ADDRESS ON FILE | | | | | | | |
| MADE SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1325 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADE ZABALA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| MADELAINE NADAL ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| MADELAYD SANTIAGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| MADELEINE A CANCEL BLASINI | ADDRESS ON FILE | | | | | | | |
| MADELEINE ALICEA NEGRON | ADDRESS ON FILE | | | | | | | |
| MADELEINE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MADELEINE MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MADELEINE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MADELENE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELEY MD , PAUL E | ADDRESS ON FILE | | | | | | | |
| Madelin E. VillafaNe Otero | ADDRESS ON FILE | | | | | | | |
| MADELIN ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| MADELINE ABREU LOPEZ | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| MADELINE AGOSTO CABRERA | ADDRESS ON FILE | | | | | | | |
| MADELINE AGUILA RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE ALMODOVAR MORALES | ADDRESS ON FILE | | | | | | | |
| MADELINE ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE ANDUJAR PACHECO | ADDRESS ON FILE | | | | | | | |
| MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| MADELINE APONTE VÁZQUEZ Y OTROS | LCDA. EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 | |
| MADELINE ARNAU TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MADELINE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE BAEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MADELINE BARRETO CARABALLO | ADDRESS ON FILE | | | | | | | |
| MADELINE BERMUDEZ PADUA | ADDRESS ON FILE | | | | | | | |
| MADELINE BURGOS | ADDRESS ON FILE | | | | | | | |
| MADELINE BURGOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| MADELINE CANCHANY MARRERO | ADDRESS ON FILE | | | | | | | |
| MADELINE CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| MADELINE CASIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Madeline Clavell Ayala | ADDRESS ON FILE | | | | | | | |
| MADELINE CORA COCHRAN | ADDRESS ON FILE | | | | | | | |
| MADELINE CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELINE CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE COTTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| MADELINE CRESPO | ADDRESS ON FILE | | | | | | | |
| MADELINE CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MADELINE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Madeline Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| MADELINE CUADRADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MADELINE CUADRADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MADELINE D ESTEBAN VEGA | ADDRESS ON FILE | | | | | | | |
| MADELINE DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| MADELINE DEL VALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| MADELINE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| MADELINE E AYALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| MADELINE E BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| MADELINE E. SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| MADELINE FENEQUE CARO | ADDRESS ON FILE | | | | | | | |
| MADELINE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MADELINE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELINE FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MADELINE G OTERO PADILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1326 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADELINE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| MADELINE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE GOMEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| MADELINE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MADELINE GONZÁLEZ BONILLA Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| MADELINE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MADELINE GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MADELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELINE GUERRA VEGA | ADDRESS ON FILE | | | | | | | |
| MADELINE GUILLOTY CARABALLO | ADDRESS ON FILE | | | | | | | |
| MADELINE GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ DIPINI | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE I TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| MADELINE I. TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| MADELINE J AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE J SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MADELINE L RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MADELINE LANDRON PEREZ | ADDRESS ON FILE | | | | | | | |
| MADELINE LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| MADELINE LLOVET OTERO | ADDRESS ON FILE | | | | | | | |
| MADELINE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MADELINE LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MADELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE M MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| MADELINE MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE MARQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MADELINE MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MADELINE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MADELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE MARTINEZ, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE MATOS QUILES | ADDRESS ON FILE | | | | | | | |
| MADELINE MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| MADELINE MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE MELIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE MERCADO MILLAN | ADDRESS ON FILE | | | | | | | |
| MADELINE MERCED ALAMO | ADDRESS ON FILE | | | | | | | |
| MADELINE MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MADELINE MORALES FRATICELLI | ADDRESS ON FILE | | | | | | | |
| MADELINE MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| MADELINE MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| MADELINE MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE MUNOZ / COOKIES COUTINE | PTO NUEVO | 411 BALEANES | | | SAN JUAN | PR | 00920 | |
| MADELINE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADELINE NUNEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| MADELINE ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MADELINE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE ORTIZ PLAZA/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| MADELINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MADELINE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MADELINE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE PÉREZ TORRES | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | Bayamón | PR | 00961 | |
| MADELINE PICHARDO RIESTRA | ADDRESS ON FILE | | | | | | | |
| MADELINE QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| MADELINE QUINONES BELEN | ADDRESS ON FILE | | | | | | | |
| MADELINE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE RAMIREZ COMUNICACION ESTRATEGI | METRO PLAZA | 152 CALLE VILLAMIL APT 4 | | | SAN JUAN | PR | 00907-2854 | |
| MADELINE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE RAMOS POLA | ADDRESS ON FILE | | | | | | | |
| MADELINE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| MADELINE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| MADELINE RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| MADELINE RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| MADELINE RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| MADELINE ROBLES QUIROS | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| MADELINE ROMERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| MADELINE ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| MADELINE ROSA COTTO | ADDRESS ON FILE | | | | | | | |
| MADELINE ROSARIO GOIRE | ADDRESS ON FILE | | | | | | | |
| MADELINE ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| MADELINE ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE ROSSY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE SAENZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MADELINE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELINE SANES ROBLES | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| MADELINE SANTOS VALLELLANES | ADDRESS ON FILE | | | | | | | |
| MADELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1328 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE SILVA BARBOSA | ADDRESS ON FILE | | | | | | | |
| MADELINE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELINE TANON CRUZ | ADDRESS ON FILE | | | | | | | |
| MADELINE TORO | ADDRESS ON FILE | | | | | | | |
| MADELINE TORO PABON | ADDRESS ON FILE | | | | | | | |
| MADELINE TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MADELINE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MADELINE TORRES LUCIANO | ADDRESS ON FILE | | | | | | | |
| MADELINE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MADELINE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| MADELINE VELAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MADELINE VELEZ ARES | ADDRESS ON FILE | | | | | | | |
| MADELINE VELEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| MADELINE VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MADELINE VILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MADELINE VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| MADELINE VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| MADELINE VILLEGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MADELINE Z ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| MADELINE ZAYAS MORENO | ADDRESS ON FILE | | | | | | | |
| MADELLINE ESTEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| MADELYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| MADELYN BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MADELYN CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MADELYN CASTRODAD SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELYN CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MADELYN DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELYN ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MADELYN GARAY DELGADO | ADDRESS ON FILE | | | | | | | |
| MADELYN GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MADELYN HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MADELYN LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MADELYN M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| MADELYN MORALES REYES | ADDRESS ON FILE | | | | | | | |
| MADELYN ORTIZ BRITO | ADDRESS ON FILE | | | | | | | |
| MADELYN PADILLA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MADELYN PADIN BRAVO | ADDRESS ON FILE | | | | | | | |
| MADELYN PEDROGO BASCO | ADDRESS ON FILE | | | | | | | |
| MADELYN PONCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MADELYN RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| MADELYN RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| MADELYN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| MADELYN SANCHEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MADELYN SANTANA CARPIO | ADDRESS ON FILE | | | | | | | |
| MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| MADELYN SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| MADELYN SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| MADELYN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MADELYNE ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| MADEMONE BENAISSA, SID | ADDRESS ON FILE | | | | | | | |
| MADERA 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| MADERA ACOSTA, MEDELICIA | ADDRESS ON FILE | | | | | | | |
| MADERA ALAMO, GERARDO | ADDRESS ON FILE | | | | | | | |
| MADERA ALVARES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| MADERA AMY, EDWARD | ADDRESS ON FILE | | | | | | | |
| MADERA ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADERA ATILES, SONIA E | ADDRESS ON FILE | | | | | | | |
| MADERA AVILES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MADERA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MADERA AYALA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| MADERA BAEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| MADERA BARBOSA, MARIFEL N | ADDRESS ON FILE | | | | | | | |
| MADERA BARBOSA, MARINES N | ADDRESS ON FILE | | | | | | | |
| MADERA BARBOSA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| MADERA BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| MADERA BORRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MADERA BOYER, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MADERA BOYER, NANCY | ADDRESS ON FILE | | | | | | | |
| MADERA BURGOS, RENE | ADDRESS ON FILE | | | | | | | |
| MADERA CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MADERA CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MADERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Madera Caraballo, Jose A | ADDRESS ON FILE | | | | | | | |
| MADERA CARABALLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MADERA CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MADERA CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MADERA CARRASQUILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Madera Casiano, Jose A | ADDRESS ON FILE | | | | | | | |
| MADERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| MADERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| MADERA CASTRO, WILSON | ADDRESS ON FILE | | | | | | | |
| MADERA CHICLANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MADERA CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MADERA CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| MADERA COLON, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| MADERA COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| MADERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| MADERA COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| MADERA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MADERA CORDERO, SUSIE A. | ADDRESS ON FILE | | | | | | | |
| MADERA CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MADERA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MADERA CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MADERA CUEBAS, AMERICA | ADDRESS ON FILE | | | | | | | |
| MADERA DE LA MATA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| MADERA DEL VALLE, CESAR | ADDRESS ON FILE | | | | | | | |
| MADERA DEL VALLE, CESAR R. | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MADERA ECHEVARRIA, KEVIN M | ADDRESS ON FILE | | | | | | | |
| MADERA EMMANUELLI, EDGAR | ADDRESS ON FILE | | | | | | | |
| Madera Emmanuelli, Santiago | ADDRESS ON FILE | | | | | | | |
| MADERA FAURE PSC | PO BOX 367574 | | | | SAN JUAN | PR | 00936-7574 | |
| MADERA FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MADERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| MADERA FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MADERA FOLCH, INGRID | ADDRESS ON FILE | | | | | | | |
| MADERA FUSTER, JOEL F. | ADDRESS ON FILE | | | | | | | |
| Madera Garcia, Juan | ADDRESS ON FILE | | | | | | | |
| MADERA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MADERA GARCIA, JUDITH J | ADDRESS ON FILE | | | | | | | |
| MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| MADERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| MADERA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MADERA GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1330 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADERA GONZALEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| MADERA GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MADERA GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MADERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MADERA GUZMAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MADERA JR., ROBERT | ADDRESS ON FILE | | | | | | | |
| MADERA JUSINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MADERA LABOY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| Madera Latoni, Juan R | ADDRESS ON FILE | | | | | | | |
| MADERA LOPEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| MADERA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MADERA LOPEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| MADERA LUGO, GISELLIT | ADDRESS ON FILE | | | | | | | |
| MADERA LUGO, MILPHA | ADDRESS ON FILE | | | | | | | |
| MADERA LUIGGI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MADERA MADERA, AIDA | ADDRESS ON FILE | | | | | | | |
| MADERA MADERA, ALBA Z | ADDRESS ON FILE | | | | | | | |
| MADERA MARIN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MADERA MARTINEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| MADERA MARTINEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| MADERA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MADERA MELENDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| MADERA MERCADO, ANA E | ADDRESS ON FILE | | | | | | | |
| MADERA MIRANDA, EORY | ADDRESS ON FILE | | | | | | | |
| MADERA MIRANDA, ISMAEL E. | ADDRESS ON FILE | | | | | | | |
| MADERA MIRANDA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| MADERA MOLINA, MARIE E. | ADDRESS ON FILE | | | | | | | |
| MADERA MUNIZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| MADERA MUNOZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MADERA OLIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| MADERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MADERA ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MADERA ORTIZ, MABEL L | ADDRESS ON FILE | | | | | | | |
| MADERA ORTIZ, MILSA G | ADDRESS ON FILE | | | | | | | |
| MADERA ORTIZ, REBECCA J | ADDRESS ON FILE | | | | | | | |
| MADERA ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| MADERA PACHECO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MADERA PADILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MADERA PADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| MADERA PADILLA, DIMAS | ADDRESS ON FILE | | | | | | | |
| MADERA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MADERA PAPPAS, FRANCIE | ADDRESS ON FILE | | | | | | | |
| MADERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MADERA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MADERA QUILES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MADERA RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MADERA RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| MADERA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| MADERA RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MADERA RENTAS, FELISA | ADDRESS ON FILE | | | | | | | |
| MADERA REYES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MADERA RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, GERMARIS | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADERA RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MADERA RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUES, JOSE | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Madera Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| Madera Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Madera Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MADERA RODRIGUEZ, WALDESTRUDIS | ADDRESS ON FILE | | | | | | | |
| MADERA ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| MADERA ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Madera Rosario, Eliezer | ADDRESS ON FILE | | | | | | | |
| MADERA ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MADERA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MADERA RUIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| MADERA RUIZ, DOMINGO G | ADDRESS ON FILE | | | | | | | |
| MADERA SAMPOLL, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| MADERA SANTANA, ABNEL | ADDRESS ON FILE | | | | | | | |
| MADERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MADERA SANTANA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MADERA SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MADERA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MADERA SANTIAGO, TALSIRA | ADDRESS ON FILE | | | | | | | |
| MADERA SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MADERA SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MADERA SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MADERA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MADERA SEGARRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MADERA SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | | |
| MADERA SOLER, VICENTA | ADDRESS ON FILE | | | | | | | |
| MADERA SOTO, BISMARK | ADDRESS ON FILE | | | | | | | |
| MADERA TORO, ENID | ADDRESS ON FILE | | | | | | | |
| MADERA TORO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, AMANCIO | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, AVILIO | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MADERA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| MADERA TROCHE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MADERA VALENTIN, LORIELY ENID | ADDRESS ON FILE | | | | | | | |
| MADERA VELAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| MADERA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Madera Velazquez, Jazmin | ADDRESS ON FILE | | | | | | | |
| MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MADERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MADERA VELEZ, LUZ AIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MADERA VILLANUEVA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| MADERA ZAYAS, ERIC | ADDRESS ON FILE | | | | | | | |
| MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MADERA, MELITZA | ADDRESS ON FILE | | | | | | | |
| MADERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Madera, Nereida | ADDRESS ON FILE | | | | | | | |
| MADERAACOSTA, SIMON | ADDRESS ON FILE | | | | | | | |
| MADERARODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| MADERAS | ADDRESS ON FILE | | | | | | | |
| MADERAS 3 C INC/ PURA ENERGIA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MADERAS 3 C INC/ PURA ENERGIA INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| MADERAS 3C, INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| MADERAS BORRERO, ANNA R. | ADDRESS ON FILE | | | | | | | |
| MADERAS TRATADAS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MADERAS TRATADAS INC | PO BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| MADERAS TRATADAS INC | PO BOX 1026 | | | | TOA BAJA | PR | 00951 | |
| MADERERA DON ESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00929-0228 | |
| MADERERA DONESTEVEZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MADERERA HATO REY | GPO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| MADERO CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MADERO LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MADERO MATUS, MONICA | ADDRESS ON FILE | | | | | | | |
| MADERO TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| MADERO VELAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MADERO VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MADERO VELAZQUEZ, NYLDA | ADDRESS ON FILE | | | | | | | |
| MADERO VERGARA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MADFRE RE COMPANIA DE SEGUROS S A | PASEO DE RECOLETOS 25 | | | | MADRID | | 28004 | SPAIN |
| MADHAVI TORRES CABRET | URB BALDRICH 224 | AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| MADICELY RIVERA GRAU | ADDRESS ON FILE | | | | | | | |
| MADIEL SERVICE STATION INC | CARR 185 K.12 BO. CEDROS | BOX 13136 | | | CAROLINA | PR | 00987 | |
| MADIEL SERVICE STATION INC | HC 01 BOX 13136 | | | | CAROLINA | PR | 00985 | |
| MADIEL SERVICE STATION INC | HC 03 BOX 13136 | | | | CAROLINA | PR | 00987 | |
| MADILYN DUMENG JUARBE | ADDRESS ON FILE | | | | | | | |
| MADINA CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MADINA MANGUAL, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| MADISON INTERNATIONAL INSURANCE | 1241 John Q. Hammons Drive | | | | Madison | WI | 53717 | |
| MADISON INTERNATIONAL INSURANCE COMPAN | Attn: Robert Walling III, Actuary | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| MADISON INTERNATIONAL INSURANCE COMPAN | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| MADISON INTERNATIONAL INSURANCE COMPAN | c/o Servicios de Apoyo Miramar, Inc., Principal Re | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| Madison Re I.I. | Attn: Ralph Rexach, Principal Representative | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| Madison Re I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| Madison Re I.I. | c/o RSM ROC & Company, External Auditor | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| Madison Re I.I. | | | | | | | | |
| MADRAZO HENKEL, EILEEN | ADDRESS ON FILE | | | | | | | |
| MADRAZO SANTA, ILIA A | ADDRESS ON FILE | | | | | | | |
| MADRAZO VICENS, GLORIA | ADDRESS ON FILE | | | | | | | |
| MADRE TIERRA | | | | | | | | |
| MADRID GUZMAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MADRID MORENO, RAUL | ADDRESS ON FILE | | | | | | | |
| MADRIGAL CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| MADRIGAL DE LAS CASAS, DENIS | ADDRESS ON FILE | | | | | | | |
| MADRIGAL GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| MADRIGAL GARCIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MADRIGAL NEGRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| MADRINA 95 | 2008 BEQUER EL SENORIAL | | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1333 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADRINAS Y PADRINOS DE CIDRA, INC. | CALLE PALMER # 13 | | | | CIDRA | PR | 00739 | |
| MADRIZ GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| MADRIZ ZAMORA, MELBA | ADDRESS ON FILE | | | | | | | |
| MADUKA MD, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| MADURO AYALA, DANIELA | ADDRESS ON FILE | | | | | | | |
| MADURO CASANOVA, GISELLE | ADDRESS ON FILE | | | | | | | |
| MADURO CEDENO, MILCA | ADDRESS ON FILE | | | | | | | |
| MADURO COLON, BONNIE | ADDRESS ON FILE | | | | | | | |
| MADURO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| MADURO NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MADURO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MADURO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MADURO QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| Maduro Quintana, Maria G | ADDRESS ON FILE | | | | | | | |
| MADURO RIVERA MD, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| MADURO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MADURO ROMANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MADURO SANTANA, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| MADY M MUNOZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MAEL A SOLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAESO ASTACIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| MAESO FALERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| MAESO GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| MAESO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAESO GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MAESO GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| Maeso Gonzalez, Mariano | ADDRESS ON FILE | | | | | | | |
| MAESO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MAESO HIRALDO, JOSE G | ADDRESS ON FILE | | | | | | | |
| MAESO HIRALDO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MAESO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| MAESO MALDONDO, OSCAR Y | ADDRESS ON FILE | | | | | | | |
| MAESO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MAESO OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| MAESO RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MAESO REYES, NANCY M | ADDRESS ON FILE | | | | | | | |
| MAESO REYES, OSVALDO M | ADDRESS ON FILE | | | | | | | |
| MAESO RISTOURUCCI, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MAESO TORRUELLAS, ROSA | ADDRESS ON FILE | | | | | | | |
| MAESO, MARIANO | ADDRESS ON FILE | | | | | | | |
| MAESTRE ACOSTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MAESTRE BERDIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MAESTRE BOBE, MAYRA | ADDRESS ON FILE | | | | | | | |
| MAESTRE CEDENO, ANA E | ADDRESS ON FILE | | | | | | | |
| MAESTRE GARCIA MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| MAESTRE GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| MAESTRE GRAU MD, FEDERICO A | ADDRESS ON FILE | | | | | | | |
| MAESTRE GUADALUPE, KATIA D. | ADDRESS ON FILE | | | | | | | |
| MAESTRE LARA, DAYRON F | ADDRESS ON FILE | | | | | | | |
| MAESTRE LARA, SORAYA | ADDRESS ON FILE | | | | | | | |
| MAESTRE MAESTRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| MAESTRE MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MAESTRE MARIN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MAESTRE MARIN, SELVA | ADDRESS ON FILE | | | | | | | |
| MAESTRE MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MAESTRE MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1334 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAESTRE OTERO, VICKIANA | ADDRESS ON FILE | | | | | | | |
| MAESTRE PALLENS, NELMARIE | ADDRESS ON FILE | | | | | | | |
| MAESTRE PALLENS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MAESTRE PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MAESTRE PORTALATIN, ELLYANN | ADDRESS ON FILE | | | | | | | |
| MAESTRE RODRIGUEZ, SASKIA | ADDRESS ON FILE | | | | | | | |
| Maestre Roman, Luis | ADDRESS ON FILE | | | | | | | |
| MAESTRE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| MAESTRE SILVA, EILEEN J | ADDRESS ON FILE | | | | | | | |
| Maestre Soto, Dorian | ADDRESS ON FILE | | | | | | | |
| MAESTRE TORRES, ADA NOELIA | ADDRESS ON FILE | | | | | | | |
| MAESTRE TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MAESTRE VARGAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MAESTRE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| MAESTRE VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MAESTRE, LUIS A | ADDRESS ON FILE | | | | | | | |
| MAESTROS ASOCIADOS JUNTA LOCAL GUAYAMA | ADDRESS ON FILE | | | | | | | |
| MAF HEAVENLY GROUP CORP | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| MAF HEAVENLY GROUP CORP | CALLE ROSSY #29 | | | | CABO ROJO | PR | 00623 | |
| MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| MAF-AMB-SERVICES- # 1 CORP | PO BOX 141661 | | | | ARECIBO | PR | 00614-1661 | |
| MAFFIOLI VARELA, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| MAFFUZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MAFFUZ CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| MAFFUZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MAFIBO REALTY INC | PO BOX 1169 | | | | FAJARDO | PR | 00738-1169 | |
| MAFICO TRANSPORT CORP | 1353 AVE LUIS VIGOREAUX PMB 145 | | | | GUAYNABO | PR | 00966-2715 | |
| MAFUZ BLANCO, YUSIF | ADDRESS ON FILE | | | | | | | |
| MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| MAFUZ MALDONADO, LUANI | ADDRESS ON FILE | | | | | | | |
| MAG PROMOS & MORE | PO BOX 192094 | | | | SAN JUAN | PR | 00919 | |
| MAGA HOLDING CORP | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| MAGADALENA JANIK | ADDRESS ON FILE | | | | | | | |
| MAGADALIS BARRETO AREIZAGA | ADDRESS ON FILE | | | | | | | |
| MAGALEE ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | | |
| MAGALHAES, ANDREA | ADDRESS ON FILE | | | | | | | |
| MAGALI AGUILAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAGALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALI BENGOCHEA ALBINO | ADDRESS ON FILE | | | | | | | |
| MAGALI CARDEC VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGALI CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAGALI CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAGALI CENTENO CENTENO | LA VEGA | 53 C CALLE LUZ | | | SABANA SECA | PR | 00952 | |
| MAGALI COLON COLON | ADDRESS ON FILE | | | | | | | |
| MAGALI DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAGALI E. LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MAGALI GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| MAGALI MARTINEZ SANTA | ADDRESS ON FILE | | | | | | | |
| MAGALI MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALI RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| MAGALI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAGALI SERGILE FILS AIME | ADDRESS ON FILE | | | | | | | |
| MAGALI SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAGALIENID RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGALIS CABAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MAGALIS GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MAGALIS NUNEZ MERCEDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGALIS PAULINO ESPINAL | ADDRESS ON FILE | | | | | | | |
| MAGALLY TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| MAGALY ACOSTA LA CASITA DEL FRAPPE | ADDRESS ON FILE | | | | | | | |
| MAGALY ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGALY ALICEA DEVARIE | ADDRESS ON FILE | | | | | | | |
| MAGALY ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY AMADOR LOURIDO | ADDRESS ON FILE | | | | | | | |
| MAGALY BANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGALY CABALLERO COLON | ADDRESS ON FILE | | | | | | | |
| MAGALY CALDERON TORRES | ADDRESS ON FILE | | | | | | | |
| MAGALY CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAGALY CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY CONCEPCION BERGARA | ADDRESS ON FILE | | | | | | | |
| MAGALY CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MAGALY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY DEL C CEPEDA ESCALERA | ADDRESS ON FILE | | | | | | | |
| MAGALY DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| MAGALY EDWARDS PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGALY ESCALERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| MAGALY ESPANOL | ADDRESS ON FILE | | | | | | | |
| MAGALY ESPAÑOL RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MAGALY GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MAGALY GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| MAGALY GOMEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| MAGALY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY GONZALEZ MESHE | ADDRESS ON FILE | | | | | | | |
| MAGALY GUERRA HIDALGO | ADDRESS ON FILE | | | | | | | |
| MAGALY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MAGALY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGALY I MEDINA PADIN | ADDRESS ON FILE | | | | | | | |
| MAGALY JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| MAGALY LAMBOY TORRES | ADDRESS ON FILE | | | | | | | |
| MAGALY LEÓN SUERO | LCDA. BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| MAGALY LEÓN SUERO | LCDA. OLGA ALVAREZ GONZALEZ | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| MAGALY LEÓN SUERO | LCDO. HECTOR FUERTES ROMEU | PMB191- PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| MAGALY LEÓN SUERO | LCDO. LUIS DOMINGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| MAGALY LEÓN SUERO | LCDO. MELVIN CRESPO ROSARIO | PO BOX 194628 | | | SAN JUAN | PR | 00919-4628 | |
| MAGALY LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MAGALY LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MAGALY LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY MALAVE ARROYO | ADDRESS ON FILE | | | | | | | |
| MAGALY MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGALY MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGALY MARTINEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY MASSANET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY MATANZO CORTES | ADDRESS ON FILE | | | | | | | |
| MAGALY MILLAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| MAGALY MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGALY OJEDA BRACERO | ADDRESS ON FILE | | | | | | | |
| MAGALY ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| MAGALY PAGAN RIVERA, EGDA | ADDRESS ON FILE | | | | | | | |
| MAGALY PANETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MAGALY PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAGALY PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| MAGALY PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGALY QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGALY R RAMIREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA / JAN OCASIO | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| MAGALY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| MAGALY RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MAGALY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MAGALY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY RODRIGUEZ LARRACUENTE | ADDRESS ON FILE | | | | | | | |
| MAGALY RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| MAGALY RODRIGUEZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MAGALY RODRIGUEZ MONTALVO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MAGALY ROMERO | ADDRESS ON FILE | | | | | | | |
| MAGALY ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| MAGALY ROSARIO SOLANO | ADDRESS ON FILE | | | | | | | |
| MAGALY S BABY FOOD, INC | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| MAGALY SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAGALY SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAGALY SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| MAGALY SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAGALY SANTOS ALGARIN | ADDRESS ON FILE | | | | | | | |
| MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE | | | | | | | |
| MAGALY SEPULVEDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MAGALY SOSA MUNDO | ADDRESS ON FILE | | | | | | | |
| MAGALY SOSA SOTO | ADDRESS ON FILE | | | | | | | |
| MAGALY SOSA SOTO | ADDRESS ON FILE | | | | | | | |
| MAGALY SOSA SOTO | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 | |
| MAGALY SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| MAGALY TORRES ALLENDE | ADDRESS ON FILE | | | | | | | |
| MAGALY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MAGALY VARGAS OLMO | ADDRESS ON FILE | | | | | | | |
| MAGALY VAZQUEZ CHERENA | ADDRESS ON FILE | | | | | | | |
| MAGALY VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MAGALYS DIAZ AGUAVIVA | ADDRESS ON FILE | | | | | | | |
| MAGALYS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGALYS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAGALYS N ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAGANTO RIVERA, STEFAN | ADDRESS ON FILE | | | | | | | |
| MAGANY CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGAVIL LOPEZ BILBRAUT | ADDRESS ON FILE | | | | | | | |
| MAGAZINE AUTO SALES INC | PO BOX 3443 | | | | CAROLINA | PR | 00984 | |
| MAGDA A TINEO CARRERO | ADDRESS ON FILE | | | | | | | |
| MAGDA A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MAGDA A. QUIðONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MAGDA A. QUIÑONES SOTO | LCDA. MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 | URB. ARBOLEDA, | | CAGUAS | PR | 00727 | |
| MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MAGDA AYALA BONILLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDA BAEZ MUNOZ / HNC JOYERIA ITALIANA | 57 E MAYAGUEZ MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAGDA BOUET GRANA | ADDRESS ON FILE | | | | | | | |
| MAGDA C DUQUE CARDONA | ADDRESS ON FILE | | | | | | | |
| MAGDA C SANTANA GOYCO | ADDRESS ON FILE | | | | | | | |
| MAGDA CALIZ PINA | ADDRESS ON FILE | | | | | | | |
| MAGDA CANTISANI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAGDA CAQUIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| MAGDA CARDONA LAMOURT | LCDO. CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |
| MAGDA CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| MAGDA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MAGDA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| MAGDA E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA E DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| MAGDA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDA E. VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| MAGDA FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| MAGDA G CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| MAGDA G ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| MAGDA GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MAGDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| MAGDA I ALEMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGDA I ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA I BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| MAGDA I CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAGDA I CLEMENTE ANDINO | ADDRESS ON FILE | | | | | | | |
| MAGDA I FEBRES MORALES | ADDRESS ON FILE | | | | | | | |
| MAGDA I HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MAGDA I IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| MAGDA I LEON BONILLA | ADDRESS ON FILE | | | | | | | |
| MAGDA I LOPEZ ABREU | ADDRESS ON FILE | | | | | | | |
| MAGDA I OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| MAGDA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA I RAMOS ISERN | ADDRESS ON FILE | | | | | | | |
| MAGDA I RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MAGDA I. FIGUEROA ANADON | ADDRESS ON FILE | | | | | | | |
| MAGDA I. MELENDEZ FALU | ADDRESS ON FILE | | | | | | | |
| MAGDA IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| MAGDA IVETTE MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA J CRUZ CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| MAGDA JORGE DELGADO | ADDRESS ON FILE | | | | | | | |
| MAGDA L LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA L MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| MAGDA L RESTO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MAGDA L UNGERECHT / AIDA SEGARRA | ADDRESS ON FILE | | | | | | | |
| MAGDA LILLIAM VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGDA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MAGDA LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| MAGDA M CINTRON RODRIGUEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| MAGDA M CINTRON RODRIGUEZ | LCDO. RENÉ FRANCESCHINI PASCUAL | LCDO. RENÉ FRANCESCHINI PASCUAL BUFETE VIVAS & VIVAS PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| MAGDA M QUINTANA LUGO | ADDRESS ON FILE | | | | | | | |
| MAGDA M. FERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDA MATTEI CAMACHO | ADDRESS ON FILE | | | | | | | |
| MAGDA MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| MAGDA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| MAGDA MULER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAGDA MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA NIEVES | ADDRESS ON FILE | | | | | | | |
| MAGDA ORONA DE O CONNOR | ADDRESS ON FILE | | | | | | | |
| MAGDA ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| MAGDA PALERM MENDEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA PIERANTONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA R CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| MAGDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| MAGDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MAGDA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MAGDA ROMERO TANCO | ADDRESS ON FILE | | | | | | | |
| MAGDA ROSS | ADDRESS ON FILE | | | | | | | |
| MAGDA ROSS | ADDRESS ON FILE | | | | | | | |
| MAGDA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MAGDA SEGARRA CALZADA | ADDRESS ON FILE | | | | | | | |
| MAGDA SILVA NEGRON | ADDRESS ON FILE | | | | | | | |
| MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| MAGDA TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAGDA V ALSINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAGDA Y LLERAS MOLINA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ARANA FRAU | ADDRESS ON FILE | | | | | | | |
| MAGDALENA AROCHO ROJAS | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA CASTELLANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA CATALA VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA COLON MERCED | ADDRESS ON FILE | | | | | | | |
| MAGDALENA COLON PARA RICARDO O ROSADO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA E CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MAGDALENA FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA FIGUEROA LOARTE | ADDRESS ON FILE | | | | | | | |
| MAGDALENA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA FONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MAGDALENA HERNANDEZ REY | ADDRESS ON FILE | | | | | | | |
| MAGDALENA IRANZO BERROCAL | ADDRESS ON FILE | | | | | | | |
| MAGDALENA LOPEZ CHARNECO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MAGDALENA MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MAGDALENA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA MERCADO ORENGO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1339 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| MAGDALENA NAVARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| MAGDALENA OCASIO MONAGAS | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| MAGDALENA PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA PONCE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA RABIONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| MAGDALENA ROSA CALVANTE | ADDRESS ON FILE | | | | | | | |
| MAGDALENA SAAD BATISTA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENA TORRES Y/O ANDRES FLECHA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| MAGDALENA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALENE HANCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MAGDALIS RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDALIZ PORRATA TORO | ADDRESS ON FILE | | | | | | | |
| MAGDALY LAMBOY PEREZ | ADDRESS ON FILE | | | | | | | |
| MAGDALYS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAGDAMARIE CRESPO BARRETO | ADDRESS ON FILE | | | | | | | |
| MAGDAMELL QUIXONES VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGDELIAN MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAGDIEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| MAGDIEL COTTO COLON | ADDRESS ON FILE | | | | | | | |
| MAGDIEL E QUINONES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MAGDIEL FERNANDEZ LUGO MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| MAGDIEL LEON SOSA | ADDRESS ON FILE | | | | | | | |
| MAGDIEL LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAGDIEL MARRERO DEYA | ADDRESS ON FILE | | | | | | | |
| MAGDIEL OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAGDIEL PEREZ SAMO | ADDRESS ON FILE | | | | | | | |
| MAGDIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAGDIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| MAGDIELIZ BURGOS MOJICA | ADDRESS ON FILE | | | | | | | |
| MAGDONALD ADAMS ERAZO | ADDRESS ON FILE | | | | | | | |
| MAGE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAGE SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MAGENST DE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MAGENST ESPONDA, ANGEL W | ADDRESS ON FILE | | | | | | | |
| MAGENST ESPONDA, DENISE | ADDRESS ON FILE | | | | | | | |
| MAGENST RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MAGENST,ANGEL W. | ADDRESS ON FILE | | | | | | | |
| MAGGI OTERO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| MAGGIE BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAGGIE COLON ORELLANO | ADDRESS ON FILE | | | | | | | |
| MAGGIE CORREA AVILES | ADDRESS ON FILE | | | | | | | |
| MAGGIE DEL MORAL DEL MORAL | ADDRESS ON FILE | | | | | | | |
| MAGGIE DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| MAGGIE MADERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1340 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGGIE MELINA ROBLES MALAVE | ADDRESS ON FILE | | | | | | | |
| MAGGIE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAGGIOLOMENDOZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| Maggy Pagan Velez | ADDRESS ON FILE | | | | | | | |
| MAGIC COLOR PHOTO LAB | AVE. F.D. ROOSEVELT CAPARRA HEIGTHS | | | | SAN JUAN | PR | 00920-2798 | |
| MAGIC DOOR | AVE. WINSTON CHURCHILL 135 URB CROWN HILL | | | | RIO PIEDRAS | PR | 00926 | |
| MAGIC FANTASY INC / LYMARIS QUINONES | PO BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| MAGIC FANTASY INC / LYMARIS QUINONES | VILLA MATILDE | DESVIO CARR 165 | | | TOA BAJA | PR | 00949 | |
| MAGIC KITCHEN INC | URB VERSALLES | B23 CALLE 2 | | | BAYAMON | PR | 00959 | |
| MAGIC TOUCH PAINTS SERVICES | URB REXVILLE B2 CALLE 16A | | | | BAYAMON | PR | 00957 | |
| MAGICWAY SERVICES CORP | PO BOX 192446 | | | | SAN JUAN | PR | 00919 | |
| MAGLEZ CONSTRUCTION CORP | PO BOX 361863 | | | | SAN JUAN | PR | 00936 | |
| MAGLEZ ENGINEERING & CONTRACTORS INC | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| MAGLIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAGLIZ CONCEPCION ROSADO | ADDRESS ON FILE | | | | | | | |
| MAGNA MANUFACTURING INC | 9 CALLE BRISAS | | | | SAN JUAN | PR | 00929 | |
| MAGNA MANUFACTURING INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MAGNA MANUFACTURING INC | PO  BOX 29085 | | | | SAN JUAN | PR | 00929-0164 | |
| MAGNA MANUFACTURING INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| MAGNA SERVICES INC | URB QUINTA DEL SUR | O2 CALLE 12 | | | PONCE | PR | 00728-1147 | |
| MAGNABYTE PUERTO RICO INC | EDIF CESAR CASTILLO | 361 CALLE ANGEL BOUNOMO | | | SAN JUAN | PR | 00918 | |
| MAGNET FORENSICS USA, INC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| MAGNEXT LTD | 7100 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| MAGNIFY BUSINESS SOLUTIONS, INC | COND SKY TOWER 3 | APTO 3-N | | | SAN JUAN | PR | 00926 | |
| MAGNOLIA SHELL 2 | 1000 AVE MAGNOLIA | ESQ CALLE 3 | | | BAYAMON | PR | 00956 | |
| MAGNUM ENTERTAINMENT ENTREPRISES CORP | MANSIONES DE GUAYNABO | C 7 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| MAGNUM EXTERMINATING | P O BOX 2075 | | | | GUAYNABO | PR | 00970 | |
| MAGNUM INTERNET GROUP | P.O. BOX 339 | | | | CHESHIRE | CT | 06410 | |
| MAGOBET SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MAGOBET SEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| MAGON CONSTRUCTION INC | LEVITTOWN | H 19 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| MAGRANER FRANCESCHINI, MARIA | ADDRESS ON FILE | | | | | | | |
| MAGRANER SUAREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MAGRANER SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MAGRINA CATINCHI, MARIA | ADDRESS ON FILE | | | | | | | |
| MAGRINA VELAZQUEZ,MADELINE A. | ADDRESS ON FILE | | | | | | | |
| MAGRIS MARRERO, MARIA G | ADDRESS ON FILE | | | | | | | |
| MAGRIS RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MAGRIZ OCANA, YUBETZY | ADDRESS ON FILE | | | | | | | |
| MAGRUDER DIAZ, KATHEEN | ADDRESS ON FILE | | | | | | | |
| MAGUETT CECILIA HERMMINGS VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| MAHALETH H VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAHALIA RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| MAHALY RODRIGUEZ SANTIAGO | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| MAHANAIM HOME , INC | CALLE LM GOTTSCHALK HG 95 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MAHANAIM HOME II INC | PO BOX 324 | | | | SABANA SECA | PR | 00952 | |
| MAHANAIM HOME INC | HG 95 LEVITTOWN | CALLE LM GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| MAHE G. CASANOVA NORDELO | ADDRESS ON FILE | | | | | | | |
| MAHER A AGHA NEJEM | ADDRESS ON FILE | | | | | | | |
| MAHIDA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MAHJOURI MD , FARHAD S | ADDRESS ON FILE | | | | | | | |
| MAHMOOD M ABUFARAH | ADDRESS ON FILE | | | | | | | |
| MAHMOUD ABOUKHEIR, ZIAD | ADDRESS ON FILE | | | | | | | |
| MAHMOUD KAMAL ABOUKHEIR ABOUKHEIR | ADDRESS ON FILE | | | | | | | |
| MAHMOUD, OMARI | ADDRESS ON FILE | | | | | | | |
| MAHMUD PACHECO, ARAFAT | ADDRESS ON FILE | | | | | | | |
| MAHOGANY RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MAHON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| MAHONES ANDINO, LUIS R | ADDRESS ON FILE | | | | | | | |
| MAHONES GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1341 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAHTANI SHUGANI, LAXMAN | ADDRESS ON FILE | | | | | | | |
| MAI LIN ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAIALIN STEIDEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAICHEL THIELS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| MAIDA BEDOYA ANDINO | ADDRESS ON FILE | | | | | | | |
| MAIDA FLUSA CORREA | ADDRESS ON FILE | | | | | | | |
| MAIDA HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | | |
| MAIDELINE GRAFALS MONTANO | ADDRESS ON FILE | | | | | | | |
| MAIDHOFF SIERRA, ELAINE T. | ADDRESS ON FILE | | | | | | | |
| MAIDY L. LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAIKA J DUCOS GARCIA | ADDRESS ON FILE | | | | | | | |
| MAIL ROOM FINANCE /TOTAL FUNDS BY HASLER | P O BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| MAILEEN M RIOS | ADDRESS ON FILE | | | | | | | |
| MAILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAILENE LUGO OLMEDA | ADDRESS ON FILE | | | | | | | |
| MAILLIM J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAILPREP CORP | COND MONTE BRISAS | 180 CALLE JOSE F DIAZ APT 5405 | | | SAN JUAN | PR | 00926-5994 | |
| MAIMONIDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | | |
| MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | | |
| MAINETTE MUNIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MAINLINE INFORMATION SYSTEMS | DEPT # 1659  P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1659 | |
| MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32317 | |
| MAINLINE INFORMATION SYSTEMS INC | 5757 ISLA VERDE AVE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| MAINLINE INFORMATION SYSTEMS INC | PO BOX 11407 DEPT 1659 | | | | BIRMINGHAM | AL | 35246-1659 | |
| MAINPINE INC | 9450 SW COMMERCE CIRCLE | SUITE 401 | | | WILSONVILLE | OR | 97070 | |
| MAINSTAY CAPITAL MARKETS CONSULTANT | 1040 CROWN POINTE PARWAY | SUITE 1070 | | | ATLANTA | GA | 30338-4724 | |
| MAIO COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| MAIOCCO MD, BRIAN | ADDRESS ON FILE | | | | | | | |
| MAIOMY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAIR CASTILLO MD, ALFRED | ADDRESS ON FILE | | | | | | | |
| MAIR CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| MAIRA ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAIRA E RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| MAIRA ISABEL MORALES BARBARA | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| MAIRA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAIRABI J OLIVO NIEVES | ADDRESS ON FILE | | | | | | | |
| MAIRELIN HERNANADEZ GUARDIA | ADDRESS ON FILE | | | | | | | |
| MAIRENA INC | URB PARAISE HILLS | 1656 CALLE PENASCO | | | SAN JUAN | PR | 00926-3127 | |
| MAIRILINE BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAIRIM GRISELLE WISCOVICH TORRES | ADDRESS ON FILE | | | | | | | |
| MAIRIM L. MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAIRIM MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MAIRIM WISCOVICH TORRES | ADDRESS ON FILE | | | | | | | |
| MAIRIN PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAIRIN ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAIRYM HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MAISA CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| MAISANO SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MAISONAVE ACEVEDO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MAISONAVE ARCE, NILSA N | ADDRESS ON FILE | | | | | | | |
| MAISONAVE CASTRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| MAISONAVE COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| MAISONAVE LASSALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MAISONAVE OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MAISONAVE PEREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MAISONAVE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MAISONAVE RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| Maisonave Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| MAISONAVE ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAISONAVE ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| MAISONAVE RUIZ MD, ZULMA | ADDRESS ON FILE | | | | | | | |
| MAISONAVE RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MAISONAVE RUIZ, ZAHYLIS | ADDRESS ON FILE | | | | | | | |
| MAISONAVE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MAISONAVE VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| MAISONAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| MAISONAVEROMAN, SORALIS | ADDRESS ON FILE | | | | | | | |
| MAISONET ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MAISONET ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| MAISONET AGOSTO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| MAISONET AGUILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MAISONET ALBELO, FELIX J | ADDRESS ON FILE | | | | | | | |
| MAISONET ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MAISONET APONTE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MAISONET ARZUAGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MAISONET ATILES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MAISONET AVILES, JERIANY | ADDRESS ON FILE | | | | | | | |
| MAISONET BELLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MAISONET CALVENTE, RAMON E | ADDRESS ON FILE | | | | | | | |
| MAISONET CAMPOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| MAISONET CARABALLO, MERARIS | ADDRESS ON FILE | | | | | | | |
| MAISONET CARDONA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| MAISONET CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MAISONET CHICO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MAISONET CHICO, JESUS | ADDRESS ON FILE | | | | | | | |
| MAISONET COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| MAISONET COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MAISONET COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| MAISONET COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| MAISONET CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MAISONET CORUJO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Maisonet Cosme, Jesus M | ADDRESS ON FILE | | | | | | | |
| MAISONET CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MAISONET CRUZ, YOMALIEL | ADDRESS ON FILE | | | | | | | |
| MAISONET DAVILA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| MAISONET DE JESUS, LUIS J | ADDRESS ON FILE | | | | | | | |
| MAISONET DEL LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAISONET DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAISONET DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MAISONET DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Maisonet Diaz, Trinidad | ADDRESS ON FILE | | | | | | | |
| MAISONET DIAZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MAISONET ECHEVARRIA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| MAISONET ESCOBAR, JUANA | ADDRESS ON FILE | | | | | | | |
| MAISONET ESCOBAR, MAYTEE O. | ADDRESS ON FILE | | | | | | | |
| MAISONET FALU, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MAISONET FEBRES, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| Maisonet Fernandez, Edgard F. | ADDRESS ON FILE | | | | | | | |
| Maisonet Fernandez, Edgard J | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAISONET FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MAISONET FIGUEROA, AGNES E. | ADDRESS ON FILE | | | | | | | |
| MAISONET FIGUEROA, EVELISSE A | ADDRESS ON FILE | | | | | | | |
| MAISONET FONTANEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MAISONET FUENTES, ELSA | ADDRESS ON FILE | | | | | | | |
| MAISONET GALIANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MAISONET GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| Maisonet Garcia, Jesus E. | ADDRESS ON FILE | | | | | | | |
| MAISONET GARCIA, KIARA | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| MAISONET GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Maisonet Hernandez, Angel M. | ADDRESS ON FILE | | | | | | | |
| MAISONET JAVIER, JOSE R | ADDRESS ON FILE | | | | | | | |
| MAISONET JIMENEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| MAISONET LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MAISONET LOPEZ, EDIEL | ADDRESS ON FILE | | | | | | | |
| MAISONET LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MAISONET LUGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MAISONET LUNA, OLGA | ADDRESS ON FILE | | | | | | | |
| MAISONET MAISONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MAISONET MAISONET, LUIS A | ADDRESS ON FILE | | | | | | | |
| MAISONET MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MAISONET MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MAISONET MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MAISONET MARTINEZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| MAISONET MARTINEZ, ZELMA I | ADDRESS ON FILE | | | | | | | |
| Maisonet Medina, Abraham | ADDRESS ON FILE | | | | | | | |
| MAISONET MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MAISONET MEDINA, LUCIA F | ADDRESS ON FILE | | | | | | | |
| MAISONET MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| MAISONET MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MAISONET MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MAISONET MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Maisonet Molina, Jimmy | ADDRESS ON FILE | | | | | | | |
| MAISONET MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MAISONET MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| MAISONET MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MAISONET MORENO, NITZA | ADDRESS ON FILE | | | | | | | |
| MAISONET NAVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MAISONET NEVAREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MAISONET NEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MAISONET OQUENDO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| MAISONET ORTEGA, ASHLY M | ADDRESS ON FILE | | | | | | | |
| MAISONET ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MAISONET ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MAISONET ORTIZ, MIGDALIA | LIC. PEDRO L. BETANCOURT | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| MAISONET OTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MAISONET PADRO, JULIA J | ADDRESS ON FILE | | | | | | | |
| MAISONET PAEZ, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| MAISONET PAGAN, MARIA JOSEFA | ADDRESS ON FILE | | | | | | | |
| MAISONET PARIS, VICMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1344 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAISONET PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MAISONET PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MAISONET PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MAISONET PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MAISONET PEREZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MAISONET QUINTANA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| MAISONET RAMOS, EVELYN DEL C | ADDRESS ON FILE | | | | | | | |
| MAISONET RAMOS, NELYDA | ADDRESS ON FILE | | | | | | | |
| MAISONET RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAISONET REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MAISONET RIOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Maisonet Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| Maisonet Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| Maisonet Rivera, Nilda T | ADDRESS ON FILE | | | | | | | |
| Maisonet Rivera, Noriel | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, NORIEL | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MAISONET RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MAISONET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MAISONET RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MAISONET RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MAISONET RODRIGUEZ, EDGARD FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MAISONET RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MAISONET RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MAISONET RODRIGUEZ, HILDA P. | ADDRESS ON FILE | | | | | | | |
| MAISONET ROHENA, IRIS | ADDRESS ON FILE | | | | | | | |
| MAISONET ROMERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MAISONET ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MAISONET ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| MAISONET ROSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MAISONET ROVIRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MAISONET RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MAISONET RUIZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| MAISONET SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAISONET SOSTRE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MAISONET SOTO, EVELIDA | ADDRESS ON FILE | | | | | | | |
| Maisonet Torres, Johnny | ADDRESS ON FILE | | | | | | | |
| MAISONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MAISONET TRINIDAD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MAISONET TRINIDAD, ROBIN | ADDRESS ON FILE | | | | | | | |
| MAISONET VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MAISONET VALENTIN, IRIS V | ADDRESS ON FILE | | | | | | | |
| MAISONET VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| MAISONET VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAISONET VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MAISONET VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| MAISONET VIERA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| MAISONET VILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MAISONET, ALEX | ADDRESS ON FILE | | | | | | | |
| MAISONET, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MAISONET, LUZ | ADDRESS ON FILE | | | | | | | |
| MAISONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| MAISONETNEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MAISONETT GONZALEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| Maisonett Marquez, Louis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1345 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAISONETT SOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| MAISONTE RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MAISSONET FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MAISSONET RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| MAITE A ALCANTARA MANANA | ADDRESS ON FILE | | | | | | | |
| MAITE C COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| MAITE CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAITE D SANABRIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAITE ECHEVESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| MAITE FALCON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAITE MARIA CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAITE VAZQUEZ MANAUTOU | ADDRESS ON FILE | | | | | | | |
| MAITE Y PADIN LUYANDO | ADDRESS ON FILE | | | | | | | |
| MAITEE SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| MAITIN LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MAITLAND PA PSYCHOLOGY | ATTN MEDICAL RECORDS | 500 N MAITLAND AVE 110 | | | MAITLAND | FL | 32751 | |
| MAITTE M LLERANDI CRUZ | ADDRESS ON FILE | | | | | | | |
| MAIZ ACEVEDO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MAIZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MAIZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MAIZ BORRELI, JOSUE | ADDRESS ON FILE | | | | | | | |
| Maiz Borreli, Josue A | ADDRESS ON FILE | | | | | | | |
| MAIZ CASELLAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MAIZ CASELLAS, PAMELA | ADDRESS ON FILE | | | | | | | |
| MAIZ DEDOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MAIZ DEDOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| MAIZ INESTA, JOAN RENEE | ADDRESS ON FILE | | | | | | | |
| MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | | |
| MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | | |
| MAIZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| MAIZ SANTANA, MAGALY M | ADDRESS ON FILE | | | | | | | |
| MAIZ SANTONI, ZURI | ADDRESS ON FILE | | | | | | | |
| MAIZONET DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MAIZONET LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MAIZONET PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MAIZONET RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MAJAN ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MAJAO AUTO COLLITION | BO MIRAFLORES | BLOQUE 52-15 CALLE 60 | | | BAYAMON | PR | 00956 | |
| MAJASER, INC | PO BOX 307 | | | | JUANA DIAZ | PR | 00795-0307 | |
| MAJESKI DAVIS, TODD | ADDRESS ON FILE | | | | | | | |
| MAJOC GROUP INC | P O BOX 738 | | | | SABANA SECA | PR | 00952-0738 | |
| MAJUUL CARRASQUILLO, DORELIS | ADDRESS ON FILE | | | | | | | |
| MAKARIO MEDICAL SOLUTIONS INC | JARD DE PONCE | F12 CALLE A | | | PONCE | PR | 00730-1859 | |
| MAKOTAF CORP. | HC-01 BOX 5721 | | | | BARRANQUITAS | PR | 00794 | |
| MAKRO IMPORTERS & DISTRIBUTORS | P. O. BOX 195441 | | | | SAN JUAN | PR | 00913-0000 | |
| MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 13365 | | | | SAN JUAN | PR | 00908-3365 | |
| MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 195441 | | | | SAN JUAN | PR | 00919-5441 | |
| MAKRO IMPORTES & DIST INC | GPO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| MAKSI MD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MALAGA PRADO MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MALAGON MALDONADO, VICTORIA V. | ADDRESS ON FILE | | | | | | | |
| MALAGON MELENDEZ, RAMIRO A | ADDRESS ON FILE | | | | | | | |
| MALARET AGUIAR, MARIA | ADDRESS ON FILE | | | | | | | |
| MALARET BADRENA, MARIA | ADDRESS ON FILE | | | | | | | |
| MALARET GOMEZ, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| MALARET GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALARET MALARET, AMELIA | ADDRESS ON FILE | | | | | | | |
| MALARET MALDONADO, AMELIA | ADDRESS ON FILE | | | | | | | |
| MALARET MALDONADO, IRALIS | ADDRESS ON FILE | | | | | | | |
| MALARET MENDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALARET MOLINA, DAISY | ADDRESS ON FILE | | | | | | | |
| Malaret Molina, Jesus A | ADDRESS ON FILE | | | | | | | |
| MALARET MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| MALARET MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| MALARET OLAVARRIA, CHARY L | ADDRESS ON FILE | | | | | | | |
| MALARET OLOVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| MALARET OTERO, ELLEN | ADDRESS ON FILE | | | | | | | |
| MALARET PADRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MALARET PADRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| MALARET POL, GLEN | ADDRESS ON FILE | | | | | | | |
| MALARET POL, IVAN | ADDRESS ON FILE | | | | | | | |
| MALARET PONCE DE, GERMAN E | ADDRESS ON FILE | | | | | | | |
| MALARET SEPULVEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| MALARET SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MALARET SERRANO, MERILYN | ADDRESS ON FILE | | | | | | | |
| MALARET VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MALARET VELEZ, RUBEN J | ADDRESS ON FILE | | | | | | | |
| MALARET YORDAN, ILIANA | ADDRESS ON FILE | | | | | | | |
| MALARET YORDAN, ILIANA S | ADDRESS ON FILE | | | | | | | |
| MALARETPAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MALASPINA MEDIA WORKS INC | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| MALATRASI APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MALAVE ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MALAVE ADAMES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE ADAMES, JAIME | ADDRESS ON FILE | | | | | | | |
| MALAVE AGOSTO, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| MALAVE AGUILO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MALAVE ALVARADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MALAVE ALVARADO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| MALAVE ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALAVE ALVINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALAVE AMIEIRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MALAVE APONTE, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| MALAVE AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALAVE ARROYO, CLARA I | ADDRESS ON FILE | | | | | | | |
| MALAVE ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| MALAVE ARROYO, MAGALY | ADDRESS ON FILE | | | | | | | |
| MALAVE ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| MALAVE ARZON, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| MALAVE AVILES, CLARABELL | ADDRESS ON FILE | | | | | | | |
| MALAVE AVILES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MALAVE AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALAVE AVILES, NIDZANDRA | ADDRESS ON FILE | | | | | | | |
| MALAVE AVILES, RAMON | ADDRESS ON FILE | | | | | | | |
| MALAVE BERIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| MALAVE BERIO, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| MALAVE BERMUDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MALAVE BERMUDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| MALAVE BERNARDI, LYNET M | ADDRESS ON FILE | | | | | | | |
| MALAVE BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| Malave Bonilla, Wilbert | ADDRESS ON FILE | | | | | | | |
| MALAVE BONILLA, WILBERT | ADDRESS ON FILE | | | | | | | |
| MALAVE BONILLA, WILLIE | ADDRESS ON FILE | | | | | | | |
| MALAVE BORRERO, BARBARA I. | ADDRESS ON FILE | | | | | | | |
| MALAVE BOSCIO, LYN M | ADDRESS ON FILE | | | | | | | |
| Malave Bracero, Francisco J | ADDRESS ON FILE | | | | | | | |
| MALAVE BRACERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| Malave Bracero, Maribel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALAVE BROT ALMAC FERROCARRIL | 1073 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925 | |
| MALAVE CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| Malave Cancel, Hector W | ADDRESS ON FILE | | | | | | | |
| MALAVE CANCEL, NITZA M. | ADDRESS ON FILE | | | | | | | |
| MALAVE CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| MALAVE CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALAVE CARRERAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MALAVE CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MALAVE CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MALAVE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| MALAVE CEPERO, EDGAR R. | ADDRESS ON FILE | | | | | | | |
| MALAVE CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, GERARDO A | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, GERMAN J | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, IBIS R | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, JUAN H | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, MAELCA L | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| MALAVE COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALAVE CONCEPCION, GILBERT | ADDRESS ON FILE | | | | | | | |
| Malave Concepcion, Ivette | ADDRESS ON FILE | | | | | | | |
| MALAVE CONDE, NAOMI | ADDRESS ON FILE | | | | | | | |
| MALAVE CORDOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MALAVE CORDOVA, JOHANN | ADDRESS ON FILE | | | | | | | |
| MALAVE CORREA, MARTA M | ADDRESS ON FILE | | | | | | | |
| MALAVE CORREA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| MALAVE COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALAVE COSME, JORGE L | ADDRESS ON FILE | | | | | | | |
| MALAVE COSME, LAURA | ADDRESS ON FILE | | | | | | | |
| MALAVE COSME, SILVIA | ADDRESS ON FILE | | | | | | | |
| MALAVE COSME, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MALAVE COTTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| Malave Crespo, Bernardina | ADDRESS ON FILE | | | | | | | |
| MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| MALAVE CRESPO, PURA C. | ADDRESS ON FILE | | | | | | | |
| MALAVE CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Malave Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, DORA | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, ENID D. | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, FRANKYN | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MALAVE CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MALAVE DAVILA, DENISSE I | ADDRESS ON FILE | | | | | | | |
| MALAVE DAVILA, GEORGE | ADDRESS ON FILE | | | | | | | |
| MALAVE DAVILA, JAFET | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALAVE DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALAVE DAVILA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MALAVE DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| MALAVE DE JESUS, IVAN O | ADDRESS ON FILE | | | | | | | |
| MALAVE DE LA TORRE, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| MALAVE DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MALAVE DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MALAVE DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MALAVE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MALAVE DIAZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| MALAVE DIEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| MALAVE ECHEVARRIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MALAVE FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MALAVE FERRER, LIMARIE | ADDRESS ON FILE | | | | | | | |
| MALAVE FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| MALAVE FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| MALAVE FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MALAVE FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MALAVE FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| MALAVE FIGUEROA, ORVIN | ADDRESS ON FILE | | | | | | | |
| MALAVE FLORES, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALAVE FRANCO, ANA | ADDRESS ON FILE | | | | | | | |
| MALAVE FRANCO, ARACELI | ADDRESS ON FILE | | | | | | | |
| MALAVE GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALAVE GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| MALAVE GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| MALAVE GOMEZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALAVE GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALAVE GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MALAVE GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MALAVE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MALAVE GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MALAVE GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MALAVE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Malave Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| Malave Graterole, Sixto | ADDRESS ON FILE | | | | | | | |
| MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | | |
| MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, KARLA F | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, SANDRA C. | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MALAVE HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MALAVE INFANTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALAVE INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALAVE INFANTE, VENERANDA | ADDRESS ON FILE | | | | | | | |
| MALAVE IRIZARRY, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MALAVE JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALAVE JIMENEZ, YEXSENIA | ADDRESS ON FILE | | | | | | | |
| Malave Lacourt, Ramon | ADDRESS ON FILE | | | | | | | |
| MALAVE LARACUENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| Malave Latorre, Hector M | ADDRESS ON FILE | | | | | | | |
| MALAVE LATORRE, WANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALAVE LEDESMA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MALAVE LEON, ALICIA | ADDRESS ON FILE | | | | | | | |
| MALAVE LEON, ANA M | ADDRESS ON FILE | | | | | | | |
| MALAVE LEON, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| Malave Leon, Jesus M. | ADDRESS ON FILE | | | | | | | |
| MALAVE LLAMAS, KARLO JAVIER | ADDRESS ON FILE | | | | | | | |
| MALAVE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| MALAVE LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALAVE LOPEZ, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| MALAVE LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| Malave Lopez, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| MALAVE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Malave Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| MALAVE LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| MALAVE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MALAVE LUGO, CRISTOBALINA | ADDRESS ON FILE | | | | | | | |
| MALAVE LUGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| MALAVE LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MALAVE MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALAVE MALAVE, BARBARA | ADDRESS ON FILE | | | | | | | |
| MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALAVE MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| MALAVE MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| Malave Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| MALAVE MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MALAVE MALDONADO, JOTHAM | ADDRESS ON FILE | | | | | | | |
| MALAVE MARQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MALAVE MARTELL, DIANA L | ADDRESS ON FILE | | | | | | | |
| MALAVE MARTI, WANDA | ADDRESS ON FILE | | | | | | | |
| MALAVE MARTINEZ, IVELISSE DEL C. | ADDRESS ON FILE | | | | | | | |
| MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALAVE MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Malave Mas, Wilmarie | ADDRESS ON FILE | | | | | | | |
| MALAVE MATOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALAVE MATOS, MILTON | ADDRESS ON FILE | | | | | | | |
| MALAVE MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALAVE MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Malave Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| MALAVE MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALAVE MERCADO, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| MALAVE MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Malave Mercado, Nerida | ADDRESS ON FILE | | | | | | | |
| MALAVE MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALAVE MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALAVE MERCED, EDWIN C | ADDRESS ON FILE | | | | | | | |
| MALAVE MILIAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALAVE MILLER, DANA MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALAVE MILLER, FRANCES N | ADDRESS ON FILE | | | | | | | |
| MALAVE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALAVE MIRANDA, HARRY | ADDRESS ON FILE | | | | | | | |
| MALAVE MOJICA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MALAVE MOJICA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MALAVE MONSERRATE, JOSE | ADDRESS ON FILE | | | | | | | |
| Malave Monserrate, Jose L | ADDRESS ON FILE | | | | | | | |
| MALAVE MONTALVO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MALAVE MONTILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALAVE MONTILLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MALAVE MORALES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | | |
| MALAVE MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| MALAVE MORALES, NELIDA L | ADDRESS ON FILE | | | | | | | |
| MALAVE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALAVE MORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALAVE MORELL, MARIA L | ADDRESS ON FILE | | | | | | | |
| MALAVE MORENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MALAVE MORFA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALAVE MUNIZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| Malave Muniz, Pablo | ADDRESS ON FILE | | | | | | | |
| MALAVE MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALAVE MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | | |
| MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | | |
| Malave Negron, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| MALAVE NIEVES, CINTHIA | ADDRESS ON FILE | | | | | | | |
| MALAVE NUNEZ, ANTOANNETTE M | ADDRESS ON FILE | | | | | | | |
| MALAVE NUNEZ, JENNY M. | ADDRESS ON FILE | | | | | | | |
| MALAVE OLMEDA, MATILDE | ADDRESS ON FILE | | | | | | | |
| MALAVE ORENGO PSYD, JOSE D | ADDRESS ON FILE | | | | | | | |
| MALAVE ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, JANNETTE M. | ADDRESS ON FILE | | | | | | | |
| Malave Ortiz, Maria A | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Malave Ortiz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| MALAVE ORTIZ, WILDA N | ADDRESS ON FILE | | | | | | | |
| MALAVE OTERO, DYHALMA E | ADDRESS ON FILE | | | | | | | |
| MALAVE OTERO, RUTH | ADDRESS ON FILE | | | | | | | |
| MALAVE PADILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALAVE PADUA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| MALAVE PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MALAVE PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MALAVE PALLENS, MELVIN | ADDRESS ON FILE | | | | | | | |
| MALAVE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALAVE PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MALAVE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALAVE PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MALAVE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE PEREZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| MALAVE PEREZ, XIOMARIS | ADDRESS ON FILE | | | | | | | |
| MALAVE PORTALATIN, JORGE | ADDRESS ON FILE | | | | | | | |
| MALAVE POUPART, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALAVE QIUNONES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| MALAVE QUILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALAVE QUILES, MABEL | ADDRESS ON FILE | | | | | | | |
| MALAVE QUINONES, ENID C. | ADDRESS ON FILE | | | | | | | |
| MALAVE QUINONES, JEAN | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, AILLETE I | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, HEIDIE | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, KEN ROBERT | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, LAURISELL | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Malave Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| MALAVE RAMOS, STEWART | ADDRESS ON FILE | | | | | | | |
| MALAVE RANERO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| MALAVE REXACH, JOSE | ADDRESS ON FILE | | | | | | | |
| MALAVE REYES, GLYNIS | ADDRESS ON FILE | | | | | | | |
| MALAVE REYES, GLYNIS M | ADDRESS ON FILE | | | | | | | |
| MALAVE REYES, HECTOR G | ADDRESS ON FILE | | | | | | | |
| MALAVE RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Malave Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| Malave Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| Malave Rivera, Modesto | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| Malave Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, SOUHAIL | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, TERESITA A. | ADDRESS ON FILE | | | | | | | |
| MALAVE RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| Malave Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Malave Rodriguez, Ermelindo | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALAVE RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| Malave Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| MALAVE RODRIGUEZ, RAFAEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALAVE ROJAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MALAVE ROLON MD, VICTOR B | ADDRESS ON FILE | | | | | | | |
| MALAVE ROLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| MALAVE ROLON, SANDALEE | ADDRESS ON FILE | | | | | | | |
| MALAVE ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| MALAVE ROMAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MALAVE ROMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| MALAVE ROQUE, HILDA D | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSA, YANCY | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSA, YANCY L | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSADO, GRISEL DE L. | ADDRESS ON FILE | | | | | | | |
| Malave Rosario, Elisa | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MALAVE ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALAVE RUIZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| MALAVE RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALAVE RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALAVE SAMOT, JORGE | ADDRESS ON FILE | | | | | | | |
| MALAVE SANABRIA, AMAURY | ADDRESS ON FILE | | | | | | | |
| MALAVE SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALAVE SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALAVE SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MALAVE SANCHEZ, MIRZA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANCHEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| MALAVE SANJURJO, ADELA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, DANNY J | ADDRESS ON FILE | | | | | | | |
| Malave Santiago, Ediberto | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, JOSSUE | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, LOYDA A | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1353 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALAVE SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| MALAVE SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MALAVE SCHOOL BUS INC. | P O BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| MALAVE SCHOOL BUS INC. | P.O. BOX 4306 | | | | BAYAMON | PR | 00958 | |
| MALAVE SEDA, CANDIDAD R. | ADDRESS ON FILE | | | | | | | |
| MALAVE SEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MALAVE SEDA, LAURA | ADDRESS ON FILE | | | | | | | |
| MALAVE SEGARRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Malave Serrano, Angel L | ADDRESS ON FILE | | | | | | | |
| MALAVE SERRANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| MALAVE SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MALAVE SERRANO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MALAVE SIMOUNET, JORGE E | ADDRESS ON FILE | | | | | | | |
| MALAVE SIMOUNET, SALLY L | ADDRESS ON FILE | | | | | | | |
| Malave Sonera, Jose L. | ADDRESS ON FILE | | | | | | | |
| MALAVE SONERA, KAREN | ADDRESS ON FILE | | | | | | | |
| Malave Sonera, Karen L. | ADDRESS ON FILE | | | | | | | |
| MALAVE SOSA, NAILEEN | ADDRESS ON FILE | | | | | | | |
| MALAVE SOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Malave Soto, Gustavo | ADDRESS ON FILE | | | | | | | |
| Malave Soto, Jesus M | ADDRESS ON FILE | | | | | | | |
| MALAVE SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALAVE SOTO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| MALAVE SOTO, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| Malave Tirado, Laureano | ADDRESS ON FILE | | | | | | | |
| MALAVE TIRADO, MARA | ADDRESS ON FILE | | | | | | | |
| MALAVE TIRADO, NYDIANA | ADDRESS ON FILE | | | | | | | |
| MALAVE TORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MALAVE TORO, NANCY | ADDRESS ON FILE | | | | | | | |
| MALAVE TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| MALAVE TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MALAVE TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALAVE TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| MALAVE TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| Malave Troche, Angel Alexis | ADDRESS ON FILE | | | | | | | |
| MALAVE TROCHE, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| MALAVE VALENTIN, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| MALAVE VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MALAVE VALLE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| MALAVE VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALAVE VARGAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALAVE VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| MALAVE VARGAS, SOLBEE | ADDRESS ON FILE | | | | | | | |
| MALAVE VAZQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| Malave Vazquez, Pablo J. | ADDRESS ON FILE | | | | | | | |
| MALAVE VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Malave Vega, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MALAVE VEGA, MIRTA | ADDRESS ON FILE | | | | | | | |
| MALAVE VELAZQUEZ, NELLYBEL | ADDRESS ON FILE | | | | | | | |
| Malave Velazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| Malave Velez, Angel F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Malave Velez, Angel M. | ADDRESS ON FILE | | | | | | | |
| MALAVE VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MALAVE VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MALAVE VELEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| MALAVE VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MALAVE VELEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| MALAVE VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Malave Velez, Rolando J | ADDRESS ON FILE | | | | | | | |
| MALAVE VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MALAVE VENTURA, YVONNE | ADDRESS ON FILE | | | | | | | |
| MALAVE VILLALBA, NORMA LYZ | ADDRESS ON FILE | | | | | | | |
| Malave Vizcaya, Edmy | ADDRESS ON FILE | | | | | | | |
| Malave Vizcaya, Erick A | ADDRESS ON FILE | | | | | | | |
| MALAVE ZAYAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| MALAVE ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALAVE ZAYAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MALAVE ZAYAS, NOEL | ADDRESS ON FILE | | | | | | | |
| MALAVE, DWIN | ADDRESS ON FILE | | | | | | | |
| MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALAVE, LAUREANO | ADDRESS ON FILE | | | | | | | |
| MALAVE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MALAVE, LUZ | ADDRESS ON FILE | | | | | | | |
| MALAVE, MARIA G | ADDRESS ON FILE | | | | | | | |
| MALAVE, SIXTO | ADDRESS ON FILE | | | | | | | |
| MALAVET GUZMAN, FRANCISCO JR | ADDRESS ON FILE | | | | | | | |
| MALAVET HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALAVET HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALAVET NAPOLEON, ROSA | ADDRESS ON FILE | | | | | | | |
| Malavet Nunez, Jose M | ADDRESS ON FILE | | | | | | | |
| Malavet Nunez, Juan A | ADDRESS ON FILE | | | | | | | |
| Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | | |
| Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | | |
| Malavet Octtaviani, Luis G. | ADDRESS ON FILE | | | | | | | |
| MALAVET PANTOJA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALAVET PANTOJAS, JULIA T. | ADDRESS ON FILE | | | | | | | |
| MALAVET ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALAVET SANTIAGO, CARELY E | ADDRESS ON FILE | | | | | | | |
| MALAVET SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALAVET SANTIAGO, EMILY | ADDRESS ON FILE | | | | | | | |
| MALAVEZ ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MALAVEZ FIGUEROA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| Malavez Figueroa, Ayleen | ADDRESS ON FILE | | | | | | | |
| MALAVEZ PUENTE, CORALIS | ADDRESS ON FILE | | | | | | | |
| MALAVEZ ROCA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALBERT CANDELARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| MALCO MILLAN MEJIAS | ADDRESS ON FILE | | | | | | | |
| MALCU, CORP. | AVE. GONZALEZ CLEMENTE #445 | BO. GUANAJIBO | SUITE 102 | | MAYAGUEZ | PR | 00680 | |
| MALCU, CORP. | PMB 351 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| MALCUN DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| MALCUN VALENCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MALCUN VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDALENA MALDONADO ADORNO | ADDRESS ON FILE | | | | | | | |
| MALDANADO RAMOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MALDONA BATISTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALDONAD PACHECO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ., JASMIN D | ADDRESS ON FILE | | | | | | | |
| MALDONADO ., ROSALYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ABREU, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ABREU, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ABREU, LOURDES M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1355 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO ABREU, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO MD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| Maldonado Acevedo, Cristina | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, FRANCES V | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, SCHARON | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, WANDA N | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACEVEDO, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACOSTA, ALBA | ADDRESS ON FILE | | | | | | | |
| Maldonado Acosta, Alexander | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACOSTA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACOSTA, FERDINANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACOSTA, JANITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ADAMES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ADORNO, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ADORNO, MARLYM | ADDRESS ON FILE | | | | | | | |
| MALDONADO AFANADOR, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO AFANADOR, KARINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGOSTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGOSTO, CHESSICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGOSTO, LAURA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGOSTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGOSTO, NELSA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGOSTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGRON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGUILAR, ANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGUILAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AGUIRRE, ANGELA | ADDRESS ON FILE | | | | | | | |
| Maldonado Alancastro, Annalouet | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBALADEJO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBALADEJO, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBALADEJO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBINO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBINO, EVELYN L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALCAZAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALCAZAR, LOIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALCOVER, LETIXIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALCOVER, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALFONSO, ZORALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALFONZO, ZORALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALICEA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALICEA, DAVID | DAVID LUIS TORRES VELEZ | PO BOX 32258 | | | PONCE | PR | 00732 | |
| MALDONADO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Alicea, Jose A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALICEA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALMODOVAR, ERICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALMODOVAR, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALMODOVAR, YEIDY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, ANA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVARADO, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Maldonado Alvarez, Milagros | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVIRA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MALDONADO ALVIRA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO AMEZQUITA, NOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ANDINO, DALITZA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ANDINO, JULIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ANDREU, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO ANDUJAR, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, BERNARDITA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, CARIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, FRANCIE | ADDRESS ON FILE | | | | | | | |
| Maldonado Aponte, Hector Javier | ADDRESS ON FILE | | | | | | | |
| Maldonado Aponte, Jaime | ADDRESS ON FILE | | | | | | | |
| Maldonado Aponte, Jose A | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Aponte, Juan A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, JUANITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, KEIDY I | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, SHANNA LEE | ADDRESS ON FILE | | | | | | | |
| MALDONADO APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARCE, IRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO AROCHO, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO AROCHO, JISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO AROCHO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO AROCHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| Maldonado Arocho, Tomas A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARRIGOITIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, JOHN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARROYO, VIRMARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ARZUAGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MALDONADO AUSUA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO AUTO PARTS INC | URB ALHAMBRA | D 94 AVE LOS MILLONES | | | BAYAMON | PR | 00957 | |
| MALDONADO AVELLANET, MORGAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO AVILES MD, IDALYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO AVILES, DAMILANYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO AVILES, EDGAR R | ADDRESS ON FILE | | | | | | | |
| MALDONADO AVILES, KEYSHA M. | ADDRESS ON FILE | | | | | | | |
| Maldonado Aviles, Ruben | ADDRESS ON FILE | | | | | | | |
| MALDONADO AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, ADA B | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, ALEJO | ADDRESS ON FILE | | | | | | | |
| Maldonado Ayala, Edgardo E | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, HEYDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO AYALA, TAMMY | ADDRESS ON FILE | | | | | | | |
| MALDONADO BAEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BAEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO BAEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BANUCHI, ELSA | ADDRESS ON FILE | | | | | | | |
| Maldonado Barbosa, Jesus M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BARCENAS, ILEANA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO BARCENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BARNES, RACHEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BARRETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BARRETO, NANCY | ADDRESS ON FILE | | | | | | | |
| MALDONADO BARRIGAS, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO BARRIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Maldonado Basco, Roberto | ADDRESS ON FILE | | | | | | | |
| MALDONADO BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO BATISTAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO BEAUCHAMP, DOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BECERRIL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO BECERRIL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELEN, ALMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELEN, NYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELTRAN, INES M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BELTRAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO BENABE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MALDONADO BENGOCHEA, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERDECIA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERGOLLO, CELIA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERLEY, ELVIS L | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERLY, MILVA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERLY, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERMUDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERMUDEZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERMUDEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERNARD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Maldonado Bernard, Elvis | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, ANA C | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, ANA YELITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| Maldonado Berrios, Carmelo | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, VILMA H | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BERRIOS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BESTARD, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BETANCOURT, SHEARLYANN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BIGIO, LINETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BLANCO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO BLANCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BLANCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Maldonado Blanco, Edgardo S | ADDRESS ON FILE | | | | | | | |
| MALDONADO BLANCO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BOCCHECCIAMPY, BIENV | ADDRESS ON FILE | | | | | | | |
| MALDONADO BON, WANDELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BONETA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BONILLA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BONILLA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1359 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO BORDALLO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO BOSQUES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BOU, SANDRA R | ADDRESS ON FILE | | | | | | | |
| MALDONADO BOU, SANTIAGO R | ADDRESS ON FILE | | | | | | | |
| MALDONADO BOUSQUESTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BOYA MARIA, DEL C | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRACERO, PABLO | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRACHE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRAVO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BREBAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRIGNONI, MAYRA DE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRIGNONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRIGNONI, MINERVA A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRUGUERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRUGUERAS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRUNO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO BRUNO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO BUITRAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BULA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURDETTE, ENID | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURDETTE, ERIC | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, DOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, EDISON | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, LORAINA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, ODALIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO BURGOS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Maldonado Burgos, William | ADDRESS ON FILE | | | | | | | |
| MALDONADO BUS | HC 03 BOX 213339 | BO. ESPERANZA | | | ARECIBO | PR | 00612 | |
| MALDONADO BUS LINE INC | HC 3 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| MALDONADO BUS LINE, INC. | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| MALDONADO BUSIGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABALLERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABALLERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABALLERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABAN, CELINES | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABRERA LLC | PO BOX 9023787 | | | | SAN JUAN | PR | 00902-3787 | |
| MALDONADO CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABRERA, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABRERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CABRERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CALDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CALDERON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CALDERON, DIOMARA | ADDRESS ON FILE | | | | | | | |
| Maldonado Calderon, Jose A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CALLOWEY, MILDRED | ADDRESS ON FILE | | | | | | | |
| Maldonado Camacho, Alex J | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMACHO, ISAMIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMACHO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMACHO, ROSA MA. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAMERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANCEL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANCEL, EVA C | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIA, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIA, SARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANTRES, CIARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CANUELAS, NILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CAQUIAS, WILBERT | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARABALLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARATTINI, ADELIRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARDONA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARDONA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRASCO, LARISSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRERAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRION, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRION, ISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRION, LOURDES R | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARTAGENA, EDDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARTAGENA, EMILIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARTAGENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CARTAGENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASILLAS, SHARON | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTELLAR, MARIA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTELLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRELLO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| Maldonado Castro, Andres | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Maldonado Castro, Edwin | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, FREDDY | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, MARGOT | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, MAYDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CASTRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CATINCHI, NEIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CEDENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CENTENO, CHIANESE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CENTENO, GRACE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO CENTENO, KAREN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CEPEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CEPEDA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| MALDONADO CERDA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CHAVEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Maldonado Chavez, Ricarte | ADDRESS ON FILE | | | | | | | |
| MALDONADO CHAVEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CHEVERE, CLAUDIA C | ADDRESS ON FILE | | | | | | | |
| MALDONADO CHICO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CHICO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Maldonado Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Maldonado Cintron, Magdalena | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, MARIZA | ADDRESS ON FILE | | | | | | | |
| Maldonado Cintron, Rafael | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CINTRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CIRILO, LUIS F | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLASS, ANA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLASS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLAUDIO, JAIME Y | ADDRESS ON FILE | | | | | | | |
| Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLAUDIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Maldonado Claudio, Rosalyn | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLAUDIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLEDE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLEDE, JUAN F | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLEDE,JOSE M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CLEMENTE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLBERG, ELISA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLBERG, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLBERG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Collado, Luis A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLADOM, MAGDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, AISHA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, CORALYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1362 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO COLLAZO, DIEGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, IRMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLOMBA, JULIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLOMBA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| Maldonado Colon, Alba I | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLÓN, ALFREDO A, ET ALS | LCDA. PRISILA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. ALBERTO ARESTI FRANSESCHINI | PONCE DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| MALDONADO COLON, ALMA D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| Maldonado Colon, Gabriel | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, KLEEBER | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, LEE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, MAYBETH L | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO COLON, NILMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, OLGA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| Maldonado Colon, Shenaira | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| Maldonado Colon, Steven | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COLON,ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONCEPCION, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONCEPCION, TEODORO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONTRERAS, BETSIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CONTRERAS, IDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORA, CARMEN LETICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORDERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORDERO, IVIS N | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORDERO, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORDERO, WESLEY J | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORDERO, WEYNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORNIER, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORREA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORREA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORREA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES SONIA, 1 | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, FRANCES E | ADDRESS ON FILE | | | | | | | |
| Maldonado Cortes, Francisco J. | ADDRESS ON FILE | | | | | | | |
| Maldonado Cortes, Hiram M. | ADDRESS ON FILE | | | | | | | |
| Maldonado Cortes, Jose M | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| Maldonado Cortes, Melissa M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CORTES, SONIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COTTO, CAROL | ADDRESS ON FILE | | | | | | | |
| MALDONADO COTTO, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1364 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO COTTO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO COTTO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO COTTS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Maldonado Crespo, Efrain A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, ENID M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, JAHAIRA MARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, ROSE E | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRESPO, YADIRA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRIADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Criado, Alexis J | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Carmen B | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, David | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Emil H. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, EVA MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, JAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Jorge A. | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, MARILEE | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Marisa | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Nicolas | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Tomas | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, VANELISE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Maldonado Cruz, Wilson | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUADRADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUADRADO, NORMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUBI, ADELMAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUBI, GERALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUBI, JOSE D | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUCHI, JHAYNNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUCHI, TAHIRI | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUEVAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| MALDONADO CURET, EDDIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO CUSTODIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DALY, MELVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVID, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, GUSTAVO ARIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, IRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, MARIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO DAVILA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Maldonado Davila, Samuel | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE AYALA, YVONNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE CARMONA, DAMALYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE ESTADES, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, AIMET | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, ALBA N | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, EVA C | ADDRESS ON FILE | | | | | | | |
| Maldonado De Jesus, Jimmy | ADDRESS ON FILE | | | | | | | |
| Maldonado De Jesus, Jose M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, LIZANIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, YAGMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE LA PENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE LA ROSA, ELISA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE LA ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE LA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1366 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO DE LA ROSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE LEON, IBIS J | ADDRESS ON FILE | | | | | | | |
| Maldonado De Leon, Jorge | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MALDONADO DE TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| Maldonado Del Valle, Estela E | ADDRESS ON FILE | | | | | | | |
| MALDONADO DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO DEL VALLE, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DEL VALLE,LYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, ANA D | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, JUSTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DELVALLE, MARIA D | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, AIDA V. | ADDRESS ON FILE | | | | | | | |
| Maldonado Diaz, Aileen | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ALBALYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ANGELISEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Diaz, Derys | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ELSA G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, GILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Maldonado Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Diaz, Jose M | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, MASIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, MIDNA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Maldonado Diaz, Sauri | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, SHEYNEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO DIAZ, YESENIA A. | ADDRESS ON FILE | | | | | | | |
| Maldonado Diaz, Yolymar | ADDRESS ON FILE | | | | | | | |
| MALDONADO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO DOMINGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO DONATE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO DRUET, HARRY | ADDRESS ON FILE | | | | | | | |
| Maldonado Duran, Javier | ADDRESS ON FILE | | | | | | | |
| MALDONADO DURAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Maldonado Echevarria, Denise L | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| Maldonado Echevarria, Ivelisse | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO EMANUELLI, AIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO EMMANUELLI, CAMALIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO EMMANUELLI, HARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO EMMANUELLI, MIRNARYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ENCARNACIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESCOBAR, MARCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESCOBAR, MARY A | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESCUDERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESPADA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESPARRA, ROSA G | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESPARRA, ROSA G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESPARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESQUILIN MD, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESQUILIN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESQUILIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESTRADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ESTRADA, MAGALI | ADDRESS ON FILE | | | | | | | |
| Maldonado Falcon, Angel | ADDRESS ON FILE | | | | | | | |
| MALDONADO FALCON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Maldonado Falú, Victor Joel | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Maldonado Febles, Carlos G | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBLES, IRMA M | ADDRESS ON FILE | | | | | | | |
| Maldonado Febles, Jeffree | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBLES, MARIA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1368 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO FEBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBLES, NILSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBLES, OLGA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBLES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO FEBRES, LURIELYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELICIANO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELICIANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELICIANO, MADELINE I | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELICIANO, WILNIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELIX, FELIPE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FELIX, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Fernandez, Alexis J. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FERNANDEZ, RAYDA TERESA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FERNANDEZ, ZULINET | ADDRESS ON FILE | | | | | | | |
| MALDONADO FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Maldonado Figueroa, Carlos A | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, ELISEO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, IDALI A | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| Maldonado Figueroa, Nelson | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, NIVIA G | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, NORANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, NYDIA H | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, PAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, AIDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, ANGELA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, BETTY | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, GRACE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, NILSA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO FLORES, NYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONRODONA, EMILY | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONRRODONA, JOHN D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONT, FRANK R | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONT, IVAN R | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONT, MAGDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, ALEX | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, CHENNY A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, RAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| Maldonado Fontanez, Angel M | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FONTANEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| Maldonado Forondona, Noemi | ADDRESS ON FILE | | | | | | | |
| MALDONADO FRAGA, DIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FREYTES, NOEMI | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUENTES, EDWARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUENTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUENTES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUERTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUERTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO FUSTER, CORALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GAETAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GAETAN, ILIAN B | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALARZA, AIXA S | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALARZA, HARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALARZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALARZA, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALINDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO GALLEGO, ELSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GAMBINO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1370 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO GARCIA, ALANNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, BARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Garcia, Edwin O | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Maldonado Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, IRVING X. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JELLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| Maldonado Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, OTILIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, RAYMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARRIGA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARRO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GARRO, ANGIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GAUTIER, YAMIR | ADDRESS ON FILE | | | | | | | |
| MALDONADO GERENA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1371 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO GIL, SUHAILY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOLLENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOMEZ, JAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONELL, ISABEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Maldonado Gonzale, Thelma I | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALES MD, VICTOR K | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, BERNISE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, CARELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, EVIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Maldonado Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1372 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Maldonado Gonzalez, Mariann | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, VIRNA E | ADDRESS ON FILE | | | | | | | |
| Maldonado Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| Maldonado Gonzalez, Yamaira | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, YARISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ, YONASLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO GONZALEZ,ILEANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRACIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRACIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRACIANI, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRACIANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRAZIANI, JAIME | ADDRESS ON FILE | | | | | | | |
| MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GREEN, SONIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRIJALVA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRIJALVA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GRULLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUADALUPE, DIANA | ADDRESS ON FILE | | | | | | | |
| Maldonado Guardiola, Pablo E | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUERRA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUERRERO, JENAISKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUEVARA, MARIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUINDIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. JUAN B. SOTO BALBÁS | PMB 270 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. SERGIO RADINSON | CENTRO DE OFICINAS PEN-WI | URBANIZACIÓN CAPARRA TERRACE | 1146 AVENIDA AMÉRICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| MALDONADO GUZMAN, ALEYDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, BETSYNET | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, LUIS E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO GUZMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO GUZMAN, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO HARRISON, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| MALDONADO HEREDIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Maldonado Hernandez, Aida L | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Maldonado Hernandez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, DORAIMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ELIMAE | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, EMANUELL | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| Maldonado Hernandez, Hector | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JEDIBI | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, KIARAMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Hernandez, Nelson A | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, NOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| Maldonado Hernandez, Norman | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, WILKINS | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Maldonado Herrera, Adaliz | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERRERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO HERRERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO HEVIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Huertas, Alfredo | ADDRESS ON FILE | | | | | | | |
| MALDONADO HUERTAS, DERRICK | ADDRESS ON FILE | | | | | | | |
| MALDONADO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO HUERTAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO INDIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO INDIO, ANA D | ADDRESS ON FILE | | | | | | | |
| MALDONADO INDIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MALDONADO INDIO, LEIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO INDIO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO INDIO, LUZ S | ADDRESS ON FILE | | | | | | | |
| MALDONADO INVESTMENT CORP DBA BORDADO | URB EL EDEN | CARR 14 KM 32.5 | | | COAMO | PR | 00769 | |
| MALDONADO IRIZARRY, ALCIDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, ALMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Irizarry, Dimas | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, FABIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| Maldonado Irizarry, Josue | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Irizarry, Kenneth | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, LUIS E | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, MARISEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, NORAH | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, SIGDIA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY, WALTER | ADDRESS ON FILE | | | | | | | |
| MALDONADO IRIZARRY,VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO JAIME, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO JAIME, WADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MALDONADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO JIMENEZ, RICSIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO JIMENEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO JORGE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO JUAN, MARYBELL | ADDRESS ON FILE | | | | | | | |
| MALDONADO JUARBE, MARTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO JUNCO, ALEX | ADDRESS ON FILE | | | | | | | |
| MALDONADO JUNCOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MALDONADO JUSINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO JUSTINIANO, DARLENE | ADDRESS ON FILE | | | | | | | |
| MALDONADO KUILAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO KUILAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO KUILAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, ISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, LUCY | ADDRESS ON FILE | | | | | | | |
| Maldonado Laboy, Lydia E | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Laboy, Maria E | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, PILAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO LABOY, PILAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAGARES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAGARES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAGARES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAGARES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAMAR, SILVIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAMBOY, IDALEIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LARROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LASTRA, JULIANNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAUREANO, MARIAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAYER,NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MALDONADO LAZU, MELVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LEBRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Maldonado Lebron, Ariel G | ADDRESS ON FILE | | | | | | | |
| MALDONADO LEBRON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO LEBRON, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LEON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Maldonado Leon, Raymond | ADDRESS ON FILE | | | | | | | |
| Maldonado Lind, Mildred | ADDRESS ON FILE | | | | | | | |
| MALDONADO LIND, MILDRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO LIZARDI, LEMUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LLANES NEFTALI | ADDRESS ON FILE | | | | | | | |
| MALDONADO LLANOS, LINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ALOIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, CHRISTIAN | NILSA I. FELIX GARCIA | 27SANTOS P AMADEO | | | SALINAS | PR | 00751 | |
| MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 | |
| MALDONADO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, LEYDA Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, MISHELLE J | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, NERI | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, PASCACIO | ADDRESS ON FILE | | | | | | | |
| Maldonado Lopez, Radames | ADDRESS ON FILE | | | | | | | |
| Maldonado Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, ROSABET | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, RUBY M | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOPEZ, YANAIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LORENZO, YASHIA B | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOZADA, BELINDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOZADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOZADA, IRWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOZADA, MONSERRATTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO LUGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Maldonado Lugo, Melchor | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUNA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MALDONADO LUPIANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MACHABELO, AIDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MACHABELO, ELBA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MACHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MADERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| MALDONADO MAESO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MAESTRE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MAISONAVE, MILDRED J | ADDRESS ON FILE | | | | | | | |
| Maldonado Maisonave, Nelson | ADDRESS ON FILE | | | | | | | |
| MALDONADO MAISONET, JESSENIA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MAISONET, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALARET, REBECCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALAVE, KAREN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALAVE, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALD., ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONAD, LETICIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonad, Pedro M | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Agustin | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Daniel | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, DAYSI | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, DEAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Feliciano | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, FELISA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, IVAN F | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JACINTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Jose M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LEIDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARTHA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MILTON E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, NELSON L | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, NYVIA R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Pedro C. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, SABINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, SHAIRA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Maldonado, Sugey T | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALFREGOT, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALPICA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MALPICA, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MANGUAL, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| MALDONADO MANOTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MANZANARES, IVAN M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MANZANARES, IVAN M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MANZANARES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MANZANET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MANZANET, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARCANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARCANO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARENGO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARENGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARIN, HEBERLEDYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARQUEZ, JANEIRYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARQUEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, EDWARD E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, MARISELLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, MILTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTEL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTEL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTI, TAIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTICH, AITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ANA IXA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Martinez, Gabriel | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Martinez, Gladys E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, IDALIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| Maldonado Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| Maldonado Martinez, Javier O. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Maldonado Martinez, Justo | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Martinez, Melissa | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Maldonado Martinez, Neftali | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, NESTOR CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, RAIXA R | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTIR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MARTIZ, KEBIN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MAS, FRANCIS RAQUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MASTACHE, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATEO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATEO, ELBA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATEO, YARI | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATIAS, DEXTER | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATIAS, HILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Matias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Maldonado Matos, Alex O. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1381 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO MATOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATOS, ISANDER | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MAZANET, ELBA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MD , JOSEPH M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, ELDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, EMIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, EMILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, LIZMALIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDINA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEDRANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEJIAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MEJIAS, SARAH | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, BETSY D | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Maldonado Melendez, Lynnette | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, NANETTE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MELENDEZ, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENA, YAIRA A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, ANILL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO MENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Maldonado Mendez, John H | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Maldonado Mendez, Waldemar | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, BETMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Maldonado Mercado, Jesus | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, JESUS E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, LIDIWINDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, MABET | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Maldonado Mercado, Victor | ADDRESS ON FILE | | | | | | | |
| MALDONADO MILLAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO MINGUELA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MIRANDA, DORIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MIRANDA, EMERITA | ADDRESS ON FILE | | | | | | | |
| Maldonado Miranda, Luis F. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MIRANDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MIRO, DORIS I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOJICA, NEIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, JOANNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOLINA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Monell, Benjamin | ADDRESS ON FILE | | | | | | | |
| Maldonado Monell, Eliut | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONROIG, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONSERRATE, JULIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Mont, Jorge | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALBAN, IVAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Montalvo, Angel R | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, DABNER | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, DOMINGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1383 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO MONTALVO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, MELVIN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, NESTOR D | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTALVO, SILKA S. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTES, BELMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTIJO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MONTIJO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORA, CESAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES MD, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, ALICE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, EHILYN C | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, GISELLA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, IRIS L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, ISTARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, MIHOSOTYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, REBECA I. | ADDRESS ON FILE | | | | | | | |
| Maldonado Morales, Rebeca I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, SHAIRA | ADDRESS ON FILE | | | | | | | |
| Maldonado Morales, Vicente | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, VICENTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, YADIRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORALES, ZURISAIDI | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORAZA, NOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOREL, JOJANNY | ADDRESS ON FILE | | | | | | | |
| MALDONADO MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOYA, EMILIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOYA, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOYENO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO MOYETT, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUJICA, ADA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUJICA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MULERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MULLET, IRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO MULLET, JOKASTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, AMERLIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, HEIDY M | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO MUQOZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| MALDONADO NADAL, MARLON | ADDRESS ON FILE | | | | | | | |
| MALDONADO NADAL, OMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Natal, Eduardo | ADDRESS ON FILE | | | | | | | |
| MALDONADO NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Natal, Jeannette | ADDRESS ON FILE | | | | | | | |
| MALDONADO NATAL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO NATAL, NATALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO NATAL, REBECA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NATAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAZARIO, AMADA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAZARIO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Nazario, Juan E | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAZARIO, MARIA O | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAZARIO, MARTA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, ALEX | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, ARACELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, CARMEN H | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, DANEPSY | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, ESTHER L | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, FELIX L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, JUDITH | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, LIMARYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1385 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, MARY E | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, NAITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, NELLY | ADDRESS ON FILE | | | | | | | |
| Maldonado Negron, Ramon J | ADDRESS ON FILE | | | | | | | |
| Maldonado Negron, Reymond | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRON, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEIFA, RUTH | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEIFA, RUTH N | ADDRESS ON FILE | | | | | | | |
| MALDONADO NERCED, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO NERIS, VALERIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NERIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NEVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO NICOLAI & GONZALEZ LAW OFFICE | MUNOZ RIVERA | 209 POPULAR CENTER SUITE 1822 | | | SAN JUAN | PR | 00918 | |
| MALDONADO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Maldonado Nieves, Carlos | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, LEXIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, MAGALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO NOBOA, LADY | ADDRESS ON FILE | | | | | | | |
| MALDONADO NORAT, JORGE R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO NOVOA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NOVOA, WESLEY | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| MALDONADO OCASIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO OCASIO, JESSET | ADDRESS ON FILE | | | | | | | |
| MALDONADO OCASIO, JOSEPH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OCASIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO O'FARRIL, YAMIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO O'FARRILL, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO OLAN, MARIEYLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO OLIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO OLIVIERI, ANABELL | ADDRESS ON FILE | | | | | | | |
| MALDONADO OLIVIERI, PABLO | ADDRESS ON FILE | | | | | | | |
| MALDONADO OLIVO, ARELYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO OLIVO, ELIDANIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OQUENDO, GINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OQUENDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OQUENDO, SERGIO O. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORENGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORENGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTA, JOAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTEGA, SERGIO R | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Maldonado Ortiz, Alfred | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Maldonado Ortiz, Aneserthy | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Ortiz, Angel G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| Maldonado Ortiz, Elba Margarita | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ELIOSET | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Maldonado Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Maldonado Ortiz, Joshwell | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Ortiz, Mary Bell | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, MINERVA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Ortiz, Rosa M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, SIVIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, SUGEILY M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ORTOLAZA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Maldonado Ostalaza, Wilson J | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, DALILA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, MARTA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO OTERO, YAINNA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO PABON, AZMAVETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO PABON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MALDONADO PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, ELIAS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, JULIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, LUISA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, MISAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PACHECO, PERSIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO PADILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO PADILLA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO PADILLA, LESTER | ADDRESS ON FILE | | | | | | | |
| MALDONADO PADILLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MALDONADO PADUA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MALDONADO PADUA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| Maldonado Pagan, Carlo J | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, GLADYS I | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Pagan, Luis O. | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, TOMAS F. | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAGAN, YAXIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PANETO, LEYDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PANTOJA, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PARLADE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PASTORIZA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| MALDONADO PASTRANA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, DAISY | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PENA, OROSA Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREIRA, NANCY | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Maldonado Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 1389 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Perez, Katherine | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, KATTY | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, KILMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, LESPIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, NEYMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Maldonado Perez, Pedro E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, RAMON O | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, REYES | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Maldonado Perez, Victor M | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, YAHEISKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, YISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PERIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO PIMENTEL, ADA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO PIMENTEL, JULIO A | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINA, RUTH M | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINEDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINEIRO, NILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINERO, ANA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINTOR, DAMASO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINTOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO PINTOR, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Maldonado Plata, Edgardo | ADDRESS ON FILE | | | | | | | |
| MALDONADO PLAZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MALDONADO PLAZA, LILA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO PLAZA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO POLA, EDNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO POLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO POMALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO PONCE, FELIPE | ADDRESS ON FILE | | | | | | | |
| MALDONADO PONCE, JUANA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO PONS MD, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1390 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO PONS, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO PORTALATIN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUESTELL, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUILES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUILES, ELAINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, JORELLI | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, LESBY | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, LESLIE | ADDRESS ON FILE | | | | | | | |
| Maldonado Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, SAYMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONES, VALERIE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONEZ, MADIANMELI | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINONEZ, TRICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINTERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINTERO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUINTERO, UBERNESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUIROS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO QUIROS, EVELYN P | ADDRESS ON FILE | | | | | | | |
| MALDONADO RABELO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RABELO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Maldonado Ramirez, Fernando | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Ramirez, Jose R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, SEAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ, WILHEM | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMIREZ,RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, ADA R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, AGNES D | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, BAUTISTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, DALYN Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, DANNY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1391 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RAMOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, NORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, RUTH N | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, VICTOR OMAR | ADDRESS ON FILE | | | | | | | |
| Maldonado Ramos, Victor R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, YELEIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RAMOS,MARIA V. | ADDRESS ON FILE | | | | | | | |
| Maldonado Raspaldo, Maria M | ADDRESS ON FILE | | | | | | | |
| MALDONADO REMIGIO, ISAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RENOVALES, GRIMALDI | ADDRESS ON FILE | | | | | | | |
| MALDONADO RENTAS, TANNIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RESTO, EMILY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RESTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO REY, JIMARIE NICOLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, HERICK | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, LIBIED M | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, LUZ N | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, NORA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, NORMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| Maldonado Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, SAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, SAUL L | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, WALESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, YANILKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1392 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RIOS, CATHY L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, ULISES | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIOS, YOARI | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVAS,ELIEZER | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Angel J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ANGIE J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, AUREA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, CARIB R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, CLOVY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, DORA H. | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Edward | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ELENA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, FELIX H | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, GERALDO A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HAYDELISSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Hilda N. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, HULVIA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Ignacio | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, IVONNE G | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JANIVETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOLLENE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JONATAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LILLIANET | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUANY L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUSDELIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Mayra I | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MERARI | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MIRCA N. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, NAIHOMY J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, NILKA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, PERSEVERADO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, PRISCILLA S | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, SAMARI | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, SEVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1395 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, STHEFHANIE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, SURJEY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, SYLVIA P | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, VICTOR G | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YAITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YARITZA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ZAYRA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RIVERA,ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBBINS, VICTOR W | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLE, JULISSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Maldonado Robles, Amos | ADDRESS ON FILE | | | | | | | |
| Maldonado Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, IDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, JORGE D. | ADDRESS ON FILE | | | | | | | |
| Maldonado Robles, Jose Juan | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, JUAN R | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROBLES, NARCISO | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodrigu, Carlos A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUE, NILSA C | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ABDELIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1396 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, AURIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, DELIMARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, DILKA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, EDDIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ELMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, GINORLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, GLORY E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, HELBERT | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOENID | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LISOE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Melissa | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NANETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1398 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NINOSHKA L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NIRA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, NORY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, OMER | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, SUGAILY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, URCINIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| Maldonado Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, YADILA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, YEMIKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIGUEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RODRIUGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Maldonado Rojas, Alizubel | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROJAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROJAS, MARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROJAS, OLGA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLDAN, HECKSON | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLDAN, JEAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, ANA S | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO ROMAN, DELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| Maldonado Roman, Joel | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, MARIA S. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMERO, GIOVANNA Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROMERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RONDON, FELIX M | ADDRESS ON FILE | | | | | | | |
| MALDONADO RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROQUE, NILSA V | ADDRESS ON FILE | | | | | | | |
| Maldonado Roque, Nilza V. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, BIANCA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, CELINES | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, FELIX | ADDRESS ON FILE | | | | | | | |
| Maldonado Rosa, Gregoria | ADDRESS ON FILE | | | | | | | |
| Maldonado Rosa, Iris M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Rosa, Jose O | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, LISA W | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSA, SARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Maldonado Rosado, Grace M | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| Maldonado Rosado, Jason | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, JESUS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, MORGAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Maldonado Rosado, Neftali | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, LUZ S | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, MADELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSARIO, REINA ESTHER | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSAS, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROSS, EULOGIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROTGER, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| MALDONADO ROUBERT, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUBERT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUBERT, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUBERT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, ABNER | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, IVONNE N | ADDRESS ON FILE | | | | | | | |
| Maldonado Ruiz, Jimmy | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, MARIECHARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SAEZ, EDNA Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO SAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALAS, LIZ M | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALDANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALDANA, WANDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALGADO, IRIS R | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALVA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SALVA, STEVEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SAMO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SAN INOCENCIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANABRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Maldonado Sanchez, Amador | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, EIMER | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Maldonado Sanchez, Oscar | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANES, ADAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTANA, EDWIN O | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTANA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTANA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTANA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTANA, MARTY | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ADLIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, AIDALYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ANA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ANETTE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1402 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ELIZABETH. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, GLORYBIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, IRIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MARLYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MEREDID S. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Maldonado Santiago, Nelson F | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, NOLAN R | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, SHERLY D | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, VIRGEN B. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, WANDA W | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, YARINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTIAGO,ALEX | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTINI, ALICIA G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTINI, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS MD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| Maldonado Santos, Alberto | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Santos, Angel L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1403 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO SANTOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, GABRIEL Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, JOEWEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| Maldonado Santos, Magda L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SANTOS, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| MALDONADO SARAVIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SARAVIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SECOLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEDA, JUSTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEDA, MARIA B | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEGARRA, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEMPRIT, ADA A | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEMPRIT, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEPULVEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO SEPULVEDA, YOMIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, MARK A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| Maldonado Serrano, Orlando | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, ORLANDO | DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| Maldonado Serrano, Ruben | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, RUFINO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, TOMASA | ADDRESS ON FILE | | | | | | | |
| Maldonado Serrano, Xiomara | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SERRANO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| Maldonado Sierra, Angel L | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIERRA, HILDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Maldonado Sierra, Juan J | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIERRA, KAREM Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO SIERRA, REIMUN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIERRA, RUBER | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIERRA, RUTH | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIGURANI, DAISY | ADDRESS ON FILE | | | | | | | |
| MALDONADO SIMMONS, GLORIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SKENETT, OMAR A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOBERAL, NURI SABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOBERAL, RUTH M | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOLANO, YARISSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOSIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Soto, Armando | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Maldonado Soto, Christian | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, DIMARY | ADDRESS ON FILE | | | | | | | |
| Maldonado Soto, Elvin | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, LENNIE | ADDRESS ON FILE | | | | | | | |
| Maldonado Soto, Lilliam Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, LUDOVINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, MARLENE | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, ONIX | ADDRESS ON FILE | | | | | | | |
| Maldonado Soto, Onix | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO, XAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTO,AIDA E. | ADDRESS ON FILE | | | | | | | |
| Maldonado Sotom, Virgilio E | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTOMAYOR, AMELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SOTOMAYOR, MIRLA | ADDRESS ON FILE | | | | | | | |
| MALDONADO STGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUAREZ, ARARAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUAREZ,MARIEMER | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUSTACHE, MELISSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO SUTTER, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TAPIA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| MALDONADO TAYLOR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TELLADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TERRON MD, FERDINANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TIRADO, ELI | ADDRESS ON FILE | | | | | | | |
| Maldonado Tirado, Hiram | ADDRESS ON FILE | | | | | | | |
| MALDONADO TIRADO, MARISEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1405 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TIRADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Maldonado Tirado, Taurino | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOLEDO, KEISHA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOLENTINO, ISAMARY | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRENS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, AGDEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Agdel Y | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Alfred | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Annievette | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Ciro | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Danury | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ELBA MATILDE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ELSIE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, FELIX X | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, German M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, IRIS L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO TORRES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JAMIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JAYSON | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Juan I | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, LIXSAMARIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, LOURDES DE S | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MARICELLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MARTA M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, NIKOLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, NILDA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, NIXA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ROY A | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, SAUDHY | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Vilma I | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Maldonado Torres, Yadira | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, YALITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | | |
| MALDONADO TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRAVIESO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRAVIESO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRINIDAD, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRINIDAD, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRINIDAD, DERQUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRINIDAD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRINIDAD, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO TUA, ANA E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO TUFINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO URBINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO URBINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO URDAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO URDAZ, YAISKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALDES, ADELYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALDES,MARTIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALEDON, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, CESAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, DYANN M | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, GLORYANCER | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, VANESSA F | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALENTIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALLEJO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALLEJO, NANCY | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALLELLANES, JOSE M | ADDRESS ON FILE | | | | | | | |
| MALDONADO VALLES, MIRKA | ADDRESS ON FILE | | | | | | | |
| Maldonado Valline, Hector F | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARELA, EVA H. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARELA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, ELENA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, JANET | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Vargas, Josue | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VARGAS, NIVIA J | ADDRESS ON FILE | | | | | | | |
| Maldonado Varona, Luis F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Maldonado Vazquez, Ana L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, ANN M. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, MILTON L | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Maldonado Vazquez, Wanda | ADDRESS ON FILE | | | | | | | |
| Maldonado Vazquez, William | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, JHEISHA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, KAREN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, MERALIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA, SUE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VEGA,NEIZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1409 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, JOANELLY | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Maldonado Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Maldonado Velazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Maldonado Velez, Angel R | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, JOMEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| Maldonado Velez, Mayra | ADDRESS ON FILE | | | | | | | |
| Maldonado Velez, Nestor R. | ADDRESS ON FILE | | | | | | | |
| Maldonado Velez, Nicolas | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| MALDONADO VERA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VERA, HUGO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VICENTE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIDOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIDRO, IDALIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIERA, SORMARY | ADDRESS ON FILE | | | | | | | |
| Maldonado Vila, Radames | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILARO, NOLIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLAFANE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLAFANE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLALONGO, EMILIANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO VILLAMIL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLAMIL, HIRAM J | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLANUEVA, JULIO C | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLARINI, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLARINI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO VILLEGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO VINAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIRUET, LUZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIRUET, VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO VIRUET, YESENIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO WILFREDO, AYALA | ADDRESS ON FILE | | | | | | | |
| MALDONADO Y FERNANDEZ | PO BOX 79549 | | | | CAROLINA | PR | 00984 | |
| MALDONADO ZABALETA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO ZAMBRANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MALDONADO ZAMBRANA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MALDONADO ZAPATA, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| MALDONADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MALDONADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| MALDONADO ZEDA, ELYOD | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Maldonado, Alberto | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MALDONADO, EDGARDO S | ADDRESS ON FILE | | | | | | | |
| MALDONADO, EDNA IVELISS | ADDRESS ON FILE | | | | | | | |
| MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ELPIDIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, JO ANN | ADDRESS ON FILE | | | | | | | |
| MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MALDONADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO, JULIO D. | ADDRESS ON FILE | | | | | | | |
| MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| MALDONADO, LINDA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MALDONADO, MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MALDONADO, SHAWN | ADDRESS ON FILE | | | | | | | |
| MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, SIGFREDO G. | ADDRESS ON FILE | | | | | | | |
| MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1411 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MALDONADO,ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| MALDONADO,EVANGELINA | ADDRESS ON FILE | | | | | | | |
| MALDONADO,FELIX | ADDRESS ON FILE | | | | | | | |
| MALDONADO,JANETTE | ADDRESS ON FILE | | | | | | | |
| MALDONADO,MIGUEL | ADDRESS ON FILE | | | | | | | |
| MALDONADO,PABLO | ADDRESS ON FILE | | | | | | | |
| MALDONADO,VICTOR | ADDRESS ON FILE | | | | | | | |
| MALDONADO,WILFREDO | ADDRESS ON FILE | | | | | | | |
| MALDONADO,WILFREDO JR. | ADDRESS ON FILE | | | | | | | |
| MALDONADOBARRETO, PAULA | ADDRESS ON FILE | | | | | | | |
| MALDONADOBATTISTINI, NEIL | ADDRESS ON FILE | | | | | | | |
| MALDONADO-ESTREMERA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| MALDONADOMARTY, ANGELA | ADDRESS ON FILE | | | | | | | |
| MALDONADOQUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| Maldonado-Robles, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| MALDONADOSANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALDONADOVERDEJO, JOSE R | ADDRESS ON FILE | | | | | | | |
| MALDONDO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| MALDRID T MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MALEANE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MALEGRIAS CORPORATION | 28 CORONEL ST | | | | ISABELA | PR | 00662 | |
| MALEK MD, MICHEL | ADDRESS ON FILE | | | | | | | |
| MALEK MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MALÉN OSORIO LÓPEZ | ADDRESS ON FILE | | | | | | | |
| MALEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MALENA DELGADO SIERRA | ADDRESS ON FILE | | | | | | | |
| MALENA HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MALENA M. DELIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| MALENI RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| MALENY M COLLAZO VIDOT | ADDRESS ON FILE | | | | | | | |
| MALESPIN BERMUDEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| MALEZA EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| MALGOR & CIA | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| MALGOR & CIA | PO BOX 366 | | | | CATADO | PR | 00963 | |
| MALGOR & CIA | PO BOX 366 | | | | CATANO | PR | 00963 | |
| MALGOR & CO. , INC. | P. O. BOX 366 | | | | CATANO | PR | 00936-0366 | |
| MALHOTRA, KUNAL | ADDRESS ON FILE | | | | | | | |
| MALIERI COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MALIK MD , JACEK M | ADDRESS ON FILE | | | | | | | |
| MALINES LOPEZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| MALINES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALINES VASQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MALINOW MACEO, INGE | ADDRESS ON FILE | | | | | | | |
| MALINOW MACEO, IONA | ADDRESS ON FILE | | | | | | | |
| MALISSA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MALKY I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| MALKYS I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| MALLAR SANTOS, ZORA M | ADDRESS ON FILE | | | | | | | |
| MALLEY CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALLINCKRODT CARIBBEAN INC | AMELIA DISTRIBUTION CENTER | C/ DIANA FINAL EDIF. SONY SUITE 202 LOT45 | | | GUAYNABO | PR | 00968-8006 | |
| MALLINCKRODT CARIBE , INC. | P. O. BOX 71416 | | | | SAN JUAN | PR | 00936-0000 | |
| MALLOL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MALLOL RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| MALLOL RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MALLORQUIN LIBOY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MALMA I. TORO ORTIZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1412 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALMA L. TORO ORTIZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MALOFF SAIED, KALIL | ADDRESS ON FILE | | | | | | | |
| MALPASO SPORT MOTORCYCLE INC | PO BOX 869 | | | | AGUADA | PR | 00602 | |
| MALPICA ADORNO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MALPICA ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MALPICA CALDERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MALPICA CARTAGENA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| MALPICA COSME, TAZAILY | ADDRESS ON FILE | | | | | | | |
| MALPICA FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | | |
| MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | | |
| MALPICA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MALPICA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MALPICA LOZADA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MALPICA ORTIZ, VANESSA N | ADDRESS ON FILE | | | | | | | |
| MALPICA PADILLA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MALPICA RIVERA, BETZYANN | ADDRESS ON FILE | | | | | | | |
| MALPICA RIVERA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| Malpica Rivera, Moira I | ADDRESS ON FILE | | | | | | | |
| MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MALPICA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MALPICA ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MALPICA ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MALPICA RUBIO, IRIS | ADDRESS ON FILE | | | | | | | |
| MALPICA SALAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MALPICA SALGADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| MALPICA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MALPICA SANTANA, FRANCES | ADDRESS ON FILE | | | | | | | |
| MALPICA VELEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| MALPICA VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MALSONADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| MALTES COLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MALTES COLON, DENNISABEL | ADDRESS ON FILE | | | | | | | |
| MALTES LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MALTES MARTIR, ROSA | ADDRESS ON FILE | | | | | | | |
| MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | | |
| MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | | |
| MALTES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MALTES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MALTEZ CONCEPCION, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MALTIS RAINIERI MD, ANA F | ADDRESS ON FILE | | | | | | | |
| MALU MUNIZ LAW OFFICE | PO BOX 194942 | | | | SAN JUAN | PR | 00919-4942 | |
| MALU MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MALUBI E ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| MALUGIN SOTO, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| MALVE ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| MALVET SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | | |
| MALVET SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MALVIN ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| MALVIN CABRERA OJEDA | ADDRESS ON FILE | | | | | | | |
| MALVIN MOLINA LABOY | ADDRESS ON FILE | | | | | | | |
| MALVIN PAUL FARINACCI | ADDRESS ON FILE | | | | | | | |
| MALWAREBYTES INC | 3979 FREEDOM CIRCLE | 12 FLOOR | | | SANTA CLARA | CA | 95054 | |
| MALYRIS CRUZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MAMANI COLLATUPA, CATALINA | ADDRESS ON FILE | | | | | | | |
| MAMANI MULLISACA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MAMBRU TAVAREZ PC, VILMANIA | ADDRESS ON FILE | | | | | | | |
| MAMERY MUNOZ, GRICEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAMI RECORDS INC | 445 CALLE 8 E | APT 2C | | | SAN JUAN | PR | 00926 | |
| MAMMOLINA CENTRO CREATIVO MONTESSORI | CAMINO LOS ROMEROS KM.1 HM. 1.8 SECTOR CAMITO BAJ | | | | SAN JUAN | PR | 00921 | |
| MAMMOLINA INC | PO BOX 9021445 | | | | SAN JUAN | PR | 00902-1445 | |
| MAMMONE ALOI, GESUALDA | ADDRESS ON FILE | | | | | | | |
| MAN CHUN CHAN | ADDRESS ON FILE | | | | | | | |
| MAN, LLC | PMB 195 LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| MANA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| MANA HOME, ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| MANAGEMENT ADMINISTRATION SEEVICES COR | AVE. MUNOZ RIVERA 894 SUITE 201 | | | | SAN JUAN | PR | 00927-0000 | |
| MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUÑOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| MANAGEMENT ADVISORY SERVICES | PO BOX 81151 | | | | WELLESLEY HILL | MC | 02181-0001 | |
| MANAGEMENT AND COMPUTER ASSOC INC | PO BOX 360440 | | | | SAN JUAN | PR | 00936 | |
| MANAGEMENT AND TECH CONS GROUP INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 221 | | | SAN JUAN | PR | 00927 | |
| MANAGEMENT ASSISTANCE SERV INC | GPO BOX AD | | | | SAN JUAN | PR | 00936 | |
| MANAGEMENT CONCEPTS INC | 8230 LEESBURG | SUITE 800 | | | VIENNA | VA | 22182 | |
| MANAGEMENT CONSULTAN & COMPUTER SERV | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| Management Consultants & Computer Servic | P.O. Box 11967 | | | | San Juan | PR | 00922-0000 | |
| MANAGEMENT CONSULTING PROFESSIONAL ALL | URB ANTILLANA | 9 CALLE B | | | TRUJILLO ALTO | PR | 00976-4048 | |
| MANAGEMENT INTEGRATED SOLUTIONS CORP | P O BOX 194000 PMB 279 | | | | SAN JUAN | PR | 00919-4000 | |
| MANAGEMENT INTEGRATED SOLUTIONS CORP. | PMB 279 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| MANAGEMENT TEMPORARY AND CONTRACT | EMPLOYMENT SERVICE INC | PO BOX 192392 | | | SAN JUAN | PR | 00919 | |
| MANAGEMENT, CONSULTANT & COMPUTER SER | MCCS/BCO. POPULAR DE PR | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| MANANA DE VELAZQUEZ MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| MANANGELY MERCED CINTRON | PO BOX 1506 | | | | ARROYO | PR | 00714 | |
| MANANTIAL DE VIDA INC | HC 5 BOX 107912 | | | | MOCA | PR | 00676 | |
| MANATEE ECO RESORT INC | BOX 336 | | | | SALINAS | PR | 00751 | |
| MANATEE MEMORIAL HOSPITAL | 405 ST PETERSBURG DR E STE 6 | 206 2ND ST E | | | OLDSMARON | FL | 34677 | |
| MANATI ANESTHESIA ASSOCIATES | PO BOX 484 | | | | MANATI | PR | 00674-0484 | |
| MANATI AUTO CORP. & BMW FINANCIAL SERVIC | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MANATI CPR TRAINING CENTER INC | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| MANATI HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| MANATI VETERINARY CLINIC/CARLOS RIVERA | BO CANTERA 59 | CARR 2 KM 44.2 | | | MANATI | PR | 00674 | |
| MANATI VISUAL CENTER | ATT DR ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | MANATI | PR | 00674 | |
| MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 10 | | | MANATI | PR | 00674 | |
| MANATI VISUAL INC | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| MANATI VISUAL INC. | J-12 ELLIOT VELEZ | URB ATENAS | | | MANATI | PR | 00674 | |
| MANATOU GODREAU, JOSE | ADDRESS ON FILE | | | | | | | |
| MANAUTOU HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| MANAUTOU HERNANDEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MANAUTOU SANTIAGO, DELFINA | ADDRESS ON FILE | | | | | | | |
| MANCEBO AQUINO, HAIFA | ADDRESS ON FILE | | | | | | | |
| MANCEBO AQUINO, HUGALYS | ADDRESS ON FILE | | | | | | | |
| MANCEBO CORNIEL, HUGO | ADDRESS ON FILE | | | | | | | |
| MANCEBO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MANCEBO PAREDES, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| MANCERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MANCERA PAREDES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| MANCHARLINE SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANCHENO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MANCHESTER COMMUNITY HEALTH CENTER | 145 HOLLIS STREET | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES STREET | | | | MANCHESTER | CT | 06040-4188 | |
| MANCHESTER MENTAL HEALTH | MEDICAL RCDS DIRECTOR | 401 CYPRESS ST | | | MANCHESTER | NH | 03103 | |
| MANCHESTER TRADE LTD | 1710 RHODE ISLAND AVENUE | NW SUITE 300 | | | WASHINGTON | DC | 20036 | |
| MANCHUR ORTEGA, MARCUS | ADDRESS ON FILE | | | | | | | |
| MANCHUR ORTEGA, MELISSA A. | ADDRESS ON FILE | | | | | | | |
| MANCINO ENTERPRISES, INC. | PO BOX 22623 | | | | FT. LAUD | FL | 33335-2623 | |
| MANDACHESCU, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MANDARIN LIBRARY AUTOMATION | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1414 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANDARIN PUERTO RICO INC | PO BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| MANDE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MANDES ALICEA, LISBEA | ADDRESS ON FILE | | | | | | | |
| MANDES DAVILA, NILDA Y | ADDRESS ON FILE | | | | | | | |
| MANDES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Mandes Fantauzzi, Heriberto | ADDRESS ON FILE | | | | | | | |
| MANDES LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Mandes Padro, Richard  -  AA Catering | PMB 102 390 | | | | CAROLINA | PR | 00987 | |
| MANDES PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| MANDES SQUIABRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| MANDES VAZQUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| MANDEZ DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| Mandez Rodriguez, Michelle M. | ADDRESS ON FILE | | | | | | | |
| MANDIA AYALA, REBECCA | ADDRESS ON FILE | | | | | | | |
| MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MANDIA LUGO, REY | ADDRESS ON FILE | | | | | | | |
| MANDRIOTA, LIZET | ADDRESS ON FILE | | | | | | | |
| MANDRY BONILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MANDRY PAGAN MD, ROCIO C | ADDRESS ON FILE | | | | | | | |
| MANDRY PAGAN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MANDULEY RODRIGUEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| MANDY CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| MANDY R CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| MANEIRO COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANES HORTA MD, RAUL B | ADDRESS ON FILE | | | | | | | |
| MANES HORTA, RAUL | ADDRESS ON FILE | | | | | | | |
| MANES MACIAS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| MANFREDDY MADERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| MANFREDI LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| MANFREDI NEGRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| MANFREDI RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Manfredi Rivera, Jorge J | ADDRESS ON FILE | | | | | | | |
| MANFREDI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MANFREDI SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MANFREDO JUSINO CORDERO | ADDRESS ON FILE | | | | | | | |
| MANFREDY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MANFREDY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MANFREDY MAYORAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| Manfredy Perez, Blas | ADDRESS ON FILE | | | | | | | |
| MANFREDY RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| MANFREDY RAMOS, OMAR C. | ADDRESS ON FILE | | | | | | | |
| MANFREDY RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MANFREDY RODRIGUEZ, CONRADO | ADDRESS ON FILE | | | | | | | |
| MANFREDY RODRIGUEZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| MANFREDY RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MANFREDY RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Manfredy Rodriguez, Norma I | ADDRESS ON FILE | | | | | | | |
| MANFREDY RODRIGUEZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| MANFREDY, SANTOS | ADDRESS ON FILE | | | | | | | |
| MANGANIELLO DE RODRIGUEZ, SYLVANANA | ADDRESS ON FILE | | | | | | | |
| MANGAT MD, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| MANGIA PASTOR, DONALD M | ADDRESS ON FILE | | | | | | | |
| MANGIA PASTOR,DEBORAH R. | ADDRESS ON FILE | | | | | | | |
| MANGINI GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| MANGINI GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Mangome Alfonso, Marisel | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1415 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mangome Otero, Juan L | ADDRESS ON FILE | | | | | | | |
| Mangome Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| MANGOME SENATI, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MANGUAL ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MANGUAL ALBERT, MARIA M | ADDRESS ON FILE | | | | | | | |
| MANGUAL ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MANGUAL ALMODOVAR, MANUELA Z | ADDRESS ON FILE | | | | | | | |
| MANGUAL AMADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MANGUAL AQUINO, YANELVA | ADDRESS ON FILE | | | | | | | |
| MANGUAL ARMADA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| MANGUAL BENITEZ, DOCTIVO | ADDRESS ON FILE | | | | | | | |
| MANGUAL BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MANGUAL BONILLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MANGUAL BONILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| MANGUAL BOYET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MANGUAL BRILLON, CALEB | ADDRESS ON FILE | | | | | | | |
| MANGUAL CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| MANGUAL CALO, NORMA | ADDRESS ON FILE | | | | | | | |
| MANGUAL CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL CARDONA, OLGA | ADDRESS ON FILE | | | | | | | |
| MANGUAL CARRASQUILLO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MANGUAL CARTAGENA, ELISA | ADDRESS ON FILE | | | | | | | |
| MANGUAL CASANOVA MD, TERESITA | ADDRESS ON FILE | | | | | | | |
| Mangual Castellar, Hilda E. | ADDRESS ON FILE | | | | | | | |
| Mangual Castellar, Josue D | ADDRESS ON FILE | | | | | | | |
| MANGUAL CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MANGUAL COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MANGUAL CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| Mangual Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | | |
| MANGUAL CORDERO MD, EFREN E | ADDRESS ON FILE | | | | | | | |
| MANGUAL CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MANGUAL CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MANGUAL CRUZ, CIARELIS | ADDRESS ON FILE | | | | | | | |
| MANGUAL CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MANGUAL CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MANGUAL CRUZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| MANGUAL CRUZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| MANGUAL CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | | |
| MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | | |
| MANGUAL CUSTODIO, MILYSEN | ADDRESS ON FILE | | | | | | | |
| MANGUAL DE JESUS, LUZ A | ADDRESS ON FILE | | | | | | | |
| MANGUAL DE JESUS, SERGIO | ADDRESS ON FILE | | | | | | | |
| MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| MANGUAL DE LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| MANGUAL DE LEON, JUANA M. | ADDRESS ON FILE | | | | | | | |
| MANGUAL DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| MANGUAL DEL TORO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| MANGUAL DEL VALLE, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| MANGUAL DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Mangual Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| MANGUAL DIAZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| MANGUAL DIAZ, LIZ B. | ADDRESS ON FILE | | | | | | | |
| MANGUAL DíAZ, LIZ BRENDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| MANGUAL DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MANGUAL DIAZ, NORA | ADDRESS ON FILE | | | | | | | |
| MANGUAL DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MANGUAL DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANGUAL DIAZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MANGUAL DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MANGUAL FELIU, JOHANA | ADDRESS ON FILE | | | | | | | |
| MANGUAL FERNANDINI, ILEANA | ADDRESS ON FILE | | | | | | | |
| MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | | |
| MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | | |
| MANGUAL FERNANDINI, MARTA I | ADDRESS ON FILE | | | | | | | |
| MANGUAL FERREIRA, LUISA | ADDRESS ON FILE | | | | | | | |
| MANGUAL FIGUEROA, AHMED | ADDRESS ON FILE | | | | | | | |
| MANGUAL FIGUEROA, AHMED FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Mangual Figueroa, Luis A. | ADDRESS ON FILE | | | | | | | |
| MANGUAL FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MANGUAL FORESTIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MANGUAL FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL FUENTES, RIMARYS | ADDRESS ON FILE | | | | | | | |
| MANGUAL FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MANGUAL GASTON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MANGUAL GONZALEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Mangual Gonzalez, Eliel | ADDRESS ON FILE | | | | | | | |
| MANGUAL GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MANGUAL GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MANGUAL GUILBE, JOSE M | ADDRESS ON FILE | | | | | | | |
| MANGUAL HERNANDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MANGUAL HERNANDEZ, CASAR AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MANGUAL HERNANDEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| MANGUAL HERNANDEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| MANGUAL HIRALDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MANGUAL HIRALDO,IVELISSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL LABORDE, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| MANGUAL LACOUT, ISABEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL LACUT, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| MANGUAL LASANTA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| MANGUAL LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MANGUAL LOPEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| MANGUAL LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MANGUAL MANGUAL, ANNA V | ADDRESS ON FILE | | | | | | | |
| MANGUAL MANGUAL, JAN F. | ADDRESS ON FILE | | | | | | | |
| Mangual Mangual, Jose | ADDRESS ON FILE | | | | | | | |
| MANGUAL MANGUAL, LUMY | ADDRESS ON FILE | | | | | | | |
| MANGUAL MANGUAL, MARTA I | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARCUCCI, CARMEN | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARCUCCI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Mangual Marcucci, Jesus M | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARQUEZ, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Mangual Martinez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| Mangual Martinez, Hector M | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MANGUAL MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| MANGUAL MEDINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL MELENDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANGUAL MENCHACA, MARISEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL MENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MANGUAL MERCADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MANGUAL MIRANDA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| MANGUAL MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL MOLINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL MONTANEZ, ZOILA E | ADDRESS ON FILE | | | | | | | |
| MANGUAL MONZON, SHEILA | ADDRESS ON FILE | | | | | | | |
| MANGUAL MONZON, TANIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL MORALES, ANNIE | ADDRESS ON FILE | | | | | | | |
| MANGUAL MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| MANGUAL MORALES, JAVIER O | ADDRESS ON FILE | | | | | | | |
| MANGUAL MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| MANGUAL NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MANGUAL NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MANGUAL OFFICE CLEANING SERVICE INC | BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| MANGUAL OFFICE Y/O BANCO DES ECO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| MANGUAL ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MANGUAL ORTIZ, DEANNE M. | ADDRESS ON FILE | | | | | | | |
| MANGUAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| MANGUAL PABON, DORIAN | ADDRESS ON FILE | | | | | | | |
| MANGUAL PADRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MANGUAL PAGAN, GERARDO R | ADDRESS ON FILE | | | | | | | |
| MANGUAL PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| MANGUAL PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MANGUAL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MANGUAL PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Mangual Pinero, Carmen | ADDRESS ON FILE | | | | | | | |
| MANGUAL PSYCHIATRIC SERVICES | PO BOX 660 | | | | BOQUERON | PR | 00622 | |
| MANGUAL PSYCHIATRIC SEVICE | PO BOX 660 | | | | CABO ROJO | PR | 00622 | |
| MANGUAL QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MANGUAL RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Mangual Ramos, Victor M | ADDRESS ON FILE | | | | | | | |
| MANGUAL REVERON, LUIS | ADDRESS ON FILE | | | | | | | |
| Mangual Reveron, Luis D | ADDRESS ON FILE | | | | | | | |
| MANGUAL REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| MANGUAL REYES,IRIS M | ADDRESS ON FILE | | | | | | | |
| MANGUAL RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Mangual Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| MANGUAL RIVERA, ALMA M | ADDRESS ON FILE | | | | | | | |
| MANGUAL RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| MANGUAL RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| MANGUAL RIVERA, ISABELO | ADDRESS ON FILE | | | | | | | |
| MANGUAL RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MANGUAL RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Mangual Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| Mangual Rodriguez, Erick | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, GEORMARIE | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, IRIS RAMONA | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, MANUEL I. | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 1418 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANGUAL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MANGUAL RODZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL ROJAS, EMILIANO | ADDRESS ON FILE | | | | | | | |
| MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | | |
| MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | | |
| MANGUAL ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| Mangual Rosado, Sergio | ADDRESS ON FILE | | | | | | | |
| Mangual Rosado, William | ADDRESS ON FILE | | | | | | | |
| MANGUAL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| Mangual Rotger, Angel L | ADDRESS ON FILE | | | | | | | |
| MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | | |
| MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | | |
| MANGUAL RUIZ, NAOMI R | ADDRESS ON FILE | | | | | | | |
| MANGUAL RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MANGUAL SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MANGUAL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MANGUAL SANCHEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| MANGUAL SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| MANGUAL SANCHEZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| MANGUAL SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MANGUAL SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| MANGUAL SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL SEPULVEDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MANGUAL SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| MANGUAL SOTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MANGUAL SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MANGUAL TORRES, JOFRE | ADDRESS ON FILE | | | | | | | |
| MANGUAL TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Mangual Torres, Julio A | ADDRESS ON FILE | | | | | | | |
| MANGUAL TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| MANGUAL TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MANGUAL UGARTE, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, IRIS W | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MANGUAL VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MANGUAL VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MANGUAL VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MANGUAL WILLIAMS, ANA N | ADDRESS ON FILE | | | | | | | |
| MANGUAL WILLIAMS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MANGUAL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| MANGUAL'S OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| MANGUAL'S OFFICE CLEANING SERVICE INC. | P O BOX 2527 | | | | GUAYNABO | PR | 00969 | |
| MANGUAL'S OFFICE CLEANING SERVICES, INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 | |
| MANGUAL'S OFFICE CLEANING SERVICES, INC | Y BANCO DE DESARROLLO ECONMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| MANGUAL'S OFFICE SERVICE | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| MANGUINURI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Mangutou Hernandez, Jose F | ADDRESS ON FILE | | | | | | | |
| MANHATTAN FOOT CARE | 347 5TH AVE | | | | NEW YORK | NY | 10016 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN NATIONAL LIFE INSURANCE CO | PO BOX 5416 | | | | CINCINNATI | OH | 45201-5416 | |
| MANHATTAN NEUROSURGICAL ASSOCIATED | 8413 13TH AVENUE | | | | BROOKLYN | NY | 11228 | |
| MANHATTAN PSYCHIATRIC CENTER | 600 E 125TH ST | | | | NEW YORK | NY | 10035 | |
| MANHEIM CARIBBEAN | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MANIEL E LUNA LABOY | ADDRESS ON FILE | | | | | | | |
| MANITAS DE ANGEL INC | PO BOX 5057 | | | | CAGUAS | PR | 00725 | |
| MANITAS DE SEDA | ADDRESS ON FILE | | | | | | | |
| MANJAREZ CARRION, ELENA J | ADDRESS ON FILE | | | | | | | |
| MANJARREZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MANJUNATH MD, RAJINI | ADDRESS ON FILE | | | | | | | |
| MANLEY ROLON, RANDY | ADDRESS ON FILE | | | | | | | |
| MANLEY VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| Mann Cotto, Leslie | ADDRESS ON FILE | | | | | | | |
| MANN DANIEL | ADDRESS ON FILE | | | | | | | |
| MANNAM MD , ARJUNA P | ADDRESS ON FILE | | | | | | | |
| MANNIX TRANSMISSIONS INC | PO BOX 764 | | | | FAJARDO | PR | 00738 | |
| MANNIX X NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MANNY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MANNY S CULINARY ART CATERING SERVICE | APARTADO 229 | | | | NARANJITO | PR | 00719 | |
| MANNYS BLOCK | CIUDAD JARDIN DE BAIROA | 210 CALLE GERONA | | | CAGUAS | PR | 00727-1362 | |
| MANNY'S CULINARY ART Y/O | MANUEL MORALES ORTEGA | APT 229 | | | NARANJITO | PR | 00719 | |
| MANOELA DEL P MADERA NATAL | ADDRESS ON FILE | | | | | | | |
| MANOELLA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MANOHAR PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MANOLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| MANOLIN CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANOLIN FERNANDEZ GIMENEZ | ADDRESS ON FILE | | | | | | | |
| MANOLIN FUNERAL HOME | ESQ SAN ANTONIO | 500 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| MANOLIN FUNERAL HOME INC/ | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| MANOLIN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MANOLIN SERVICE STATION INC | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| MANOLO CINTRON SANTOS | ADDRESS ON FILE | | | | | | | |
| MANOLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MANOLO TRAVIESO DBA TRAVIESO PRODUCTION | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| MANOLOCK SERVICE | RR 5 BOX 8695 | | | | BAYAMON | PR | 00956 | |
| MANOLO'S CLEANERS | METROPOLITAN SHOPPING CENTER | | | | HATO REY | PR | 00100 | |
| MANOLOS PAN & DELI | VILLA TURABO | M 14 AVE GAUTIER | | | CAGUAS | PR | 00725 | |
| MANOLY PONCE HERRERA | ADDRESS ON FILE | | | | | | | |
| MANON A BARRERAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MANON AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| MANON AQUINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MANON AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MANON BERROA, EULALIO | ADDRESS ON FILE | | | | | | | |
| MANON JIRAU, JOEL R | ADDRESS ON FILE | | | | | | | |
| MANON MANON, JOHANNA KARINA | ADDRESS ON FILE | | | | | | | |
| MANON MARTINEZ, LOREZ | ADDRESS ON FILE | | | | | | | |
| MANON MARTINEZ, YASMIR | ADDRESS ON FILE | | | | | | | |
| MANON RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MANON, JOSE A | ADDRESS ON FILE | | | | | | | |
| MANOSA PEREZ, PURA | ADDRESS ON FILE | | | | | | | |
| MANOSALVAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| MANPOWER INC | 650 MUNOZ RIVERA AVE SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| MANRIQUE GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| MANRIQUE HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MANRIQUE ROSELLO, IRMA | ADDRESS ON FILE | | | | | | | |
| MANSIER, SYLVAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANSILLA MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MANSILLA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| MANSILLA QUINONES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MANSILLA RIVERA, KEIMARA | ADDRESS ON FILE | | | | | | | |
| MANSILLA SOTO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| MANSILLA SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MANSILLA, PAOLA | ADDRESS ON FILE | | | | | | | |
| MANSION,CANCHA BAJO TECHO MASION DEL SU | ADDRESS ON FILE | | | | | | | |
| MANSIONES COMMUNITY ASSOCIATION INC | MANSIONES DE CABO ROJO | 153 CALLE PLAYA | | | CABO ROJO | PR | 00623-8943 | |
| MANSIONES DE HACIENDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MANSO BORGES, EDDIE | ADDRESS ON FILE | | | | | | | |
| Manso Calcano, Dania L. | ADDRESS ON FILE | | | | | | | |
| MANSO CALCAÑO, DIANA | LCDO. FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| MANSO CALDERON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MANSO CALDERON, LISANDRO | ADDRESS ON FILE | | | | | | | |
| MANSO CASANOVA OLGA IVETTE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| Manso Casanova, Julio E | ADDRESS ON FILE | | | | | | | |
| MANSO CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MANSO CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| MANSO CORTES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MANSO DAVILA, GERSON N | ADDRESS ON FILE | | | | | | | |
| MANSO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MANSO DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| MANSO DOMINGUEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| MANSO DOMINGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Manso Escobar, Nancy | ADDRESS ON FILE | | | | | | | |
| Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| MANSO FALU, WANDA I | ADDRESS ON FILE | | | | | | | |
| MANSO FUENTES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANSO FUENTES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Manso Hernandez, Omar J | ADDRESS ON FILE | | | | | | | |
| MANSO MARQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MANSO MARTIR, MIGUEL X | ADDRESS ON FILE | | | | | | | |
| MANSO MATOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| MANSO MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MANSO NIEVES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MANSO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MANSO OSORIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MANSO PACHECO, SAUL | ADDRESS ON FILE | | | | | | | |
| MANSO PENALOZA, LERIS Y | ADDRESS ON FILE | | | | | | | |
| MANSO PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MANSO PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, LIZZETTE B | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, MYRTA A | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, NESTOR M | ADDRESS ON FILE | | | | | | | |
| MANSO RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| MANSO ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | | |
| MANSO ROSARIO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| MANSO SANJURJO, TERESA | ADDRESS ON FILE | | | | | | | |
| MANSO SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1421 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANSO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| MANSO SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |
| MANSO SERRANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MANSO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MANSO VALDES, MARIA T | ADDRESS ON FILE | | | | | | | |
| MANSO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MANSO VERDEJO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MANSO WALKER, JUANA | ADDRESS ON FILE | | | | | | | |
| MANSOS BATTERY AUTO PARTS | PONCE DE LEON 1470 SEC EL CINCO | | | | RIO PIEDRAS | PR | 00926 | |
| MANSUR ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Mansur Ramos, David A | ADDRESS ON FILE | | | | | | | |
| Mansur Ramos, Guillermo | ADDRESS ON FILE | | | | | | | |
| MANTARRAYA BUSINESS DEVELOPMENT | LAGOMAR BLDG | 857 AVE P DE LEON | | | SAN JUAN | PR | 00907 | |
| MANTECON LANZA, ESTHER E | ADDRESS ON FILE | | | | | | | |
| MANTEIGA GONZALEZ, ADIELA | ADDRESS ON FILE | | | | | | | |
| MANTEKA CORPORATION | OCEAN PARK | 2018 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| MANTIC CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| MANTILLA CALVENTE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MANTILLA CARDONA, AIDA A | ADDRESS ON FILE | | | | | | | |
| MANTILLA CARRION, CELIA | ADDRESS ON FILE | | | | | | | |
| MANTILLA CASTILLO,ISRAEL | ADDRESS ON FILE | | | | | | | |
| MANTILLA CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MANTILLA DURAN, NILDA A | ADDRESS ON FILE | | | | | | | |
| MANTILLA DURAND, HECTOR | ADDRESS ON FILE | | | | | | | |
| MANTILLA FELICIANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| MANTILLA GONZALEZ, YOEMI | ADDRESS ON FILE | | | | | | | |
| Mantilla Lamela, Felicita | ADDRESS ON FILE | | | | | | | |
| MANTILLA LOZADA, JULIO | ADDRESS ON FILE | | | | | | | |
| MANTILLA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MANTILLA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MANTILLA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MANTILLA NAZARIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| MANTILLA NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| MANTILLA NUNEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MANTILLA OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MANTILLA PEREZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| MANTILLA RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| MANTILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MANTILLA SIBERIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MANTILLA SOTO, MARIA G | ADDRESS ON FILE | | | | | | | |
| MANTILLA VARGAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Mantilla Vazquez, Elvia M | ADDRESS ON FILE | | | | | | | |
| MANTILLA VILLAFANE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MANTIS CORPORATION | 1353 AVE LUIS VIGOREAUX PMB 114 | | | | GUAYNABO | PR | 00966-2715 | |
| MANUAL SHOP.COM.AR | | | | | | | | |
| MANUALIDADES SONIA INC | PO BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| MANUBAY MD LLC, JOHN M | ADDRESS ON FILE | | | | | | | |
| MANUEL A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A AYALA CASIANO | ADDRESS ON FILE | | | | | | | |
| MANUEL A BAERGA RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL A BARALT MASINI | ADDRESS ON FILE | | | | | | | |
| MANUEL A BENITEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MANUEL A BERMEJO DECLET | ADDRESS ON FILE | | | | | | | |
| MANUEL A BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MANUEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL A BETANCOURT AVILES | ADDRESS ON FILE | | | | | | | |
| MANUEL A BORGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A BORRAS SOTO | ADDRESS ON FILE | | | | | | | |
| MANUEL A BRIGNONI ROMAN | ADDRESS ON FILE | | | | | | | |
| MANUEL A CINTRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| MANUEL A CLAVELL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A COLON SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| MANUEL A CORREA OCANA | ADDRESS ON FILE | | | | | | | |
| MANUEL A CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| MANUEL A COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| MANUEL A DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A DURAN MIESES | ADDRESS ON FILE | | | | | | | |
| MANUEL A ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| MANUEL A FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A FRAU CATASUS | ADDRESS ON FILE | | | | | | | |
| MANUEL A GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| MANUEL A GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| MANUEL A GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| MANUEL A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MANUEL A GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| MANUEL A GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A GUAL MEJIAS | ADDRESS ON FILE | | | | | | | |
| MANUEL A GUZMAN NATAL | ADDRESS ON FILE | | | | | | | |
| MANUEL A HUERTAS CARDENAS | ADDRESS ON FILE | | | | | | | |
| MANUEL A IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A ISSHAC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL A JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MANUEL A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MANUEL A MANZANO YATES | ADDRESS ON FILE | | | | | | | |
| MANUEL A MARRERO | ADDRESS ON FILE | | | | | | | |
| MANUEL A MARRERO | ADDRESS ON FILE | | | | | | | |
| MANUEL A MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL A MELLADO DELGADO | ADDRESS ON FILE | | | | | | | |
| MANUEL A MERCADO C S P | PO BOX 853 | | | | ARECIBO | PR | 00613 | |
| MANUEL A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | | |
| MANUEL A MONTERO TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL A MONTIJO MATOS | ADDRESS ON FILE | | | | | | | |
| MANUEL A MORALES BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL A MORELL CASTRO | ADDRESS ON FILE | | | | | | | |
| MANUEL A MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MANUEL A NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A NUNEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A NUNEZ ARAGUNDE | ADDRESS ON FILE | | | | | | | |
| MANUEL A OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MANUEL A ORTIZ DBA MO TECHNOLOGY GROUP | 24 SECTOR EL COCO | | | | JUNCOS | PR | 00777 | |
| MANUEL A ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| MANUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL A OTERO RIVAS | ADDRESS ON FILE | | | | | | | |
| MANUEL A PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A PAREDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1423 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL A QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL A QUINONES | ADDRESS ON FILE | | | | | | | |
| MANUEL A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A REY ROLON | ADDRESS ON FILE | | | | | | | |
| MANUEL A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| MANUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A RIVERA RENTA | ADDRESS ON FILE | | | | | | | |
| MANUEL A RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| MANUEL A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MANUEL A ROMERO MONTES | ADDRESS ON FILE | | | | | | | |
| MANUEL A ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| MANUEL A ROSARIO RIVERO | ADDRESS ON FILE | | | | | | | |
| MANUEL A RUBERT SOTO | ADDRESS ON FILE | | | | | | | |
| MANUEL A SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A SIACA ARROYO | ADDRESS ON FILE | | | | | | | |
| MANUEL A SOCORRO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A TOLEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| MANUEL A URDAZ LAMPON | ADDRESS ON FILE | | | | | | | |
| MANUEL A VARGAS TIRU | ADDRESS ON FILE | | | | | | | |
| MANUEL A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL A VELEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MANUEL A VIDAL | ADDRESS ON FILE | | | | | | | |
| MANUEL A VILLANUEVA CACERES | ADDRESS ON FILE | | | | | | | |
| MANUEL A. CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL A. CRESPO MATOS | LCDO. EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS | STE. 201 | SAN JUAN | PR | 00918 | |
| MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| MANUEL A. LOPEZ CABANAS | ADDRESS ON FILE | | | | | | | |
| MANUEL A. LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL A. MORELL CASTRO | ADDRESS ON FILE | | | | | | | |
| MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL A. RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| MANUEL A. TORRES REYES | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| MANUEL A. TORRES REYES | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| MANUEL ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| MANUEL ACEVEDO ORAMA | ADDRESS ON FILE | | | | | | | |
| MANUEL AGOSTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL AGRAS FERRER/ MANUEL AGRAS | ADDRESS ON FILE | | | | | | | |
| MANUEL ALBERTO FERNOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL ALEJANDRO FERREIRA CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL ALEJANDRO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| MANUEL ALMONTE CASTRO | ADDRESS ON FILE | | | | | | | |
| MANUEL ALVAREZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL ANGEL GUZMAN JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| MANUEL ANTONIO ANGUITA ALVARADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL ANTONIO KELLER AYBAR | ADDRESS ON FILE | | | | | | | |
| MANUEL ANTONIO KELLER AYBAR | ADDRESS ON FILE | | | | | | | |
| MANUEL ANTONIO LEON AYALA | ADDRESS ON FILE | | | | | | | |
| MANUEL ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MANUEL ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MANUEL ANTONIO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| MANUEL APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL AQUINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL AQUINO Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL ARROYO | ADDRESS ON FILE | | | | | | | |
| MANUEL ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| MANUEL ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL AYALA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL B QUIJANO AMADOR | ADDRESS ON FILE | | | | | | | |
| MANUEL B TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL B. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| MANUEL BADILLO ARCE | ADDRESS ON FILE | | | | | | | |
| MANUEL BAEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MANUEL BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| MANUEL BARROSO MOLINA | ADDRESS ON FILE | | | | | | | |
| MANUEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL BETANCOURT MARTELL | ADDRESS ON FILE | | | | | | | |
| MANUEL BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL BOGLIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL BOIGUES ESTEVES | ADDRESS ON FILE | | | | | | | |
| MANUEL BORRERO SIBERON | ADDRESS ON FILE | | | | | | | |
| MANUEL BOU, JOSE | ADDRESS ON FILE | | | | | | | |
| MANUEL BOU, LUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL BRACERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL BRANA LAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL BRAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CABAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| MANUEL CALDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL CALDERON CERAME | ADDRESS ON FILE | | | | | | | |
| MANUEL CALDERON TRUJILLO Y MARIA COLON | ADDRESS ON FILE | | | | | | | |
| MANUEL CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CAMACHO TOSADO | ADDRESS ON FILE | | | | | | | |
| MANUEL CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| MANUEL CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | |
| MANUEL CASAS CORDERO | ADDRESS ON FILE | | | | | | | |
| MANUEL CASELLAS JOVET | ADDRESS ON FILE | | | | | | | |
| MANUEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| MANUEL CHRISTIAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CINTRON | ADDRESS ON FILE | | | | | | | |
| MANUEL CIURO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL CLEMENTE LANZO | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON ANAYA | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON ELECTRICAL CORP | BO DUQUE | 1915 BO DUQUE | | | NAGUABO | PR | 00718 | |
| MANUEL COLON ELECTRICAL CORP | BO DUQUE | BZN 1915 | | | NAGUABO | PR | 00718 | |
| MANUEL COLON ELECTRICAL CORP. | BUZON 1915 , BARRIO DUQUE | | | | NAGUABO | PR | 00718-0000 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1425 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON LUGO | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL CONCEPCION/BORINQUEN MUSIC STUI | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| MANUEL CORDERO BAEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL COTTO REYES | ADDRESS ON FILE | | | | | | | |
| MANUEL CRESPO DAVILA | ADDRESS ON FILE | | | | | | | |
| MANUEL CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| MANUEL CRUZ CORREA-CARMEN M CARRASQUI | ADDRESS ON FILE | | | | | | | |
| MANUEL CRUZ MALDONADO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| MANUEL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CRUZ/ ANTONIO CRUZ/CARLOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL CRUZ/ IRAIDA CURET | ADDRESS ON FILE | | | | | | | |
| MANUEL D MONTALVO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| MANUEL D NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL D ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MANUEL D PAULINO | ADDRESS ON FILE | | | | | | | |
| MANUEL D PAULINO | ADDRESS ON FILE | | | | | | | |
| MANUEL D QUINONES RINALDI | ADDRESS ON FILE | | | | | | | |
| MANUEL D SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DE A MORALES/MORDYS CULINARY AR | ADDRESS ON FILE | | | | | | | |
| MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DE J HERNANDEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| MANUEL DE J MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MANUEL DE J MORALES, MANNYS CULINARY ART | ADDRESS ON FILE | | | | | | | |
| MANUEL DE J RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DE JESUS AQUINO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MANUEL DE JESUS CABAN QUILES | ADDRESS ON FILE | | | | | | | |
| MANUEL DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DE JESUS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MANUEL DE JESUS PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL DE JESUS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DE LA MATA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MANUEL DE LA PUEBLA FRANCO | ADDRESS ON FILE | | | | | | | |
| MANUEL DE LEMOS ZUAZAGA | ADDRESS ON FILE | | | | | | | |
| MANUEL DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| MANUEL DEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MANUEL DEL TORO | ADDRESS ON FILE | | | | | | | |
| MANUEL DELGADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ ESPINO | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ ESTERAS | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| MANUEL DJ MORALESDBAMANNY'S CULINARY A | PO BOX 229 | | | | NARANJITO | PR | 00719 | |
| MANUEL DJ VELEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| MANUEL E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL E ANDREU GARCIA | ADDRESS ON FILE | | | | | | | |
| MANUEL E AVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MANUEL E CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E CONDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL E ESTELA JOVE | ADDRESS ON FILE | | | | | | | |
| MANUEL E FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| MANUEL E FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E IZQUIERDO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MANUEL E MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E MORALES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E NET FERRER | ADDRESS ON FILE | | | | | | | |
| MANUEL E PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| MANUEL E PIMENTEL Y SANDRA RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL E RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MANUEL E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E SIVERIO DBA CONTRATISTA | DEL ATLANTICO | PO BOX 140894 | | | ARECIBO | PR | 00614-0894 | |
| MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| MANUEL E SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E VARELA CLASS | ADDRESS ON FILE | | | | | | | |
| MANUEL E. CAMACHO LEBRON | ADDRESS ON FILE | | | | | | | |
| MANUEL E. HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E. PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL E. SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| MANUEL E. SOLTERO DE CORRAL | ADDRESS ON FILE | | | | | | | |
| MANUEL EDUARDO ABRAN YAERA | LIC. FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| MANUEL ESAI RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MANUEL ESCASENA CANAS | ADDRESS ON FILE | | | | | | | |
| MANUEL F ARRAIZA REYES | ADDRESS ON FILE | | | | | | | |
| MANUEL F DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| MANUEL F GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL F MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL F ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL F SUAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| MANUEL F VILLAMIL LEBRON | ADDRESS ON FILE | | | | | | | |
| MANUEL F. ROSARIO ALOMAR | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ / MARIANA B FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ BUENO | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ PALMER | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ VAN CLEVE | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNANDEZ Y RUTH FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL FERNOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| MANUEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MANUEL FONSECA MARRERO | ADDRESS ON FILE | | | | | | | |
| MANUEL FORTY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL FRANCESCHINI MUNOZ | ADDRESS ON FILE | | | | | | | |
| MANUEL FRANCO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL FREIJE ARCE INC | BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | CAROLINA | PR | 00984 | |
| MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| MANUEL FREIJE ARCE INC | URB IND JARDINES DE CAROLINA | 7B CALLE A | | | CAROLINA | PR | 00984 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1427 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL G BARRETO AGUEIRA | ADDRESS ON FILE | | | | | | | |
| MANUEL G COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL G FREIRE ROSARIO | ADDRESS ON FILE | | | | | | | |
| MANUEL G HERNANDEZ OCANA | ADDRESS ON FILE | | | | | | | |
| MANUEL G PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL G. HERNÁNDEZ OCAÑA | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA | COND. LE MANS | OFIC. 402 | SAN JUAN | PR | 00918 | |
| MANUEL G. HERNÁNDEZ OCAÑA | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| MANUEL GARCIA CONZALEZ | JORGE MARTINEZ LUCIANOEMIL RODRIGUEZ ESC | 513 Juan J. Jimenez St. | | | San Juan | PR | 00918 | |
| MANUEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| MANUEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MANUEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL GARCIA RULLAN DBA MANUEL GARCIA | ALESSI 4 MONTE ALVERNIA | | | | GUAYNABO | PR | 00969 | |
| MANUEL GIBSON QUINTERO | ADDRESS ON FILE | | | | | | | |
| MANUEL GOMEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| MANUEL GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MANUEL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL GUERRA VALDES | ADDRESS ON FILE | | | | | | | |
| MANUEL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL GUZMAN ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| MANUEL GUZMAN ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| MANUEL GUZMÁN ARIZMENDI - 685-933 | LCDO. MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| MANUEL H SOTO SOLER | ADDRESS ON FILE | | | | | | | |
| MANUEL H VIANA GERMOSEN | ADDRESS ON FILE | | | | | | | |
| MANUEL HAWAYEK VALLECILLO | ADDRESS ON FILE | | | | | | | |
| MANUEL HENRIQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| MANUEL HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MANUEL HERNANDEZ OCANA | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 | A-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| MANUEL HERNÁNDEZ OCAÑA | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. | LOMAS VERDES | | Bayamón | PR | 00956 | |
| MANUEL HERNÁNDEZ OCAÑA | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| MANUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL HERRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL HERRERA SIVERIO Y/O EDISON ENERGY | ADDRESS ON FILE | | | | | | | |
| MANUEL HERRERO GRANADA | ADDRESS ON FILE | | | | | | | |
| MANUEL HOMY APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL HORTA PEREIRA | ADDRESS ON FILE | | | | | | | |
| MANUEL HUERTAS MARRERO | ADDRESS ON FILE | | | | | | | |
| MANUEL I DE VERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL I OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL I SANTIAGO AVILA | ADDRESS ON FILE | | | | | | | |
| MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| MANUEL IGARTUA ARBONA | ADDRESS ON FILE | | | | | | | |
| MANUEL J ANGLERO PACHECO | ADDRESS ON FILE | | | | | | | |
| MANUEL J BORRERO BOU | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1428 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL J CABALLER DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL J CEIDE AYALA | ADDRESS ON FILE | | | | | | | |
| MANUEL J CORDERO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MANUEL J CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| MANUEL J FABELO GOMEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL J FULLANA MORALES | ADDRESS ON FILE | | | | | | | |
| MANUEL J GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| MANUEL J GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| MANUEL J LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL J LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |
| MANUEL J MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| MANUEL J MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| MANUEL J MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| MANUEL J NUNEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| MANUEL J PRADERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL J RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL J RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| MANUEL J RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MANUEL J ROSA AVILES | ADDRESS ON FILE | | | | | | | |
| MANUEL J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL J SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL J TEJADA CABRERA | ADDRESS ON FILE | | | | | | | |
| MANUEL J TERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| MANUEL J. PÉREZ RODRÍGUEZ | POR DERECHO PROPIO | 414 CALLE HERMES | URB. DOS PINOS | | SAN JUAN | PR | 00923 | |
| MANUEL J. RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MANUEL JIMENEZ LAZALA | ADDRESS ON FILE | | | | | | | |
| MANUEL JUARBE QUINONES | ADDRESS ON FILE | | | | | | | |
| MANUEL JUNCO GARCIA & JOSE GOYCO AMADO | ADDRESS ON FILE | | | | | | | |
| MANUEL L ALVAREZ ANGELET | ADDRESS ON FILE | | | | | | | |
| MANUEL L GORBEA /THE TONER HOUSE | ADDRESS ON FILE | | | | | | | |
| MANUEL L IRAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL LARA RUIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL LARRAURI OLIVIERI | ADDRESS ON FILE | | | | | | | |
| MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MANUEL LARRIUZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| MANUEL LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| MANUEL LEDO Y MARIA DEL MONTE | ADDRESS ON FILE | | | | | | | |
| MANUEL LOPEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| MANUEL LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| MANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| MANUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MANUEL LOZADA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MANUEL LUGO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| MANUEL LUNA ESPADA | ADDRESS ON FILE | | | | | | | |
| MANUEL M. PEREZ REALTY & ASOC. | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| MANUEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| Manuel Maldonado Rodriguez | ADDRESS ON FILE | | | | | | | |
| MANUEL MALDONADO Y ROSA ELVIRA JONES | ADDRESS ON FILE | | | | | | | |
| MANUEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MARQUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| MANUEL MARQUEZ MARK | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| MANUEL MARRERO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTINEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTINEZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTINEZ MORAN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| MANUEL MARTÍNEZ MORÁN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| MANUEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTINEZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTINEZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| MANUEL MARTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MANUEL MASSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MANUEL MASSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MATOS RORIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MAYOR VALENZUELA | ADDRESS ON FILE | | | | | | | |
| MANUEL MEDIAVILLA INC | PO BOX 638 | | | | HUMACAO | PR | 00792 | |
| MANUEL MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MANUEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL MELENDEZ SELLA | ADDRESS ON FILE | | | | | | | |
| MANUEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| MANUEL MENDEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| MANUEL MENDOZA DELGADO | ADDRESS ON FILE | | | | | | | |
| MANUEL MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MERCED PINA | ADDRESS ON FILE | | | | | | | |
| MANUEL MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL MERELLO | ADDRESS ON FILE | | | | | | | |
| MANUEL MERELLO | ADDRESS ON FILE | | | | | | | |
| MANUEL MILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MINIER PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MIRANDA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| MANUEL MOLINA PARA ADRIAN MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| MANUEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL MUÑIZ CUMBA | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | STE. 17 | | SAN JUAN | PR | 00924-4586 | |
| MANUEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL MUNIZ PADIAL | ADDRESS ON FILE | | | | | | | |
| MANUEL MUNIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MANUEL MUNOZ HENRIQUEZ | LCDO. MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |
| MANUEL MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL NARVAEZ CORTEZ | LCDO. ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| MANUEL NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| MANUEL NEGRON ROCHE | ADDRESS ON FILE | | | | | | | |
| MANUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| MANUEL NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL NIEVES RIVAS | ADDRESS ON FILE | | | | | | | |
| MANUEL NUNEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1430 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| MANUEL O BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL O DE JESUS FERRER | ADDRESS ON FILE | | | | | | | |
| MANUEL O DE LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL O GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL O LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| MANUEL O MEDINA CASADO | ADDRESS ON FILE | | | | | | | |
| MANUEL O NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL O ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MANUEL O RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL OCACIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL OJEDA BATISTA | ADDRESS ON FILE | | | | | | | |
| MANUEL OQUENDO ROLDAN | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ BEY | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MANUEL OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| MANUEL P COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL P RODRIGUEZ VELASCO | ADDRESS ON FILE | | | | | | | |
| MANUEL P SEGARRA | ADDRESS ON FILE | | | | | | | |
| MANUEL PAGAN MORALES SUPET. TITULO 1 | ADDRESS ON FILE | | | | | | | |
| MANUEL PANIAGUA CORREA | ADDRESS ON FILE | | | | | | | |
| MANUEL PARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL PEDRAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL PENA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MANUEL PEREZ CAMINERO | ADDRESS ON FILE | | | | | | | |
| MANUEL PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MANUEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MANUEL PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MANUEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MANUEL PERFECTO TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL PINTO GARCIA | ADDRESS ON FILE | | | | | | | |
| MANUEL POLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL PORRATA PILA | ADDRESS ON FILE | | | | | | | |
| MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| MANUEL PORTELA PADILLA | ADDRESS ON FILE | | | | | | | |
| MANUEL PUBILLONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONES CAMPOS | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MANUEL R CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL R GOMEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MANUEL R GRACIA RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL R NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL R OYOLA LEDESMA | ADDRESS ON FILE | | | | | | | |
| MANUEL R PURCELL MATTEI | ADDRESS ON FILE | | | | | | | |
| MANUEL R PURCELL REQUENA | ADDRESS ON FILE | | | | | | | |
| MANUEL R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL R SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMOS BORRERO | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMOS MARTIN | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMOS MORELL | ADDRESS ON FILE | | | | | | | |
| MANUEL RAMOS URDAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| MANUEL REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MANUEL RICO Y BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| MANUEL RIOS CENTENO | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA GIMENEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA GIMENEZ | URB. DELGADO | O-10 AVE. JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| MANUEL RIVERA HEREDIA | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ DOSAL | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ MORENO/EP ENERGY LLC | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MANUEL RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MANUEL ROLANDO GIL | ADDRESS ON FILE | | | | | | | |
| MANUEL ROMAN ADVERTISING | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| MANUEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MANUEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL ROMEU FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL ROSA E HIJOS INC | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| MANUEL ROSABAL RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| MANUEL ROSADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| MANUEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| MANUEL S CHACON BOLANOS | ADDRESS ON FILE | | | | | | | |
| MANUEL S HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL SAAVEDRA POZO MD, FANOR | ADDRESS ON FILE | | | | | | | |
| MANUEL SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL SALCEDO ORTEGA | ADDRESS ON FILE | | | | | | | |
| MANUEL SAN JUAN | ADDRESS ON FILE | | | | | | | |
| MANUEL SAN JUAN LABARO | ADDRESS ON FILE | | | | | | | |
| MANUEL SANCHEZ BOYER | ADDRESS ON FILE | | | | | | | |
| MANUEL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTANA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTIADO ALBALADEJO | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| MANUEL SANTIADO ALBALADEJO | HECTOR FERRER | PMB 887 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| MANUEL SANTIADO ALBALADEJO | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| MANUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| MANUEL SANTOS JORGE | ADDRESS ON FILE | | | | | | | |
| MANUEL SEIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| MANUEL SEMPRIT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUEL SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| MANUEL SERRANO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| MANUEL SEVILA ESTELA SUP ZONA MATEMATICA | ADDRESS ON FILE | | | | | | | |
| MANUEL SEVILLA - SUP ZONA DE MATEMATICA | ADDRESS ON FILE | | | | | | | |
| MANUEL SOLTERO | ADDRESS ON FILE | | | | | | | |
| MANUEL SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| MANUEL SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL SUD MENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL T FRANCO MOLINI | ADDRESS ON FILE | | | | | | | |
| MANUEL TAVAREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| MANUEL TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES ORZA | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MANUEL VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VALLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| MANUEL VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| MANUEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MANUEL VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| MANUEL VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | | | |
| MANUEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL VERA TORRES | ADDRESS ON FILE | | | | | | | |
| MANUEL VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VILLA PRIETO | ADDRESS ON FILE | | | | | | | |
| MANUEL VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VILLAPOL ROMERO | ADDRESS ON FILE | | | | | | | |
| MANUEL VILLARUBIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VILLEGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL VINAS SORBA | ADDRESS ON FILE | | | | | | | |
| MANUEL VIRELLA ROLON | ADDRESS ON FILE | | | | | | | |
| MANUEL Y SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MANUEL Y SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUEL YSABEL BRITO | ADDRESS ON FILE | | | | | | | |
| MANUEL, ESPINAL | ADDRESS ON FILE | | | | | | | |
| MANUELA BATISTIA CORREA | ADDRESS ON FILE | | | | | | | |
| MANUELA CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| MANUELA CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| MANUELA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUELA DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| MANUELA DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUELA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUELA M VELEZ LARA | ADDRESS ON FILE | | | | | | | |
| MANUELA MARISEL FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUELA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MANUELA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUELA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MANUELA RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MANUELA RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MANUELA RIVERA TABUERA | ADDRESS ON FILE | | | | | | | |
| MANUELA SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUELA SOTOMAYOR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MANUELITA ALAMO DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MANUELITA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MANUELO TIRE INC | PO BOX 417 | | | | CAROLINA | PR | 00986 | |
| MANZAN MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MANZAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MANZANA THE PAMPERING STUDIO I | PO BOX 9022753 | | | | SAN JUAN | PR | 00902-2753 | |
| MANZANARES ALVARADO, EVINELIS | ADDRESS ON FILE | | | | | | | |
| MANZANARES BLAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MANZANARES CHARLEMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| MANZANARES FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| MANZANARES HERNANDEZ,YARELIS | ADDRESS ON FILE | | | | | | | |
| MANZANARES PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MANZANARES, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| MANZANERO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| Manzanet Garcia, Juan C | ADDRESS ON FILE | | | | | | | |
| MANZANET GIRONA, DANAIDE | ADDRESS ON FILE | | | | | | | |
| MANZANET GIRONA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| MANZANILLA ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MANZANO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MANZANO CANDELARIO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MANZANO CARDONA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| MANZANO CIPRIAN, ELIAS | ADDRESS ON FILE | | | | | | | |
| MANZANO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| MANZANO CORDERO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| MANZANO DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MANZANO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MANZANO GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| MANZANO JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1434 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANZANO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MANZANO LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Manzano Lopez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| MANZANO LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| MANZANO LOPEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| MANZANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MANZANO LOZANO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| MANZANO MALARET, YARILIS A | ADDRESS ON FILE | | | | | | | |
| MANZANO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| MANZANO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MANZANO MALDONADO, WILLI | ADDRESS ON FILE | | | | | | | |
| MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MANZANO MELENDEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| MANZANO MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MANZANO MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Manzano Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| MANZANO MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| MANZANO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| MANZANO MOJICA PSYD, JOEL | ADDRESS ON FILE | | | | | | | |
| MANZANO MOJICA, ISAAC C. | ADDRESS ON FILE | | | | | | | |
| Manzano Mojica, Isaac Cosme | ADDRESS ON FILE | | | | | | | |
| MANZANO MOJICA, JOEL | ADDRESS ON FILE | | | | | | | |
| MANZANO ORTIZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| MANZANO OTERO, CARMEL | ADDRESS ON FILE | | | | | | | |
| MANZANO OTERO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| MANZANO OTERO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| MANZANO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| MANZANO PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| MANZANO PADRO, CECILIA | ADDRESS ON FILE | | | | | | | |
| MANZANO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MANZANO PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MANZANO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| Manzano Quinones, Jesus J. | ADDRESS ON FILE | | | | | | | |
| MANZANO QUINONEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MANZANO RIOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MANZANO RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA MD, MARYLIA | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MANZANO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| MANZANO ROMERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MANZANO ROMERO, YOHALY | ADDRESS ON FILE | | | | | | | |
| MANZANO ROSARIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| MANZANO SANCHEZ, HENRICH | ADDRESS ON FILE | | | | | | | |
| MANZANO SERPA, LUIS | ADDRESS ON FILE | | | | | | | |
| MANZANO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MANZANO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MANZANO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MANZANO SIERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MANZANO SULLIVAN, RAMON | ADDRESS ON FILE | | | | | | | |
| MANZANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Manzano Velez, Jose A. | ADDRESS ON FILE | | | | | | | |
| MANZANO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MANZANO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Manzano Yates, Manuel A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANZANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MANZANO, LILA | ADDRESS ON FILE | | | | | | | |
| MANZANOAPONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| MANZO PENALOZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Manzo Rivera, Ana D | ADDRESS ON FILE | | | | | | | |
| MANZO SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| MANZUETA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MANZUETA JIMENEZ, HIDEKEL | ADDRESS ON FILE | | | | | | | |
| MAOF SIGNS & LETTER CENTER | P O BOX 40291 | MINILLAS STA | | | SAN JUAN | PR | 00940-0000 | |
| MAOF SIGNS & LETTER CENTER | SIGNS & LETTER CENTER, INC. | 1410 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 | |
| MAOF SIGNS & LETTER CENTER INC | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| MAOF SIGNS & LETTER CENTER INC | PO BOX 40291 | | | | SAN JUAN | PR | 00940 | |
| MAPEI CARIBE INC | CARLOS A. RODRÍGUEZ VIDAL | APDO. POSTAL 70364 | | | SAN JUAN | PR | 00936-8364 | |
| MAPES INSURANCE AGENCY INC | 2032 LAKE MICHIGAN | | | | GRAND RAPIDS | MI | 49504 | |
| MAPFRE | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 Box 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE | MARIA RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| MAPFRE & RELIABLE FINANCIAL SERVICES | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE / PRAICO / RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE INSURANCE AGENCY OF P R | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| MAPFRE LIFE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| MAPFRE LIFE | URB. TRES MONJITAS INDUSTRIAL 297 | | | | HATO REY | PR | 00917 | |
| MAPFRE LIFE INSURANCE CO. | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| MAPFRE LIFE INSURANCE COMPANY | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| MAPFRE LIFE INSURANCE COMPANY OF PR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MAPFRE LIFE INSURANCE COMPANY OF PR | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| MAPFRE Life Insurance Company of Puerto | 297 Calle César González | | | | San Juan | PR | 00918-1739 | |
| MAPFRE Life Insurance Company of Puerto Rico | Attn: Raul Costilla, President | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| MAPFRE Life Insurance Company of Puerto Rico | Attn: Scott Houghton, Actuary | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| MAPFRE PAN AMERICAN INSURANCE CO. Y RELIA | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE Pan American Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| MAPFRE Pan American Insurance Company | Urb. Tres Monjitas Industrial | 297 Avenue Carlos Chardón | | | San Juan | PR | 00918 | |
| MAPFRE PRAICO & RELIABLE FINANCIAL SERVICE | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PRAICO & RELIABLE FINANCIAL SERVICE | LCDO. DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| MAPFRE PRAICO & RELIABLE FINANCIAL SERVICE | LCDO. DANIEL CACHO SERRANO / LCDO. CARLOS | 552 AVE. JOSE A CEDEÑO SUITE 2 | | | ARECIBO | PR | 00612-3963 | |
| MAPFRE PRAICO INC. & RELIABLE FINANCIAL SER | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INS. CO., COOPERATIVA AHORR | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INS. CO., RELIABLE FINANCIAL, | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE CO. & RELIABLE FIN | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE CO. Y POPULAR AU | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE CO. Y RELIABLE FIN | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE CO. Y RELIABLE FIN | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PRAICO Insurance Company | 7 Ave Chardon Esq | | | | San Juan | PR | 00918 | |
| MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Circulation of Ris | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Consumer Compl | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Premiun Tax Con | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Regulatory Comp | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| MAPFRE PRAICO Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| MAPFRE PRAICO INSURANCE COMPANY | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE COMPANY & ORIEN | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE COMPANY Y ORIEN | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE COMPANY Y RELIAS | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRAICO INSURANCE COMPANY, ET. ALS | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| MAPFRE PRAICO INSURANCE COMPANY, ET. ALS | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| MAPFRE PRAICO INSURANCE COMPANY, ET. ALS | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| MAPFRE PRAICO INSURANCE COMPANY, ET. ALS | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1436 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAPFRE PRAICO INSURANCE Y COOPERATIVA DE | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| MAPFRE PRAICO Y FIRST BANK | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PRAICO YAMIL LEON ALVARADO | María Celeste Rodriguez Miranda | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PREFERED RISK INS. CO. Y SCOTIABANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERED RISK INSURANCE CO. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. CO. Y RELIABLE F | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED 2.TERESA DEL ROSARIO CAS | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 907 | | Bayamón | PR | 00960 | |
| MAPFRE PREFERRED 2.TERESA DEL ROSARIO CAS | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. CO. Y BBVA | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. CO. Y ORIENTAL B | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. CO. Y POPULAR AU | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. CO. Y POPULAR AU | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. CO. Y POPULAR AU | LCDO. ALVIN M. RAMOS MIRANDA | PO BOX 9688 | | | CAGUAS | PR | 00726 | |
| MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FIN | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. CO./ RELIABLE FIN | LCDA. MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INS. YADHIRA VARGA L | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| MAPFRE PREFERRED RISK INS. YADHIRA VARGA L | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PREFERRED RISK INSUANCE COMPANY Y | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE CO. & FIRS | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE CO. POPUL | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PREFERRED RISK INSURANCE CO. Y ORIE | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PREFERRED RISK INSURANCE CO. Y RELI | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDO. LUIS RIVERA M+I10:L10ARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE COMPANY | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE Y ORIENTA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFERRED RISK INSURANCE Y RELIABL | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| MAPFRE PREFFERD RISK INSURANCE COMPANY & | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| MAPFRE PREFFERD RISK INSURANCE COMPANY Y | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFFERD RISK INS. CO, POPULAR AUT | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PREFFEREND RISK INSURANCE CO. Y BA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE PRICO INSURANCE | LIC. ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| MAPFRE PUERTO RICAN AMERICAN INSURANCE | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| Mapfre Puerto Rico | Po Box 70333 | | | | San Juan | PR | 00936 | |
| Mapfre Re, Compania de Reaseguros S. A. | Attn: Andre Jimenez, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| Mapfre Re, Compania de Reaseguros S. A. | Attn: Pedro De Macedo, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| Mapfre Re, Compania de Reaseguros S. A. | Carretera de Pozuelo-Majadahonda, s/n | | | | Mahadahonda | | 28222 | SPAIN |
| MAPFRE RELAIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| MAPFRE SOLUTIONS, INC. | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |
| MAPFRE SOLUTIONS, INC. | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| MAPFRE Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRE/PRAICO INSURANCE CO. | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPFRERRED RISK INSURANCE COMPANY Y MIG | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| MAPPFRE PRAICO INSURANCE COMPANY / RELIA | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAPRE INSURANCE & BBVA | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MAR CAMPESTRE DE PR INC | PO BOX 910 | | | | QUEBRADILLAS | PR | 00678 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1437 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAR CARIBE TRAINING CENTER/DBA EMMAS | BEAUTY ACADEMY | 101 CARR 592 | | | JUANA DIAZ | PR | 00795 | |
| MAR CREATING SOLUTION | 4NN VIA GEORGIA VILLA FONTANA | | | | CAROLINA | PR | 00987 | |
| MAR EQUESTRIAN DEVELOPMENT FUNDATION II | 295 PALMAS INN WAY | PMB 327 | | | HUMACAO | PR | 00791 | |
| MAR GONZALEZ VIVES MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MARA A BETANCOURT SERGES | ADDRESS ON FILE | | | | | | | |
| MARA A PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| MARA D. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARA DEL R TRAVIESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARA HERNANDEZ FESHOLD | ADDRESS ON FILE | | | | | | | |
| MARA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARA I QUINONES | ADDRESS ON FILE | | | | | | | |
| MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARA I ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARA I VAZQUEZ PLATA | ADDRESS ON FILE | | | | | | | |
| MARA L TORRES PABON | ADDRESS ON FILE | | | | | | | |
| MARA L VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| MARA M GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARA M. MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARA MARTINEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARA MONTILLA LICHA | ADDRESS ON FILE | | | | | | | |
| MARA OROZCO TORRES | ADDRESS ON FILE | | | | | | | |
| MARA PALACIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| MARA SALDANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARA SOFIA MARTINEZ / MARA SANTORI | ADDRESS ON FILE | | | | | | | |
| MARA SOFIA MARTINEZ A/C HIRAM MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARA TAVERAS PONCE | ADDRESS ON FILE | | | | | | | |
| MARA V GARCIA FONSECA | ADDRESS ON FILE | | | | | | | |
| MARA VIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARA Y MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARA Y ROSA COLON | ADDRESS ON FILE | | | | | | | |
| MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARA. A. PALLENS FELICIANDO | ADDRESS ON FILE | | | | | | | |
| MARABELIZ COMAS PADILLA | ADDRESS ON FILE | | | | | | | |
| MARACANO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARADIAGA BENAVIDES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARADIALI FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| MARADIALI FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| MARALANA CSP | PO BOX 7122 | | | | PONCE | PR | 00717 | |
| MARALEXIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARALIS REYES MATIAS | ADDRESS ON FILE | | | | | | | |
| MARALIZ GARCIA CABAN | ADDRESS ON FILE | | | | | | | |
| MARALIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARALYS RAMIREZ COSME | ADDRESS ON FILE | | | | | | | |
| MARAMARA FILMS CORP | 202A CALLE SAN JUSTO # 213 | | | | SAN JUAN | PR | 00901 | |
| MARANAO | ADDRESS ON FILE | | | | | | | |
| MARANATHA CIVIL EMERG LIFE SUPPORT GROUP | PO BOX 8735 | | | | HUMACAO | PR | 00792 | |
| MARANATHA CIVIL EMERG. LIFE SUPPORT | P.O. BOX 8735 | | | | HUMACAO | PR | 00792 | |
| MARANGELEE SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARANGELI LOPEZ ARCE | ADDRESS ON FILE | | | | | | | |
| MARANGELI LUGO SEIN | ADDRESS ON FILE | | | | | | | |
| MARANGELI ORTEGA HEREDIA | ADDRESS ON FILE | | | | | | | |
| MARANGELI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARANGELI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARANGELI ROSADO NIN | ADDRESS ON FILE | | | | | | | |
| MARANGELI VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| MARANGELIE GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARANGELIE MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARANGELIE RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| MARANGELIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARANGELIS ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARANGELIS ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| MARANGELIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| MARANGELIS SANTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| MARANGELIS TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARANGELIS VILLANUEVA MULERO | ADDRESS ON FILE | | | | | | | |
| MARANGELIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARANGELIZ PAGAN AYALA | ADDRESS ON FILE | | | | | | | |
| MARANGELLY COLON CORREA | ADDRESS ON FILE | | | | | | | |
| MARANGELLY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARANGELLY RODRIGUEZ MALPICA | ADDRESS ON FILE | | | | | | | |
| MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARANGELY ACOSTA BLANCO | ADDRESS ON FILE | | | | | | | |
| MARANGELY APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| MARANGELY COTTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| MARANGELY DE LA PAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARANGELY DUMONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARANGELY FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| MARANGELY GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARANGELY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARANGELY GONZALEZ SALOME | ADDRESS ON FILE | | | | | | | |
| MARANGELY LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARANGELY LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARANGELY LUGO GALARZA | ADDRESS ON FILE | | | | | | | |
| MARANGELY MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| MARANGELY OLIVERO SEGARRA | ADDRESS ON FILE | | | | | | | |
| MARANGELY PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARANGELY QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARANGELY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARANGELY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARANGELY RODRÍGUEZ REYES | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |
| MARANGELY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARANGELY SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARANGELY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARANGELY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARANGELY VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| MARANGELY WILLMORE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARANGELY, CASTRO | ADDRESS ON FILE | | | | | | | |
| MARANGELYS CRUZ RIOS / CARLOS SANTOS | ADDRESS ON FILE | | | | | | | |
| MARANGELYS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARANGELYS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARANGELYS ORTIZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| MARANGES SANTISTEBAN, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MARANLLELI VLADERAMA OTERO | ADDRESS ON FILE | | | | | | | |
| MARANLLELYS GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| MARANTHA PRINTS | 654 AVE ROBERTO H TODD | | | | SANTURCE | PR | 00907 | |
| MARANVILLE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARANYELI COLON REQUEJO | ADDRESS ON FILE | | | | | | | |
| MARANYELI TORRALES DAVILA | ADDRESS ON FILE | | | | | | | |
| MARANYELI TORRELES DAVILA | ADDRESS ON FILE | | | | | | | |
| MARANYELIS BETANCOURT ALFONZO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARAT, ABNIEL | ADDRESS ON FILE | | | | | | | |
| Marathon Administrative Co., Inc. | 1716 Corp Xing Ste 2 | | | | O Fallon | IL | 62269 | |
| Marathon Administrative Co., Inc. | Attn: Allen Kreke, Vice President | PO Box 961 | | | O'Fallon | IL | 62269 | |
| MARATON DE NAVIDAD DE CAMUY INC | PO BOX 451 | | | | CAMUY | PR | 00627 | |
| MARATON EL SECO INC | PO BOX 341 | | | | COMERIO | PR | 00782 | |
| MARATON INTERNACIONAL DEL GUAYABO INC | HC 03 BOX 14495 | | | | AGUAS BUENAS | PR | 00703 | |
| MARATON JUNQUENO MODESTO CARRION INC | BOX 34 | | | | JUNCOS | PR | 00777 | |
| MARATONISTA DE COAMO BEISBOL DOBLE A INC | PMB 213 | PO BOX 70344 | | | SAN JUAN | PR | 09368344 | |
| MARATONISTAS DE COAMO BASEBALL AA INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| MARAVELISSE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARAVER MARRERO, IVAN A | ADDRESS ON FILE | | | | | | | |
| MARAY BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARAZZI SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| MARBARAK MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARBELLA EVENTS & DECOR RENTAL | HATO TEJAS 2125 CARR 2 | | | | BAYAMON | PR | 00959-5259 | |
| MARBELLA EVENTS & DECOR RENTAL CORP | CALLE ALHELI # 87 CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| MARBELLA EVENTS & DECOR RENTAL, CORP | CALLE 69 BLQ 78#1 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| MARBELT SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARBERT DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARBERT NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARC A CANCEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARC A RIVERA | ADDRESS ON FILE | | | | | | | |
| MARC ANTHONY GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARC G ROUMAIN PRIETO/WINDMAR PV | ENERGY INC | B3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| MARC H RIVERA VICENTE A/C LUZ V VICENTE | RES LUIS M MORALES | E 15 APT 151 | | | CAYEY | PR | 00736 | |
| MARC THYS | ADDRESS ON FILE | | | | | | | |
| MARCA FOOD AND INVEST DBA PIZZA MOBILE | RPM BUZON 419 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| MARCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| Marcano Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| MARCANO ACOSTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARCANO AGUAYO, WALBERT | ADDRESS ON FILE | | | | | | | |
| MARCANO ALGARIN, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| MARCANO ALICEA, XAVIER | ADDRESS ON FILE | | | | | | | |
| MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| MARCANO ALVAREZ, ARIELIS R | ADDRESS ON FILE | | | | | | | |
| MARCANO ALVAREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARCANO ANDINO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MARCANO ARROYO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARCANO ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Marcano Arroyo, Radames | ADDRESS ON FILE | | | | | | | |
| MARCANO AVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARCANO AYALA, ADDISS | ADDRESS ON FILE | | | | | | | |
| MARCANO AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| MARCANO BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARCANO BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARCANO BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARCANO BERNARD, RUTH A | ADDRESS ON FILE | | | | | | | |
| MARCANO BONILLA, JEAN LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO BONILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| MARCANO BONILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MARCANO BOU, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARCANO BOU, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MARCANO CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARCANO CAMACHO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| MARCANO CAMIS, BANESSA | ADDRESS ON FILE | | | | | | | |
| MARCANO CANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARCANO CARLO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MARCANO CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1440 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCANO CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARCANO CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARCANO CASTRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARCANO CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARCANO COLON, ARABEL | ADDRESS ON FILE | | | | | | | |
| MARCANO COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARCANO COLON, JESSE | ADDRESS ON FILE | | | | | | | |
| MARCANO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARCANO CONCEPCION, TERESA | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, NELIDA | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, NILDA R. | ADDRESS ON FILE | | | | | | | |
| MARCANO COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| MARCANO COTTO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MARCANO COTTO, DIANA M. | ADDRESS ON FILE | | | | | | | |
| MARCANO CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARCANO CRUZ, IRIS CONSUELO | ADDRESS ON FILE | | | | | | | |
| MARCANO CRUZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| MARCANO CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARCANO CRUZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| MARCANO CRUZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| MARCANO CRUZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| MARCANO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARCANO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| MARCANO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARCANO DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| Marcano Del Valle, Carmen M | ADDRESS ON FILE | | | | | | | |
| MARCANO DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| Marcano Delgado, Juan C | ADDRESS ON FILE | | | | | | | |
| MARCANO DELGADO, THERESA | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, BENITO | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, DARIO | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, GAMIOLLIE | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, JOALLY | ADDRESS ON FILE | | | | | | | |
| Marcano Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, LILIAN I | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MARCANO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| MARCANO ELOSEGUI, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARCANO ESPOSITO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARCANO ESTEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARCANO ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARCANO ESTRELLA, ENID | ADDRESS ON FILE | | | | | | | |
| MARCANO FALCON, LUZ N | ADDRESS ON FILE | | | | | | | |
| MARCANO FANTAUZZI, JOSE | ADDRESS ON FILE | | | | | | | |
| Marcano Fantauzzi, Jose R | ADDRESS ON FILE | | | | | | | |
| Marcano Fantauzzi, Julio I | ADDRESS ON FILE | | | | | | | |
| MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MARCANO FELICIANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MARCANO FERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARCANO FERRER, DAIRA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1441 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCANO FIGUEROA JUAN JOSE | LCDA. JOHANNA SMITH | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| MARCANO FIGUEROA JUAN JOSE | LCDO. FRANCISCO TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| MARCANO FIGUEROA JUAN JOSE | LCDO. JOSÉ PAGÁN NIEVES | JOSÉ PAGÁN NIEVES | PMB 305 | 1357 AVE. ASHFORD | SAN JUAN | PR | 00907 | |
| MARCANO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARCANO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARCANO FIGUEROA, DALMARI | ADDRESS ON FILE | | | | | | | |
| MARCANO FIGUEROA, ERNESTO G | ADDRESS ON FILE | | | | | | | |
| MARCANO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARCANO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARCANO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARCANO FLORES, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| MARCANO FLORES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MARCANO FONTANEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARCANO FRANQUI, LUIS O. | ADDRESS ON FILE | | | | | | | |
| MARCANO GARCIA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| MARCANO GARCIA, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| Marcano Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| MARCANO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO GARCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARCANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARCANO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARCANO GARCIA, PETRA M | ADDRESS ON FILE | | | | | | | |
| MARCANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARCANO GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MARCANO GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, GEANINNA I. | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARCANO GONZALEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| MARCANO GUERRA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARCANO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARCANO HERNANDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MARCANO HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARCANO HUERTAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| MARCANO IRIZARRY, YATZKA ISIS | ADDRESS ON FILE | | | | | | | |
| Marcano Lebron, Angel M | ADDRESS ON FILE | | | | | | | |
| MARCANO LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARCANO LOPEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| MARCANO LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MARCANO LOZADA, AILED | ADDRESS ON FILE | | | | | | | |
| MARCANO LOZANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARCANO LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARCANO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCANO MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARCANO MARCANO, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| MARCANO MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MARCANO MARCANO, NYDIA R. | ADDRESS ON FILE | | | | | | | |
| MARCANO MARCANO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| MARCANO MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARCANO MARCANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| MARCANO MARCANO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Marcano Marrero, Javier | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCANO MARTINEZ, DIALYZ | ADDRESS ON FILE | | | | | | | |
| MARCANO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| MARCANO MARTINEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| MARCANO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARCANO MARTINEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MARCANO MARTINEZ, SULEYMA | ADDRESS ON FILE | | | | | | | |
| Marcano Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| MARCANO MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MARCANO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARCANO MEDINA, MANUEL F | ADDRESS ON FILE | | | | | | | |
| MARCANO MELECIO, PABLO R | ADDRESS ON FILE | | | | | | | |
| MARCANO MELECIO, PABLO R. | ADDRESS ON FILE | | | | | | | |
| MARCANO MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARCANO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARCANO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARCANO MENENDEZ, PASCUALITA | ADDRESS ON FILE | | | | | | | |
| Marcano Menendez, Pascualita | ADDRESS ON FILE | | | | | | | |
| MARCANO MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| MARCANO MERCED, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARCANO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| Marcano Miranda, Ramon A | ADDRESS ON FILE | | | | | | | |
| Marcano Mojica, Carlos A | ADDRESS ON FILE | | | | | | | |
| MARCANO MOJICA, IDELITZA | ADDRESS ON FILE | | | | | | | |
| MARCANO MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | | |
| MARCANO MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARCANO MONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MARCANO MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| MARCANO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARCANO MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARCANO MORAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MARCANO MULERO, NORMA E | ADDRESS ON FILE | | | | | | | |
| MARCANO NARVAEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| MARCANO NARVAEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MARCANO NAZARIO, MEYISELL | ADDRESS ON FILE | | | | | | | |
| MARCANO NAZARIO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| MARCANO NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| MARCANO NEGRON, RAMONA | ADDRESS ON FILE | | | | | | | |
| MARCANO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARCANO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| MARCANO NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| MARCANO NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| Marcano Nieves, Melvin M | ADDRESS ON FILE | | | | | | | |
| MARCANO OCASIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| MARCANO OLMEDO, ISI C | ADDRESS ON FILE | | | | | | | |
| MARCANO O'NEILL, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTA, NELLY | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTA, NELLY I | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTA, NELLY I. | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MARCANO ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1443 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCANO ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| MARCANO OTERO, LINGMAY | ADDRESS ON FILE | | | | | | | |
| MARCANO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARCANO PARRILLA, LUISA | ADDRESS ON FILE | | | | | | | |
| MARCANO PARRILLA, LUISA G | ADDRESS ON FILE | | | | | | | |
| MARCANO PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARCANO PENARANDA, PAOLA | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Marcano Perez, Samuel A | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| MARCANO PEREZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| MARCANO QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| MARCANO QUINONES, SAMALID | ADDRESS ON FILE | | | | | | | |
| MARCANO RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARCANO RAMOS, AUREA | ADDRESS ON FILE | | | | | | | |
| MARCANO RAMOS, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| MARCANO RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| MARCANO RAMOS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MARCANO RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARCANO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARCANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARCANO REYES, LORELLY | ADDRESS ON FILE | | | | | | | |
| MARCANO REYES, MARIE L | ADDRESS ON FILE | | | | | | | |
| MARCANO RIJOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO RIOS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| MARCANO RIOS, SONJA J | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, BERNICE | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, ELLEIN | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, ERIX | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, PABLO R. | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1444 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCANO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARCANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARCANO ROBLES, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Marcano Rodriguez, Alquino | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, MARIA DE F | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, YABEY | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| MARCANO RODRIGUEZ, ZUANIA | ADDRESS ON FILE | | | | | | | |
| MARCANO ROLDAN, WANDA | ADDRESS ON FILE | | | | | | | |
| Marcano Rolon, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| MARCANO ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| MARCANO ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARCANO ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARCANO ROSA, HELENA M | ADDRESS ON FILE | | | | | | | |
| MARCANO ROSADO, VON M | ADDRESS ON FILE | | | | | | | |
| Marcano Rosario, Adalberto | ADDRESS ON FILE | | | | | | | |
| MARCANO ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARCANO ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARCANO RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MARCANO RUIZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| MARCANO SALINAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARCANO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MARCANO SANCHEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| MARCANO SANTANA, IVIAN | ADDRESS ON FILE | | | | | | | |
| MARCANO SANTANA, WILMABEL | ADDRESS ON FILE | | | | | | | |
| MARCANO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARCANO SIERRA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| MARCANO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARCANO SILVA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARCANO SILVA, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARCANO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARCANO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARCANO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARCANO SOTO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| MARCANO SPENCER, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARCANO SPENCER, REY F | ADDRESS ON FILE | | | | | | | |
| MARCANO SUAREZ, DAHIZE | ADDRESS ON FILE | | | | | | | |
| MARCANO SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARCANO TANON, YANIZ | ADDRESS ON FILE | | | | | | | |
| MARCANO TORRES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| MARCANO TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARCANO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| MARCANO TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| MARCANO TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| MARCANO VALDES, RAUL | ADDRESS ON FILE | | | | | | | |
| Marcano Valdez, Carmen L | ADDRESS ON FILE | | | | | | | |
| MARCANO VALENTIN, CARMEN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCANO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCANO VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARCANO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MARCANO VEGA, HUMFREDO | ADDRESS ON FILE | | | | | | | |
| MARCANO VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MARCANO VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARCANO VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| MARCANO VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MARCANO VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARCANO VELAZQUEZ, YARIDDYN | ADDRESS ON FILE | | | | | | | |
| MARCANO VELEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARCANO VELEZ, RAFAEL RENE | ADDRESS ON FILE | | | | | | | |
| MARCANO VICHES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MARCANO VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCANO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARCANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARCANO, WALBERT | ADDRESS ON FILE | | | | | | | |
| MARCANO,SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARCANOTORRES, EVA | ADDRESS ON FILE | | | | | | | |
| MARCANQ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MARCANTONI ANGLADA, MARIO | ADDRESS ON FILE | | | | | | | |
| MARCANTONI EXCLUSA MD, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| MARCAS FLOOR | P.O. BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| MARCAS FLOOR CARE INC. | PO BOX 2237 | | | | CANOVANAS | PR | 00729-2237 | |
| MARCE FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARCE J COTTE MEDINA | ADDRESS ON FILE | | | | | | | |
| MARCEL A TORRES GARCIA IRREVOCABLE TRUST | RR 2 BOX 4103 | | | | TOA ALTA | PR | 00953-9802 | |
| MARCEL COULANGES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MARCEL M FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| MARCEL R. BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCEL TEICHLER | ADDRESS ON FILE | | | | | | | |
| MARCELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARCELA LOPES, SERGIO | ADDRESS ON FILE | | | | | | | |
| MARCELA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARCELIN MICHAEL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARCELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARCELINA AROCHO VEGA | ADDRESS ON FILE | | | | | | | |
| MARCELINA AVILES PADILLA | ADDRESS ON FILE | | | | | | | |
| MARCELINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARCELINA MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCELINA NUNEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| MARCELINA OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARCELINA ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| MARCELINA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINA ROBLES GLEASEN | ADDRESS ON FILE | | | | | | | |
| MARCELINA SANCHEZ GERENA | ADDRESS ON FILE | | | | | | | |
| MARCELINA SEVERINO PINA | ADDRESS ON FILE | | | | | | | |
| MARCELINA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| MARCELINA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO ALCALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO APONTE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| MARCELINO BERRIOS FRATICCELLI | ADDRESS ON FILE | | | | | | | |
| Marcelino Betancourt, Francisco | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1446 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELINO CASIANO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO CINTRON PONTON | ADDRESS ON FILE | | | | | | | |
| MARCELINO COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARCELINO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARCELINO DEL VALLE AGUILA | ADDRESS ON FILE | | | | | | | |
| MARCELINO DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| MARCELINO GARCIA ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| MARCELINO GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO GARCIA PASTRANA | ADDRESS ON FILE | | | | | | | |
| MARCELINO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO GOMEZ AREVALO | ADDRESS ON FILE | | | | | | | |
| MARCELINO GOMEZ TAVARES | ADDRESS ON FILE | | | | | | | |
| MARCELINO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| MARCELINO LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARCELINO MANGUAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARCELINO MARCON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARCELINO MARTINEZ Y MADELINE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO MEDINA GALARZA | ADDRESS ON FILE | | | | | | | |
| MARCELINO MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| MARCELINO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO MIRANDA BARRETO | ADDRESS ON FILE | | | | | | | |
| MARCELINO MONTALVO FUENTES | ADDRESS ON FILE | | | | | | | |
| MARCELINO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARCELINO NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| MARCELINO OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| MARCELINO PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| MARCELINO RAMOS GARAY | ADDRESS ON FILE | | | | | | | |
| MARCELINO REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCELINO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARCELINO ROLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| MARCELINO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARCELINO RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCELINO VALLE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARCELINO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARCELINO VELEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| MARCELINO ZAYAS CRIADO | ADDRESS ON FILE | | | | | | | |
| MARCELLAN PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARCELLE D MARTELL JOVET | ADDRESS ON FILE | | | | | | | |
| MARCELLE E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARCELO BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARCELO C ARROYO MIER | ADDRESS ON FILE | | | | | | | |
| MARCELO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARCELO CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARCELO GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| MARCELO I MOLINA GAONA | ADDRESS ON FILE | | | | | | | |
| MARCELO MALDONADO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MARCELO QUINONES LARACUENTE | ADDRESS ON FILE | | | | | | | |
| MARCELO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCELO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARCELO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| MARCELO SANABRIA BARNOLA | ADDRESS ON FILE | | | | | | | |
| MARCELO STOPIELLO MORGADANES/ GREEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCH COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARCH DIMES BIRTH DEFECTS FOUND | ADDRESS ON FILE | | | | | | | |
| MARCH PETRONE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MARCH RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARCHAN CINTRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| MARCHAN JASPARD, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARCHAND ALVAREZ, BERTA | ADDRESS ON FILE | | | | | | | |
| MARCHAND ARIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| MARCHAND CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARCHAND COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARCHAND CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| MARCHAND FELIX, KAMIL | ADDRESS ON FILE | | | | | | | |
| MARCHAND GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| MARCHAND HEREDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARCHAND I C S GROUP | PO BOX 8168 | | | | SAN JUAN | PR | 00910-0168 | |
| MARCHAND MENENDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| MARCHAND PAONESSA, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| MARCHAND PAONESSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARCHAND PARNELL, JOSE | ADDRESS ON FILE | | | | | | | |
| MARCHAND PONESSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARCHAND RIVERA, JENARO A | ADDRESS ON FILE | | | | | | | |
| MARCHAND RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARCHAND RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MARCHAND RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARCHAND ROLDAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| Marchand Soto, Juan R | ADDRESS ON FILE | | | | | | | |
| MARCHANI CONTRERAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARCHANT CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARCHANT MARZAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARCHANT MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARCHANT RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| MARCHANT RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| MARCHANT RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARCHANT TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARCHANY ALFONSO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARCHANY BRACERO, FRANK | ADDRESS ON FILE | | | | | | | |
| Marchany Contreras, Eddie M | ADDRESS ON FILE | | | | | | | |
| MARCHANY GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCHANY JUSTINIANO, MARTA L | ADDRESS ON FILE | | | | | | | |
| Marchany Lamboy, Jose E. | ADDRESS ON FILE | | | | | | | |
| MARCHANY MARRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARCHANY MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARCHANY MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARCHANY MERCADO, MADELYNE | ADDRESS ON FILE | | | | | | | |
| MARCHANY MERCADO, SAEED | ADDRESS ON FILE | | | | | | | |
| MARCHANY MUNIZ, ALVIN E. | ADDRESS ON FILE | | | | | | | |
| MARCHANY PONCE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARCHANY QUINONES, MARINES | ADDRESS ON FILE | | | | | | | |
| MARCHANY RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCHANY SANTIAGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| MARCHANY TORO, MAUREEN L | ADDRESS ON FILE | | | | | | | |
| MARCHANY VARGAS, WILFIELD | ADDRESS ON FILE | | | | | | | |
| MARCHANY VARGAS, WILLMUNDO | ADDRESS ON FILE | | | | | | | |
| MARCHASE ARCE, JAKE O. | ADDRESS ON FILE | | | | | | | |
| MARCHENA ARRAUT MD, JAIME | ADDRESS ON FILE | | | | | | | |
| MARCHENA ARRAUT MD, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| MARCHENA REFRIGERACION | | | | | | | | |
| MARCHENA SEGURA, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCHENA SEGURA, ANA A | ADDRESS ON FILE | | | | | | | |
| MARCHENA VELEZ, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| MARCHENA, LILLY | ADDRESS ON FILE | | | | | | | |
| MARCHESE CABAN, URSULA | ADDRESS ON FILE | | | | | | | |
| MARCHESE GERENA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MARCHESE GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MARCHESE MARRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARCHESE MONTALVO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARCHESE PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MARCHESE PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MARCHESE RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MARCHESE SANCHEZ, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| MARCHESE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARCHESSI RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MARCHI CUEVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| MARCIA CRUZ VIZCAINO | ADDRESS ON FILE | | | | | | | |
| MARCIA E JOSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCIA EMILIA PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| MARCIA GARCIA OFARRILL | ADDRESS ON FILE | | | | | | | |
| MARCIA J LA SALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCIA J LA SALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCIA M POZO ASENCIO | ADDRESS ON FILE | | | | | | | |
| MARCIA PEREZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| MARCIA RAMOS COUVERTIER | ADDRESS ON FILE | | | | | | | |
| MARCIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARCIA SOLER PARIS | ADDRESS ON FILE | | | | | | | |
| MARCIA V CARBAJAL REYES | ADDRESS ON FILE | | | | | | | |
| MARCIAL A ORTEGA MARTE | ADDRESS ON FILE | | | | | | | |
| MARCIAL A WALKER CARDONA | ADDRESS ON FILE | | | | | | | |
| MARCIAL A. ROSSY SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| MARCIAL AGOSTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL ALDAHONDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARCIAL ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARCIAL APONTE, ANA H | ADDRESS ON FILE | | | | | | | |
| MARCIAL AREIZAGA, MOISES | ADDRESS ON FILE | | | | | | | |
| MARCIAL ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL CARDONA, NANCY A | ADDRESS ON FILE | | | | | | | |
| MARCIAL CASTRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| MARCIAL COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| MARCIAL CORDERO, MARIEM | ADDRESS ON FILE | | | | | | | |
| MARCIAL CRESPO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| MARCIAL CRESPO, YADIRA J | ADDRESS ON FILE | | | | | | | |
| MARCIAL EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARCIAL ENCARNACION MONGE | ADDRESS ON FILE | | | | | | | |
| MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARCIAL FALCON, JAIME | ADDRESS ON FILE | | | | | | | |
| MARCIAL FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL FELICIANO MARRERO | ADDRESS ON FILE | | | | | | | |
| MARCIAL FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Marcial Guzman, Edwin J | ADDRESS ON FILE | | | | | | | |
| MARCIAL GUZMAN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| MARCIAL GUZMAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARCIAL HERNANDEZ FELIU | ADDRESS ON FILE | | | | | | | |
| MARCIAL HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIAL HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| MARCIAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Marcial Hernandez, Nicolas | ADDRESS ON FILE | | | | | | | |
| MARCIAL HERNANDEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| MARCIAL LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MARCIAL LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARCIAL LOPEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| MARCIAL LOPEZ, ROSE J. | ADDRESS ON FILE | | | | | | | |
| MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| MARCIAL MATTEI, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Marcial Medina, Nydia A | ADDRESS ON FILE | | | | | | | |
| MARCIAL MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL MENDEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| Marcial Mendez, Rosalba | ADDRESS ON FILE | | | | | | | |
| MARCIAL MERCADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| MARCIAL MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARCIAL NIEVES, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| MARCIAL ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| Marcial Pellot, Edgar | ADDRESS ON FILE | | | | | | | |
| MARCIAL PEREZ, INES M | ADDRESS ON FILE | | | | | | | |
| MARCIAL PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Marcial Raices, William | ADDRESS ON FILE | | | | | | | |
| MARCIAL RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARCIAL RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MARCIAL REICHARD, BENITO | ADDRESS ON FILE | | | | | | | |
| MARCIAL REICHARD, LUIS BENITO | ADDRESS ON FILE | | | | | | | |
| Marcial Reyes Cartagena | ADDRESS ON FILE | | | | | | | |
| MARCIAL RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| Marcial Rivera Díaz | ADDRESS ON FILE | | | | | | | |
| MARCIAL RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| MARCIAL RIVERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| Marcial Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| MARCIAL ROBLES DE JESUS | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| MARCIAL ROBLES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MARCIAL RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARCIAL RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| Marcial Roman, Edia | ADDRESS ON FILE | | | | | | | |
| MARCIAL ROMAN, EMELINDA | ADDRESS ON FILE | | | | | | | |
| MARCIAL ROMAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| MARCIAL ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| MARCIAL ROMERO, EMYBEEL | ADDRESS ON FILE | | | | | | | |
| MARCIAL ROSA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MARCIAL ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| MARCIAL SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Marcial Sanabria, Luis A | ADDRESS ON FILE | | | | | | | |
| MARCIAL SANABRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARCIAL SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL SCHUCK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARCIAL SERRANO MALAVE | ADDRESS ON FILE | | | | | | | |
| MARCIAL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | | |
| MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | | |
| MARCIAL TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| MARCIAL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCIAL TORRES, EVELIO | ADDRESS ON FILE | | | | | | | |
| MARCIAL TORRES, LEIMIR N | ADDRESS ON FILE | | | | | | | |
| Marcial Torres, Maritza | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIAL TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARCIAL VEGA MD, LUISA V | ADDRESS ON FILE | | | | | | | |
| MARCIAL VEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARCIAL VEGA, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| MARCIAL VIERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARCIAL VILLALBA, ALMA I | ADDRESS ON FILE | | | | | | | |
| MARCIAL VIRELLA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARCIALNIEVES, SYLMA | ADDRESS ON FILE | | | | | | | |
| MARCIANO MD , MARK T | ADDRESS ON FILE | | | | | | | |
| MARCIANO RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARCIANO RODRIGUEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| MARCIANO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARCIANO SEA GULL | ADDRESS ON FILE | | | | | | | |
| MARCIANO SEA GULL-LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARCIAS ASSISTED LIVING | PO BOX 3974 | | | | AGUADILLA | PR | 00605-3974 | |
| MARCIL AYALA, GINA | ADDRESS ON FILE | | | | | | | |
| MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCO A ABARCA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARCO A COBAS | ADDRESS ON FILE | | | | | | | |
| MARCO A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| MARCO A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARCO A PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARCO A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MARCO A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| MARCO A RODRIGUEZ APONTE PSC | URB ALHAMBRA | 2310 CALLE ALMENAS | | | PONCE | PR | 00716 | |
| MARCO A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCO A SASSO OLIVER | ADDRESS ON FILE | | | | | | | |
| MARCO A SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARCO A VEGA UBIAS | ADDRESS ON FILE | | | | | | | |
| MARCO A VELEZ COSME | ADDRESS ON FILE | | | | | | | |
| MARCO ANTONIO RABINES BURGA | ADDRESS ON FILE | | | | | | | |
| MARCO BORRUL MD, RAUL V | ADDRESS ON FILE | | | | | | | |
| MARCO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARCO E REYES ATANACIO | ADDRESS ON FILE | | | | | | | |
| MARCO J TEIXIDOR LATINER | ADDRESS ON FILE | | | | | | | |
| MARCO MARTINEZ VERGE | ADDRESS ON FILE | | | | | | | |
| MARCO ORTIZ, SAISKIA | ADDRESS ON FILE | | | | | | | |
| MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARCO PINERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARCO ROJO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARCO T MUNOZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARCO VIDAL DELGADO | ADDRESS ON FILE | | | | | | | |
| MARCON DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MARCON DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| MARCON DEL_VALLE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARCON MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARCON MERCADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MARCON MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARCON PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MARCON PEREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| MARCON RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARCONI A ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARCOS A ACEVEDO TORO | ADDRESS ON FILE | | | | | | | |
| MARCOS A ALEGRIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| MARCOS A BAREA BONE | ADDRESS ON FILE | | | | | | | |
| MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARCOS A BONILLA COLONDRES | ADDRESS ON FILE | | | | | | | |
| MARCOS A CALDERON LABOY | ADDRESS ON FILE | | | | | | | |
| MARCOS A CARBALLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARCOS A COLON AGUIRRE | ADDRESS ON FILE | | | | | | | |
| MARCOS A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARCOS A DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARCOS A FUERTES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS A GONZALEZ ALMEIDA | ADDRESS ON FILE | | | | | | | |
| MARCOS A GRACIA REYES | ADDRESS ON FILE | | | | | | | |
| MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARCOS A HERRERA BATISTA | ADDRESS ON FILE | | | | | | | |
| MARCOS A LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARCOS A MALDONADO ALCOVER | ADDRESS ON FILE | | | | | | | |
| MARCOS A MORALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARCOS A MORALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARCOS A MUNIZ CHIMELIS | ADDRESS ON FILE | | | | | | | |
| MARCOS A NAVARRO AQUINO | ADDRESS ON FILE | | | | | | | |
| MARCOS A OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARCOS A OTERO FONSECA | ADDRESS ON FILE | | | | | | | |
| MARCOS A PEDRAZA COLON | ADDRESS ON FILE | | | | | | | |
| MARCOS A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARCOS A QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARCOS A RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| MARCOS A RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| MARCOS A REYES QUIJANO | ADDRESS ON FILE | | | | | | | |
| MARCOS A REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS A RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| MARCOS A RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARCOS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARCOS A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARCOS A ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| MARCOS A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS A TORRES VICENTE | ADDRESS ON FILE | | | | | | | |
| MARCOS A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS A VELAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS A WILLIAMS VICENTY | ADDRESS ON FILE | | | | | | | |
| MARCOS A ZUBRZYCKI | ADDRESS ON FILE | | | | | | | |
| MARCOS A. ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARCOS A. LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS A. MELENDEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MARCOS A. PEðALOZA PICA | ADDRESS ON FILE | | | | | | | |
| MARCOS A. PEðALOZA PICA | ADDRESS ON FILE | | | | | | | |
| MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| MARCOS A. RIVERA CATAQUET | ADDRESS ON FILE | | | | | | | |
| MARCOS A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS ABREU, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MARCOS ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARCOS ANTONIO CUETO | ADDRESS ON FILE | | | | | | | |
| MARCOS AROCHO | ADDRESS ON FILE | | | | | | | |
| MARCOS ARROYO BOLANOS | ADDRESS ON FILE | | | | | | | |
| MARCOS AVILES GINES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARCOS CANALS VIDAL | ADDRESS ON FILE | | | | | | | |
| MARCOS CHUPANY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS CLASS LUGO | ADDRESS ON FILE | | | | | | | |
| MARCOS CLAUDIO OERO | ADDRESS ON FILE | | | | | | | |
| MARCOS COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| MARCOS CRUZ REYES Y OTROS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MARCOS D AGUILA SASTRE | ADDRESS ON FILE | | | | | | | |
| MARCOS D. AGUILA SASTRE | ADDRESS ON FILE | | | | | | | |
| MARCOS DE LA VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS DE LOS SANTOS VALLES | ADDRESS ON FILE | | | | | | | |
| MARCOS DEVARIE | ADDRESS ON FILE | | | | | | | |
| MARCOS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARCOS E COLON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS E GUERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| MARCOS E LATIMER DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | | |
| MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | | |
| MARCOS E MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS E MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS E PESQUERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS E PLAUD RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS E SEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | | |
| MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | | |
| MARCOS E. DÍAZ ZAPATA | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| MARCOS ESTEBAN SANCHEZ VALLE | ADDRESS ON FILE | | | | | | | |
| MARCOS F HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARCOS F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | | |
| MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | | |
| MARCOS FELICIANO INSURANCE GROUP INC | PO BOX 9023878 | | | | SAN JUAN | PR | 00902 | |
| MARCOS FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARCOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS FRANQUI HERMINA | ADDRESS ON FILE | | | | | | | |
| MARCOS G MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARCOS G ROLON COLON | ADDRESS ON FILE | | | | | | | |
| MARCOS G. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARCOS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS GARRIDO/ TUCASAVERDE COM INC | PO BOX 360696 | | | | SAN JUAN | PR | 00936-0696 | |
| MARCOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARCOS GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARCOS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS GUADALUPE BIRRIEL | ADDRESS ON FILE | | | | | | | |
| MARCOS GUADALUPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS HANCE HERRERO | ADDRESS ON FILE | | | | | | | |
| MARCOS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| MARCOS HURTADO | ADDRESS ON FILE | | | | | | | |
| MARCOS I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS J ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| MARCOS J ANDRADE REVELO | ADDRESS ON FILE | | | | | | | |
| MARCOS J BRENES MORALES | ADDRESS ON FILE | | | | | | | |
| MARCOS J CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1453 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARCOS J HERNANDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| MARCOS J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARCOS J HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS J LEBRON GALAN | ADDRESS ON FILE | | | | | | | |
| MARCOS J LOPEZ AYALA / NAYDA AYALA | ADDRESS ON FILE | | | | | | | |
| MARCOS J PADILLA FONSECA | ADDRESS ON FILE | | | | | | | |
| MARCOS J SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARCOS J VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS J. HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS J. MACHUCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS J. VEGA SALCEDO | ADDRESS ON FILE | | | | | | | |
| MARCOS JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCOS L ARROYO VEGA | ADDRESS ON FILE | | | | | | | |
| MARCOS L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARCOS L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARCOS M SANFELIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| MARCOS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS MARTINEZ FREIGHT | ADDRESS ON FILE | | | | | | | |
| MARCOS MARTINEZ TRAVERSO | ADDRESS ON FILE | | | | | | | |
| MARCOS MARTINEZ VERA | ADDRESS ON FILE | | | | | | | |
| MARCOS MENDEZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| MARCOS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARCOS MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MARCOS MIRO FLECHA | ADDRESS ON FILE | | | | | | | |
| MARCOS MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARCOS MORALES BATISTA | ADDRESS ON FILE | | | | | | | |
| MARCOS MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCOS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARCOS NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS O FELICIANO CHAVES | ADDRESS ON FILE | | | | | | | |
| MARCOS O JUARBE CAQUIAS | ADDRESS ON FILE | | | | | | | |
| MARCOS ONATE INC | CAPARRA TERRACE | 1593 AVE JESUS T PI´ERO | | | SAN JUAN | PR | 00921 1596 | |
| MARCOS ORTIZ ELIAS | ADDRESS ON FILE | | | | | | | |
| MARCOS ORTIZ GELPI | ADDRESS ON FILE | | | | | | | |
| MARCOS ORTIZ MAISONET | ADDRESS ON FILE | | | | | | | |
| MARCOS ORTIZ MUNOZ/ JINERGY CORP | URB VALLES SAN LUIS | A 12 105 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| MARCOS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS PARETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS PEÑALOZA PICA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| MARCOS PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS QUINONES | ADDRESS ON FILE | | | | | | | |
| MARCOS QUINONES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MARCOS R APONTE REYES | ADDRESS ON FILE | | | | | | | |
| MARCOS R RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| MARCOS RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARCOS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARCOS RESTO | ADDRESS ON FILE | | | | | | | |
| MARCOS RIJO | ADDRESS ON FILE | | | | | | | |
| MARCOS ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS RODRIGUEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1454 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS RODRIGUEZ EMMA | ADDRESS ON FILE | | | | | | | |
| MARCOS RODRIGUEZ PIDAL | LCDO. GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| MARCOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARCOS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| MARCOS ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS ROSARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| MARCOS SAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCOS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| MARCOS SANTOS BONNET | ADDRESS ON FILE | | | | | | | |
| MARCOS TOLEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARCOS V TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARCOS VALLS LAW OFFICES CSP | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| MARCOS VARGAS | ADDRESS ON FILE | | | | | | | |
| MARCOS VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARCOS VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARCOS VERDEJO CALDERON | ADDRESS ON FILE | | | | | | | |
| MARCOS X GARAY PEREZ | ADDRESS ON FILE | | | | | | | |
| MARCOS Y GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARCOS ZAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Marcucci Alvarad, Marilyn N | ADDRESS ON FILE | | | | | | | |
| MARCUCCI ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARCUCCI ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| Marcucci Arroyo, Marlyn | ADDRESS ON FILE | | | | | | | |
| MARCUCCI CARABALLO, ANASTOLIA | ADDRESS ON FILE | | | | | | | |
| MARCUCCI CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARCUCCI CORPORAN, NAHOMI | ADDRESS ON FILE | | | | | | | |
| MARCUCCI CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARCUCCI ENCARNACION, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| MARCUCCI FELICIANO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MARCUCCI GARCIA, JOHAN | ADDRESS ON FILE | | | | | | | |
| MARCUCCI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARCUCCI GUTIERREZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| MARCUCCI MERCADO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MARCUCCI PACHECO, ROGEL | ADDRESS ON FILE | | | | | | | |
| MARCUCCI RAMIREZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| MARCUCCI RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Marcucci Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| MARCUCCI SANTIAGO, WILCALY | ADDRESS ON FILE | | | | | | | |
| MARCUCCI SOBRADO, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| MARCUCCI TRICOCHE, EDGAR L | ADDRESS ON FILE | | | | | | | |
| MARCUCCI TRICOCHE, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARCUCCI VELAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MARCUS & ALEXIS SPORTWEAR | LEVITOWN STATION | P O BOX 51502 | | | LEVITOWN | PR | 00950 | |
| MARCUS A COLLINS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARCUS DROZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARCUS I ARROYO MARRERO | ADDRESS ON FILE | | | | | | | |
| MARCUS L SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARCUS P PUGLIELLI | ADDRESS ON FILE | | | | | | | |
| MARCUS R TORRES SKERRETT | ADDRESS ON FILE | | | | | | | |
| MARCUS RENTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARDALES ESCANELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARDEL DE PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| MARDEL PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| MARDO INTERNATIONAL DISTRIBUTING INC | P O BOX 29791 | | | | SAN JUAN | PR | 00929-0791 | |
| MARDO INTERNATIONAL DISTRIBUTING INC | URB SABANA LLANA 10 CALLE LA BRISA | | | | RIO PIEDRAS | PR | 00924 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1455 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARE A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAREDIS GABRIELA COLON / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| MAREL CORP. | AVE.ROOSEVELT # 139 | | | | HATO REY | PR | 00918-0000 | |
| MAREL CORP. | G.O.P. BOX 3506 | | | | SAN JUAN | PR | 00918-0000 | |
| MAREL CORPORATION | 139 AVE ROOSVELT | | | | SAN JUAN | PR | 00936 | |
| MAREL CORPORATION | PO BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| MAREL CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| MAREL CORPORATION | PO BOX 363506 | 139 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| MAREL CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| MAREL DEL TORO | ADDRESS ON FILE | | | | | | | |
| MAREL I NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAREL Y AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| MARELI A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARELI AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARELINE ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| MARELINE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARELIS LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| MARELIS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARELISA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARELLI COLON EMERIC | ADDRESS ON FILE | | | | | | | |
| MARELSA BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARELY A ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARELYN LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARELYN LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARELYN MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| MARELYS GONZALEZ HILERIO | ADDRESS ON FILE | | | | | | | |
| MARELYS SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| MAREMAR INC | 20 CALLE B | URB LINDA COURT | | | BAYAMON | PR | 00959 | |
| MARENA A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARENA CARRION SILEN | ADDRESS ON FILE | | | | | | | |
| MARENGO ALEMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| MARENGO ALEMAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MARENGO ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARENGO GARCIA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| MARENGO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MARENGO GUZMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MARENGO MARENGO, NITZA | ADDRESS ON FILE | | | | | | | |
| Marengo Perez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| MARENGO PEREZ, LOURDES O | ADDRESS ON FILE | | | | | | | |
| MARENGO RAMOS, JESSICA A | ADDRESS ON FILE | | | | | | | |
| MARENGO REYES, LAESHLA Z | ADDRESS ON FILE | | | | | | | |
| MARENGO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARENGO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARENGO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARENGO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| MARENGO RULLAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MARENGO SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| MARENGO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| MARENGO SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| Marengo Santiago, Rafael A | ADDRESS ON FILE | | | | | | | |
| MARENGO SERRANO, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| MARENGO SERRANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| Marengo Vazquez, Hector | ADDRESS ON FILE | | | | | | | |
| MARENGO VELAZQUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| MARENGO VELAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | | |
| MAREROCRUZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| MAREROOLOVENCIA, LAURE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1456 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARES MANDES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARES NIEVES, JENART | ADDRESS ON FILE | | | | | | | |
| MARES VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARESA Y HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARESTEIN ORNELAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARETZA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| MAREYLI SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| MARFIL NUNEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| Marfisi Colon, Nelson | ADDRESS ON FILE | | | | | | | |
| MARFISI COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| MARFISI LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARFISI POMALES, IMALDO R | ADDRESS ON FILE | | | | | | | |
| Marfisi Pomales, Yesenia | ADDRESS ON FILE | | | | | | | |
| MARFISI RIVERA, JERISSON | ADDRESS ON FILE | | | | | | | |
| MARFISI RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARFISI RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARFISI ROSADO, JORGE N. | ADDRESS ON FILE | | | | | | | |
| MARFISI ROSADO, NELSON Y | ADDRESS ON FILE | | | | | | | |
| MARFISI VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| Marfissi Colon, Imaldo R | ADDRESS ON FILE | | | | | | | |
| MARGA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARGARET A SALAMY | ADDRESS ON FILE | | | | | | | |
| MARGARET ANN GUILLOT | ADDRESS ON FILE | | | | | | | |
| MARGARET CARDIERI | ADDRESS ON FILE | | | | | | | |
| MARGARET CASASNOVAS MALAVE | ADDRESS ON FILE | | | | | | | |
| MARGARET COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| MARGARET CRESPO REYES AC/ AMPARO REYES | ADDRESS ON FILE | | | | | | | |
| MARGARET CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARGARET DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARGARET GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARET M FLYNN FUERTE | ADDRESS ON FILE | | | | | | | |
| MARGARET MENDOZA DOBLE | ADDRESS ON FILE | | | | | | | |
| MARGARET PINEIRO OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARGARET VAN KIRK | ADDRESS ON FILE | | | | | | | |
| MARGARET WOLFE | ADDRESS ON FILE | | | | | | | |
| MARGARIDA JULIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARGARIDA JULIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MARGARIDA MUSIC INC | URB UNIVERSITY GDNS | 318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 | |
| MARGARITA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| MARGARITA AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARGARITA ALBALADEJO RIOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA APONTE | ADDRESS ON FILE | | | | | | | |
| MARGARITA APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA APONTE PARES | ADDRESS ON FILE | | | | | | | |
| MARGARITA AYALA BELTRAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA BARBOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| MARGARITA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| MARGARITA BONILLA MEJIAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARGARITA CABAN MORENO | ADDRESS ON FILE | | | | | | | |
| MARGARITA CALO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA CAMARA COLOMBANI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA CAMINERO MILAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA CANALS TORRES | LCDA. GLADYS ACEVEDO ROBLES Y LCDO. ADRIAN | LCDA. GLADYS ACEVEDO ROBLES PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 | |
| MARGARITA CANALS TORRES | LCDO. ADRIAN MOLL LUGO | LCDO. ADRIAN MOLL LUGO PO BOX 16361 | | | SAN JUAN | PR | 00908-6361 | |
| MARGARITA CANALS TORRES | LCDO. JOAQUÍN TORRES COLÓN, | LCDO. JOAQUÍN TORRES COLÓN PO BOX 803 | | | MAYAGUEZ | PR | 00681 | |
| MARGARITA CANALS TORRES | LCDO. JOEL A. LÓPEZ BORGES | LCDO. JOEL A. LÓPEZ BORGES | CALLE BETÁNCES # 49 | | AGUADILLA | PR | 00603 | |
| MARGARITA CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA CASALDUC CASALDUC | ADDRESS ON FILE | | | | | | | |
| MARGARITA CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA CAY DELGADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA CINTRON BUI | ADDRESS ON FILE | | | | | | | |
| MARGARITA CINTRON DE ARMAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| MARGARITA COLL DE SILVA | ADDRESS ON FILE | | | | | | | |
| MARGARITA COLLET ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| MARGARITA COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| MARGARITA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA CORA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA CORA MORALES | ADDRESS ON FILE | | | | | | | |
| MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA COSME VARGAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA COTTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA CRESPO ROSA | ADDRESS ON FILE | | | | | | | |
| MARGARITA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARGARITA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARGARITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA CUEBAS CUEBAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| MARGARITA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA DEL P LOYOLA | ADDRESS ON FILE | | | | | | | |
| MARGARITA DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| MARGARITA DELGADO Y/O ANA G CASANA | ADDRESS ON FILE | | | | | | | |
| MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| MARGARITA DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| MARGARITA DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MARGARITA DIAZ Y LUIS A GALINDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA ESTEVA NADAL | ADDRESS ON FILE | | | | | | | |
| MARGARITA FABIOLA VICIOSO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARGARITA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARGARITA FELICIANO APOLIN | ADDRESS ON FILE | | | | | | | |
| MARGARITA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARGARITA FERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| MARGARITA FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARGARITA FIGUEROA TORO | ADDRESS ON FILE | | | | | | | |
| MARGARITA FLORES MEJIAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| MARGARITA FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA FRANCESCHI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Margarita Franco Rivera | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1458 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA FUENTES MONGE | ADDRESS ON FILE | | | | | | | |
| MARGARITA FUENTES RIOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA FUNCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA G PICHARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA GALARZA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARGARITA GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARGARITA GARAY ROSA | ADDRESS ON FILE | | | | | | | |
| MARGARITA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARGARITA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| MARGARITA GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| MARGARITA GARCIA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MARGARITA GAUTIER LEON | ADDRESS ON FILE | | | | | | | |
| MARGARITA GERENA | ADDRESS ON FILE | | | | | | | |
| MARGARITA GOMEZ AULET,ROLANDO GRINO | ADDRESS ON FILE | | | | | | | |
| MARGARITA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA GUADALUPE ALLEN | ADDRESS ON FILE | | | | | | | |
| MARGARITA GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA HENCHYS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA HEREDIA PABON | ADDRESS ON FILE | | | | | | | |
| MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA HERNANDEZ MERGAL | ADDRESS ON FILE | | | | | | | |
| MARGARITA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| MARGARITA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA HURTADO ARROYO | ADDRESS ON FILE | | | | | | | |
| MARGARITA HURTADO ARROYO | ADDRESS ON FILE | | | | | | | |
| MARGARITA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA INSTITUCION | CALLE ARES D-10 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| MARGARITA IRIZARRY CORDERO | ADDRESS ON FILE | | | | | | | |
| MARGARITA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA JACA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA L BLAY BOLIVAR | ADDRESS ON FILE | | | | | | | |
| MARGARITA L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA LAFUENTE TIRADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| MARGARITA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| MARGARITA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARGARITA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA M TOSTE MARRERO | ADDRESS ON FILE | | | | | | | |
| MARGARITA M. MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1459 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA MALDONADO GALARZA | ADDRESS ON FILE | | | | | | | |
| MARGARITA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARQUES GOITIA | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARRERO / ALEXIS DECAMPS | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARGARITA MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MENDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| MARGARITA MENDEZ/ ELIZABETH MORALES | ADDRESS ON FILE | | | | | | | |
| MARGARITA MENFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MERCADO Y OTROS | ALEJANDRO SUÁREZ VICENTY | Cond Las Torres | | | Bayamón | PR | 00958 | |
| MARGARITA MERCADO Y OTROS | DIMARIS MARTÍNEZ VÁZQUEZ | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| MARGARITA MERCADO Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA AS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| MARGARITA MERCADO Y OTROS | LCDO. ALFREDO UMPIERRE SOLER | CARR.174 #10 | | | Bayamón | PR | 00956 | |
| MARGARITA MERCADO Y OTROS | LCDO. HUGO RODRÍGUEZ DÍAZ | CONDOMINIO LAS TORRES NORTE | STE 1-A | | Bayamón | PR | 00959-5925 | |
| MARGARITA MERCADO Y OTROS | LCDO. RAFAEL J. PARÉS QUIÑONES | COND. LAS TORRES NORTE | OFICINA 1-A | | Bayamón | PR | 00959-5925 | |
| MARGARITA MERCADO Y OTROS | LUIS M. PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| MARGARITA MERCADO Y OTROS | OYCE C. ZAYAS CRUZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| MARGARITA MERCED ROSA | ADDRESS ON FILE | | | | | | | |
| MARGARITA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARGARITA MONTANES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MONTANEZ VEGUILLA | ADDRESS ON FILE | | | | | | | |
| MARGARITA MONTES MORALES | ADDRESS ON FILE | | | | | | | |
| MARGARITA MONTES SANTOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA MONZON | ADDRESS ON FILE | | | | | | | |
| MARGARITA MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| MARGARITA MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| MARGARITA MORALES MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| MARGARITA MUNIZ SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| MARGARITA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA N RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA NEGRON GRAULAU | ADDRESS ON FILE | | | | | | | |
| MARGARITA NERIS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | | |
| MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | | |
| MARGARITA NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA NOGUERA VIDAL | ADDRESS ON FILE | | | | | | | |
| MARGARITA NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA OCASIO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARGARITA OJEDA CORTEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA OLIVO TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA OLMO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ LATIMER | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| Margarita Pacheco Ortiz | ADDRESS ON FILE | | | | | | | |
| MARGARITA PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA PASTRANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA PAZO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA PENA TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| MARGARITA PEREZ LISBOA | ADDRESS ON FILE | | | | | | | |
| MARGARITA PEREZ LISBOA | ADDRESS ON FILE | | | | | | | |
| MARGARITA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARGARITA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA PINERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| MARGARITA PRIETO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARGARITA PRUNA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARGARITA QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA QUINONES VARELA | ADDRESS ON FILE | | | | | | | |
| MARGARITA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA R COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA R FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA R MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MARGARITA R QUILES FERRER | ADDRESS ON FILE | | | | | | | |
| MARGARITA R SANTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARGARITA R TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARGARITA R. SANTELIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARGARITA REYES CASIANO | ADDRESS ON FILE | | | | | | | |
| MARGARITA REYES COLON | ADDRESS ON FILE | | | | | | | |
| MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA LOZANO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1461 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA RIVERA OTERO/ ENVIRO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA RONDON | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROMAN CORTES | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSA CARDONA | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSARIO CARRION | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RUIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RUIZ PEREZ Y OTROS | LIC LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 | |
| MARGARITA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARGARITA RUSCALLEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| MARGARITA SALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SALICHS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANCHEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANCHEZ DALMAU | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDA. GRETCHEN CARLO YAMÍN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDA. KARLA MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDA. LORENNE MONTALVO GARCÍA | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDA. MARIANA E. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDO. GASPAR A. MARTÍNEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDO. HÉCTOR SANTIAGO RIVERA | 60-E CALLE ESTEBAN PADILLA ALTOS | | | Bayamón | PR | 00959 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDO. IVÁN COLÓN MORALES | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| MARGARITA SANCHEZ RODRIGUEZ | LCDO. LUIS DOMÍNGUEZ FUERTES | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| MARGARITA SANCHEZ RODRIGUEZ | PEDRO E. RUIZ MELÉNDEZ | 270 Muñoz Rivera Avenue | 9th Floor (Hato Rey) | | San Juan | PR | 00918 | |
| MARGARITA SANCHEZ ZENON | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1462 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA SCHMIDT RUIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| MARGARITA SERRANO RÍOS | ADDRESS ON FILE | | | | | | | |
| MARGARITA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| MARGARITA SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA SOSA SOSA | ADDRESS ON FILE | | | | | | | |
| MARGARITA SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARGARITA SOTO DE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA SUAREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARITA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA TRINIDAD MURIEL | ADDRESS ON FILE | | | | | | | |
| MARGARITA TRINIDAD VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARGARITA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA VAZQUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARGARITA VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARGARITA VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARGARITA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARGARITA VENTURA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARGARITA VERGARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA VIDAL UBILES | ADDRESS ON FILE | | | | | | | |
| MARGARITA VIERA PIXEIRO | ADDRESS ON FILE | | | | | | | |
| MARGARITA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA VILLAFANE FONT | ADDRESS ON FILE | | | | | | | |
| MARGARITA ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARGARITAS BUFFET & CATERING | BO PIDA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| MARGARITAS BUFFET & CATERING | BO PINA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| MARGARITO CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MARGARO LOPEZ , INC. | CALLE JESUS T. PINERO # 77 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| MARGARO LOPEZ INC | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| MARGARO LOPEZ, INC. | BOX 55, JESUS T. PIÑERO #77 | | | | LAS PIEDRAS | PR | 00771 | |
| MARGARO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| MARGARY BORDADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARY CARRION, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARGARY LAMUREY, LUZ A | ADDRESS ON FILE | | | | | | | |
| MARGARY RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARGARY, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MARGELL VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| MARGENAT DIAZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MARGENAT PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARGENST RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARGGIE M VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGGIEMAY BURGOS AROCHO | ADDRESS ON FILE | | | | | | | |
| MARGIE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARGIE ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARGIE B PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGIE CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARGIE CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| MARGIE CRUZ QUIÑONEZ | ADDRESS ON FILE | | | | | | | |
| MARGIE D NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGIE D VALENTIN LORENZO | ADDRESS ON FILE | | | | | | | |
| MARGIE DUPREY | ADDRESS ON FILE | | | | | | | |
| MARGIE GASCOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARGIE GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| MARGIE HERNANDEZ SERRRANO | ADDRESS ON FILE | | | | | | | |
| MARGIE JOUBERT NEGRON | ADDRESS ON FILE | | | | | | | |
| MARGIE L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARGIE LAFONTAINE ANDUJAR | LCDO. JOSE MARTINEZ CUSTODIO | LCDO. JOSE MARTIEZ CUSTODIO PO BOX 599 | | | UTUADO | PR | 00641 | |
| MARGIE LAFONTAINE ANDUJAR | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| MARGIE LUGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| MARGIE M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARGIE MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARGIE MONTALVO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARGIE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARGIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGIE RODRIGUEZ TORRES | LCDO. RAMON MORENO BERRIOS | 1506 PASEO FAGOT | SUITE 3 | | PONCE | PR | 00716 | |
| MARGIE RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARGIELEE ROBLES TOLEDO | ADDRESS ON FILE | | | | | | | |
| MARGIEVELISSE RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARGINAL ESSO SERVICE | URB ALTA VILLA 3 | CAMINO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| MARGO TRESS | ADDRESS ON FILE | | | | | | | |
| MARGOLLA CANDELARIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| Margolla Coll, Graciela M | ADDRESS ON FILE | | | | | | | |
| MARGOLLA COLL, GRISELA | ADDRESS ON FILE | | | | | | | |
| Margolla Coll, Priscilla | ADDRESS ON FILE | | | | | | | |
| MARGOLLA COLL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARGOLLA GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MARGOLLA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARGOLLA MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| MARGOLLA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MARGOLLA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARGOLLA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARGOLLA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARGOLLA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARGOLLA OFARRILL, AIXA | ADDRESS ON FILE | | | | | | | |
| MARGOLLA OFARRILL, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MARGOLLA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARGOLLA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARGORIE SOTOMAYOR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARGORY RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| MARGOT BELTRAN PAGAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGOT LOAIZA STEWART | ADDRESS ON FILE | | | | | | | |
| MARGOT LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARGOT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARGUERITE BLACKBURN MORENO | ADDRESS ON FILE | | | | | | | |
| MARGUEZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARGY CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARI ACEVEDO, VANESSA Z | ADDRESS ON FILE | | | | | | | |
| MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| Mari Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| MARI AGOSTINI, RAUL | ADDRESS ON FILE | | | | | | | |
| MARI ANGELI LAGO BARNECETT | ADDRESS ON FILE | | | | | | | |
| MARI BONILLA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MARI BONILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARI BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARI C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARI C SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARI CARMEN MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARI CARMEN NIEVES CAEZ | ADDRESS ON FILE | | | | | | | |
| MARI CARMEN ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| MARI CARMEN ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| MARI COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| Mari Cruz, Jose L. | ADDRESS ON FILE | | | | | | | |
| MARI CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARI DELGADO SANTOS | ADDRESS ON FILE | | | | | | | |
| MARI ESTEVA, PEDRO ANDRES | ADDRESS ON FILE | | | | | | | |
| MARI GARCÍA, MARIA C | ADDRESS ON FILE | | | | | | | |
| MARI GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MARI GLORIA HAMILTON MORALES | ADDRESS ON FILE | | | | | | | |
| MARI GONZALEZ, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| MARI GONZALEZ, IRAIDA O | ADDRESS ON FILE | | | | | | | |
| MARI GONZALEZ, JOELY M | ADDRESS ON FILE | | | | | | | |
| MARI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARI GONZALEZ, MIRELY L | ADDRESS ON FILE | | | | | | | |
| MARI IRIZARRY, HECTOR F | ADDRESS ON FILE | | | | | | | |
| MARI KAO COFFEE AND BEANS | ADDRESS ON FILE | | | | | | | |
| MARI L MORALES PLACERES | ADDRESS ON FILE | | | | | | | |
| MARI LUZ LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARI M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARI MERCADO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| Mari Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| MARI MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARI NAYDA DEL VALLE SEARY | ADDRESS ON FILE | | | | | | | |
| MARI O JUSINO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARI O RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARI ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARI ROCA, AIDA A | ADDRESS ON FILE | | | | | | | |
| MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Mari Vargas, Francisco | ADDRESS ON FILE | | | | | | | |
| MARI VELEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| MARIA | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| MARIA A ALAMO ROHENA | ADDRESS ON FILE | | | | | | | |
| MARIA A ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARIA A ALVARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA A AYALA CARMONA | ADDRESS ON FILE | | | | | | | |
| MARIA A BALSEIRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA A BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| MARIA A CARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA A CARRILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A COLON REYES | ADDRESS ON FILE | | | | | | | |
| MARIA A CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA A CORONADO BACA | ADDRESS ON FILE | | | | | | | |
| MARIA A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA A CRUZ MONELL | ADDRESS ON FILE | | | | | | | |
| MARIA A D RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA A DE JESUS TIRADO | ADDRESS ON FILE | | | | | | | |
| MARIA A DE LOS RIBAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA A DEL TORO GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A DIANA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| MARIA A DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA A DONIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA A ESCOBAR DORRSCHEIDT | ADDRESS ON FILE | | | | | | | |
| MARIA A FELIX NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A FIGUEROA BOSCH | ADDRESS ON FILE | | | | | | | |
| MARIA A FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA A FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA A FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| MARIA A GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| MARIA A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A GARCIA VICENS | ADDRESS ON FILE | | | | | | | |
| MARIA A GOMEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| MARIA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A GONZALEZ PICO | ADDRESS ON FILE | | | | | | | |
| MARIA A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| MARIA A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA A JIMENEZ MAMBRU | ADDRESS ON FILE | | | | | | | |
| MARIA A MARCANO GUERRA | ADDRESS ON FILE | | | | | | | |
| MARIA A MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA A MARZAN DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA A MATOS RIBOT | ADDRESS ON FILE | | | | | | | |
| MARIA A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA A MATOS SANTILLAR | ADDRESS ON FILE | | | | | | | |
| MARIA A MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| MARIA A MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA A MENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA A MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIA A MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A MORALES GUANILL | ADDRESS ON FILE | | | | | | | |
| MARIA A MUNOZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA A NUNEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| MARIA A OJEA PANTI | ADDRESS ON FILE | | | | | | | |
| MARIA A OQUENDO FERRER | ADDRESS ON FILE | | | | | | | |
| MARIA A ORTEGA CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA A ORTEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | | | |
| MARIA A ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA A PADRO VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA A PAGANI ALEMANY | ADDRESS ON FILE | | | | | | | |
| MARIA A PEREZ (TUTORA) DE JOSE A PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA A PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA A PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIA A PONCE VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA A QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIA A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA A REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA A RICHARD RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA A RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIA A RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA A RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| MARIA A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA A RODIL CUADRADO | ADDRESS ON FILE | | | | | | | |
| MARIA A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA A ROLDAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARIA A ROMERO JACKSON | ADDRESS ON FILE | | | | | | | |
| MARIA A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA A SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SORI CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SORI CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA A SOTO DUMEY | ADDRESS ON FILE | | | | | | | |
| MARIA A SOTO PLANAS | ADDRESS ON FILE | | | | | | | |
| MARIA A SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA A SURIA | ADDRESS ON FILE | | | | | | | |
| MARIA A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A TORROS ROMEU | ADDRESS ON FILE | | | | | | | |
| MARIA A VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA A VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA A VAZQUEZ PRADO | ADDRESS ON FILE | | | | | | | |
| MARIA A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA A VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA A YORDAN CONESA | ADDRESS ON FILE | | | | | | | |
| MARIA A ZAPATA CASTILLO | ADDRESS ON FILE | | | | | | | |
| MARIA A. ALAMO ROHENA | ADDRESS ON FILE | | | | | | | |
| MARIA A. BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA A. CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| MARÍA A. CORTÉS CRUZ | POR DERECHO PROPIO | 1425 PASEO DEL FIN | PRIMERA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 | |
| MARIA A. GIRONA KINGLEY | ADDRESS ON FILE | | | | | | | |
| MARIA A. GONZALEZ CAMPOS | LCDO. IVÁN A. COLÓN MORALES(ABOGADO ASE | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| MARIA A. GONZALEZ CAMPOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| MARIA A. MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| MARÍA A. MERCED MATEO | MARIA MERCED MATEO | REPARTO SAN JOSE, | A-15 CALLE 5 | | GURABO | PR | 00778 | |
| MARIA A. MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA A. PACHECO BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA A. QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A. ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A. SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A. SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA A. SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA A. TORRES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| MARIA A. TRENCHE OLIVERO | ADDRESS ON FILE | | | | | | | |
| MARIA A. VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA A.CRESPO AVILES | ADDRESS ON FILE | | | | | | | |
| MARIA ABAD BOYD | ADDRESS ON FILE | | | | | | | |
| MARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ACEVEDO FRIAS | ADDRESS ON FILE | | | | | | | |
| MARIA ACOSTA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA ADAMES BORRERO | ADDRESS ON FILE | | | | | | | |
| MARIA ADORNO PINEIRO | ADDRESS ON FILE | | | | | | | |
| MARIA AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | | |
| MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | | |
| MARIA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA ALBERTO RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| MARIA ALBINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA ALEJANDRA BORGES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA ALEJANDRA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARIA ALEJANDRA D'EMPAIRE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ALEJANDRA MARTINEZ CARDENAS | ADDRESS ON FILE | | | | | | | |
| MARIA ALENDRINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIA ALEXANDRA SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA ALFARO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ALICIA HICIANO BILLAMAR | ADDRESS ON FILE | | | | | | | |
| MARIA ALICIA MOORE | ADDRESS ON FILE | | | | | | | |
| MARIA ALMENA SOSA | ADDRESS ON FILE | | | | | | | |
| MARIA ALMINDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MARIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA ALVAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA ALVAREZ VILLAFANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA AMADOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ANA PARRENO | ADDRESS ON FILE | | | | | | | |
| MARIA ANGELICA CLASSEN | ADDRESS ON FILE | | | | | | | |
| MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |
| MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |
| MARIA ANTONIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA APONTE ADORNO | ADDRESS ON FILE | | | | | | | |
| MARIA APONTE MEJIAS | ADDRESS ON FILE | | | | | | | |
| MARIA APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA APONTE RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA AQUINO GIL | ADDRESS ON FILE | | | | | | | |
| MARIA ARCHILLA PGBON | GARDEN HILLS PLAZA I APTO. 804 | | | | GUAYNABO | PR | 00967 | |
| MARIA ARIAS Y/O NORIS A ARIAS | ADDRESS ON FILE | | | | | | | |
| MARIA ARNAU RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA ARROYO AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ARROYO, LOZADA V | ADDRESS ON FILE | | | | | | | |
| MARIA ARZUAGA PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIA ASENCIO SANJURJO | ADDRESS ON FILE | | | | | | | |
| MARIA AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA B AYALA LARA | ADDRESS ON FILE | | | | | | | |
| MARIA B CRESCIONI CUEBAS | ADDRESS ON FILE | | | | | | | |
| MARIA B DEL RIO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA B GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA B GOMEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA B LACAMBRA LOIZU | ADDRESS ON FILE | | | | | | | |
| MARIA B LEIVA | ADDRESS ON FILE | | | | | | | |
| MARIA B MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| MARIA B NEGRON NAVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA B PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA B PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA B RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| MARIA B RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA B RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA B ROSA BATISTA | ADDRESS ON FILE | | | | | | | |
| MARIA B VAZQUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIA B. OCASIO CASADO | ADDRESS ON FILE | | | | | | | |
| MARIA B. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA BAHAMUNDI ALBINO | ADDRESS ON FILE | | | | | | | |
| MARIA BARRETO DE LEAVITT | ADDRESS ON FILE | | | | | | | |
| MARIA BARRETO MONTES | ADDRESS ON FILE | | | | | | | |
| MARIA BARTOLOMEY MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA BARTOLOMEY MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA BARTOLOMEY MARRERO | LCDO. PABLO B. RIVERA DÍAZ / LCDA. PAMELA RI | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| MARIA BARTOLOMEY MARRERO | LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MART | PRIETO & ASOCIADOS LAW OFFICE | CALLE CELIS AGUILERA #6 | SUITE 201-A | FAJARDO | PR | 00738 | |
| MARIA BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA BELEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA BELEN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA BENITEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| MARIA BERROCAL MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA BETANCOURT & BUFETE OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA BETANCOURT AULET/ HOGAR BELLA UNI | ADDRESS ON FILE | | | | | | | |
| MARIA BETANCOURT/ HOGAR LA BELLA UNION | ADDRESS ON FILE | | | | | | | |
| MARIA BIRRIEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA BLANCA GONZALEZ RELANO | ADDRESS ON FILE | | | | | | | |
| MARIA BOBONIS ZEQUEIRA | ADDRESS ON FILE | | | | | | | |
| MARIA BONILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA BONILLA MARCUCCI | ADDRESS ON FILE | | | | | | | |
| MARIA BONNIN CARRERAS | ADDRESS ON FILE | | | | | | | |
| MARIA BORGES Y/O EVANGELISTA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA BOSCH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA BUONO RUNDLE | ADDRESS ON FILE | | | | | | | |
| MARIA C ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA C AGRAIT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIA C AGUIAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C ALEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA C ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C AVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA C BAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA C BARBOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA C BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C BOROBIA VALDES | ADDRESS ON FILE | | | | | | | |
| MARIA C BULTRON ALMENAS | ADDRESS ON FILE | | | | | | | |
| MARIA C BUTLER VIERA | ADDRESS ON FILE | | | | | | | |
| MARIA C CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| MARIA C CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C CERRA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA C CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C CESTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C CONWAY | ADDRESS ON FILE | | | | | | | |
| MARIA C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C CUBI | ADDRESS ON FILE | | | | | | | |
| MARIA C DE LEON BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA C DECLET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA C DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA C DIAZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIA C DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA C FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA C FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA C FERNANDEZ VINALES | ADDRESS ON FILE | | | | | | | |
| MARIA C FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA C FIORELLA / MERCEDES BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA C FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C FONSECA REVUELTA | ADDRESS ON FILE | | | | | | | |
| MARIA C GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA C GARRIDO AMADEO | ADDRESS ON FILE | | | | | | | |
| MARIA C GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| MARIA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| MARIA C GONZALEZ RESTO | ADDRESS ON FILE | | | | | | | |
| MARIA C GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C GUZMAN COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA C HOMS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| MARIA C IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| MARIA C JAQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C JIMENEZ Y JEANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA C LLOMPART BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C LONGO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA C MALAVE ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA C MAS CORTEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C MEDINA ORTIZ / OPE | ADDRESS ON FILE | | | | | | | |
| MARIA C MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA C MERCADO DIAZ Y/O NORMA BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA C MONTELARA ROMERO | ADDRESS ON FILE | | | | | | | |
| MARIA C MORALES VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1470 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA C MORENO CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIA C MUNOZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA C NADAL CASANOVA | ADDRESS ON FILE | | | | | | | |
| MARIA C NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA C NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA C PACHECO ALCALA | ADDRESS ON FILE | | | | | | | |
| MARIA C PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| MARIA C PALERM LAZU | ADDRESS ON FILE | | | | | | | |
| MARIA C PELLOT MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA C PIERLUISI | ADDRESS ON FILE | | | | | | | |
| MARIA C QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA C QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARIA C QUIROGA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA C RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MARIA C RIVERA MANRESA | ADDRESS ON FILE | | | | | | | |
| MARIA C RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA C RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| MARIA C RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA C ROMERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C ROSA COTTE | ADDRESS ON FILE | | | | | | | |
| MARIA C ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA C ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA C ROSARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| MARIA C ROSAS/ JORGE C ROSAS | ADDRESS ON FILE | | | | | | | |
| MARIA C SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C SEMIDEI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA C SOTO ARTUNDUAGA | ADDRESS ON FILE | | | | | | | |
| MARIA C SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C SURITA CABASSA | ADDRESS ON FILE | | | | | | | |
| MARIA C VALDES BRUNO | ADDRESS ON FILE | | | | | | | |
| MARIA C VENDRELL LORENZO | ADDRESS ON FILE | | | | | | | |
| MARIA C VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA C VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C WERLAU | ADDRESS ON FILE | | | | | | | |
| MARIA C ZALDUONDO COLLEY | ADDRESS ON FILE | | | | | | | |
| MARIA C. ALAMO HERRANS | ADDRESS ON FILE | | | | | | | |
| MARIA C. BAUZO RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA C. BURGOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C. FLORES PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA C. GARRIDO AMADEO | ADDRESS ON FILE | | | | | | | |
| MARIA C. GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| MARIA C. MARTINEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| MARIA C. QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| MARIA C. RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| MARIA C. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA C. SANTOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA C. SIERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1471 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA C. VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA CABAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARIA CABAN Y CESARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CAJIGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA CALDERIN GARCIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| MARIA CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA CALDERON PICHARDO | ADDRESS ON FILE | | | | | | | |
| MARIA CAMACHO QUIDGLEY | ADDRESS ON FILE | | | | | | | |
| MARIA CAMACHO ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CANCEL ALEGRIA | ADDRESS ON FILE | | | | | | | |
| MARIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CANCIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MARIA CAPELES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| MARIA CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CARIDAD URIBE | ADDRESS ON FILE | | | | | | | |
| MARIA CARRASCO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA CARRASQUILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| MARIA CARRILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA CARRION LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | | |
| MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA CASELLAS SOSTRE | ADDRESS ON FILE | | | | | | | |
| MARIA CASILLAS DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA CASTANO DE LA MORA | ADDRESS ON FILE | | | | | | | |
| MARIA CASTANO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA CASTELLANO VALDES | ADDRESS ON FILE | | | | | | | |
| MARIA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA CASTRO, GUARIOL DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA CATALINA CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA CATALINA QUESADA ROIG | ADDRESS ON FILE | | | | | | | |
| MARIA CATALINA QUESADA ROIG | ADDRESS ON FILE | | | | | | | |
| MARIA CECILIA DE JESUS VERDEJO | ADDRESS ON FILE | | | | | | | |
| MARIA CECILIA GARAY ROJAS | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN -ABOGAD | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| MARIA CECILIA GARAY ROJAS | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| MARIA CECILIA GARAY ROJAS | LCDA. OLGA D. ALVAREZ GONZÁLEZ-ABOGADA D | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| MARIA CECILIA GARAY ROJAS | LCDO. LUIS LÓPEZ SCHROEDER-ABOGADO DEMA | CALLE LOIZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| MARIA CELIA ALONSO GAY | ADDRESS ON FILE | | | | | | | |
| MARIA CHAVES OLIVERAS V DEPT. FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 | |
| MARIA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA CIANCHINI VALCARCEL | ADDRESS ON FILE | | | | | | | |
| MARIA CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA CINTRON ORENGO | ADDRESS ON FILE | | | | | | | |
| MARIA CIVIDANES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CLASS OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA CLEMENTE QUINTANA | ADDRESS ON FILE | | | | | | | |
| MARIA COLLAZO / MARIA CRUZ / DAISY CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA COLON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| MARIA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA COLON GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| MARIA COLON MATOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1472 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA COLON YERA | ADDRESS ON FILE | | | | | | | |
| MARIA CONSUELO BLAY PERIS | ADDRESS ON FILE | | | | | | | |
| MARIA CONSUELO SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA CORA PENA | ADDRESS ON FILE | | | | | | | |
| MARIA CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| MARIA CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA CORNELIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA COSTA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA COSTA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIA CRISTINA MENDEZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| MARIA CRISTINA VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MARIA CUBENAS / CLARA CUBENAS | ADDRESS ON FILE | | | | | | | |
| MARIA CUCUTA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| MARIA D ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA D ALGARIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIA D APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA D ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D AYALA | PO BOX 11377 | | | | SAN JUAN | PR | 00922 | |
| MARIA D BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA D BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D BENJAMIN ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIA D BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D BURGOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA D BURGOS BENAZARIO | ADDRESS ON FILE | | | | | | | |
| MARIA D BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D CABELLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA D CASTRO CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA D CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA D CASTRO LABOY | ADDRESS ON FILE | | | | | | | |
| MARIA D CERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA D CONCEPCION VERDEJO | ADDRESS ON FILE | | | | | | | |
| MARIA D CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA D CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA D DE JESUS ESTRADA | ADDRESS ON FILE | | | | | | | |
| MARIA D DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D ESCOBAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D FIGUEREDO LEON | ADDRESS ON FILE | | | | | | | |
| MARIA D FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1473 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA D GEIGEL VERDEJO | ADDRESS ON FILE | | | | | | | |
| MARIA D GOMEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| MARIA D GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA D GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA D HENRIQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA D LANDIN SERPA | ADDRESS ON FILE | | | | | | | |
| MARIA D LICIAGA HORTA | ADDRESS ON FILE | | | | | | | |
| MARIA D LIMA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA D LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D LOS A MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| MARIA D MALAVE PADUA | ADDRESS ON FILE | | | | | | | |
| MARIA D MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA D MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA D MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D MARTI TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA D MARTINEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| MARIA D MATOS CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA D MAURAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA D MOJICA REYES | ADDRESS ON FILE | | | | | | | |
| MARIA D MOLIERE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA D MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA D MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA D MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA D MUNOZ ANEIROS / ECOLOGIC ALL | ADDRESS ON FILE | | | | | | | |
| MARIA D MURIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA D MURIENTE PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA D NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA D OCASIO VALIENTE | ADDRESS ON FILE | | | | | | | |
| MARIA D ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA D ORTIZ QUINONES ARNALDO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA D OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA D OTERO PABON | ADDRESS ON FILE | | | | | | | |
| MARIA D PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA D PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA D PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA D PASTOR CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA D PEREZ COLL | ADDRESS ON FILE | | | | | | | |
| MARIA D PEREZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| MARIA D QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| MARIA D RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA D REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA D RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| MARIA D ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA D ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| MARIA D RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA D SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA D SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D SANTOS ORRADA | ADDRESS ON FILE | | | | | | | |
| MARIA D SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA D SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA D TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| MARIA D TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| MARIA D VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA D VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D VEGA REYES | ADDRESS ON FILE | | | | | | | |
| MARIA D VELEZ COLOM | ADDRESS ON FILE | | | | | | | |
| MARIA D VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA D VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA D VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA D VILLALOBOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA D ZAVALA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA D ZAYAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIA D. BIGIO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA D. CANDELARIO MOYA | ADDRESS ON FILE | | | | | | | |
| MARIA D. CASILLAS RESTO | ADDRESS ON FILE | | | | | | | |
| MARIA D. CORDERO PONCE | ADDRESS ON FILE | | | | | | | |
| MARIA D. DUENO | ADDRESS ON FILE | | | | | | | |
| MARIA D. GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARÍA D. MARTÍNEZ CRUZ | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| MARÍA D. MARTÍNEZ CRUZ | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| MARIA D. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D. MUNOZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA D. OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA D. QUIXONES CEPEDA | ADDRESS ON FILE | | | | | | | |
| MARIA D. RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| MARIA DAVILA/ANA M CINTRON/ANGEL R | ADDRESS ON FILE | | | | | | | |
| MARIA DE A GARCIA ECHEVARRIA PH D | PO BOX 1268 | | | | AIBONITO | PR | 00705 | |
| MARIA DE A TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | | |
| MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | | |
| MARIA DE CARIDAD ARCHILLA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DE HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA DE J DONATE DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA DE JESUS PENA SEGARRA | ADDRESS ON FILE | | | | | | | |
| MARIA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L APONTE MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L BORRERO OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L CORDERO / OFIC CONS HISTORICA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L CORDERO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE L DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| MARIA DE L ESCUTE LEVEST | ADDRESS ON FILE | | | | | | | |
| MARIA DE L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE L FLORES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MARIA DE L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA DE L GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L IRENE MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA DE L MARTINEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DE L MELENDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L MENDEZ CALAF | ADDRESS ON FILE | | | | | | | |
| MARIA DE L MERCADO PUMAREJO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DE L OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L ORTIZ MONTALBAN | ADDRESS ON FILE | | | | | | | |
| MARIA DE L OSORIO OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L RIVERA ALLENDE | ADDRESS ON FILE | | | | | | | |
| MARIA DE L RIVERA ALLENDE | ADDRESS ON FILE | | | | | | | |
| MARIA DE L RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L SEIJO VIDAL | ADDRESS ON FILE | | | | | | | |
| MARIA DE L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L TORRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MARIA DE L VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L VENTURA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. CORDOVA COMAS | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. GONZALEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. IGLESIAS ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. MARTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. RIOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE L. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE L.PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LA A ZENO CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LA CRUZ ZULUAGA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LA PAZ FERRAN SALAS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LA PAZ MADERO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LA PAZ ROVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LAS MERCEDES CAWPIL GAUDIO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LAS NIEVES VICENTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LEON TRAVESIER | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ANDINO COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A BAIGES FUENTES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A BALBAS FELICES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A BARRETO SOSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1476 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A BERDECIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A CASTRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A CENTENO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A FEBUS FEBUS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A FLORES MEJIAS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A LINDOR OJEDA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MENDOZA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MILLAN ROQUE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MOYET CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A NAVAS HERRERO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A OLAN BATALLA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RIVERA DROZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A ROVIRA BLONDET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1477 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS A SALGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A SOTO GRACIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A VALDES LEMA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A VARGAS/ALEXANDRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. ADORNO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. BIDOT MORELL | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. CEBALLOS MOLIN | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARÍA DE LOS A. LOGROÑO GARCÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | | VEGA ALTA | PR | 00692 | |
| MARIA DE LOS A. LOPEZ DE JESUS | MARIA E VICENS RIVERA | 9140 MARINA ST | SUITE 801 | | PONCE | PR | 00717 | |
| MARIA DE LOS A. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. PADILLA CAPPOLA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. PUJOLS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. SANTANA ROMERO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. SILVA CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. SOTO MALAVE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. TOBAJA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS A. VELAZQUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES ALBERT | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES ALVES RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES ALVES RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES CLEMENTE LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES DUNEY SAGARDIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES GARCIA FELIX | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES LOGRONO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES ORTIZ FILOMENO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1478 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS ANGELES PASTRANA ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES QUINONES ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES SANTORI TRISTANI | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES SANTOS APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS ANGELES VAZQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS CALDERON TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS M. GONZALEZ CALDE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS MILAGROS RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOS SANTOS HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| MARIA DE LOUDES RIVERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CORA PENA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES FERNANDEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES FIGUEROA CLAVEL | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES LUQUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES MULLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES OCASIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| Maria de Lourdes Rivera Reyes | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES ROSADO AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES RUAÑO | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA DE LOURDES VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DE OS ANGELES REYES CASELLAS | ADDRESS ON FILE | | | | | | | |
| MARIA DE R ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DEIDA NORMAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL A. SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ACEVEDO RIESTRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL C ALMARAZ / MARIA M ROSSY | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C AQUINO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C AYMAT | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C BASMESON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C BENITEZ/DELIA M ALBUERNE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C BORRAS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CABRERA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CARBALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CARNELA YNFANTE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CARRASCO DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CARRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CARTAGENA REYES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CASTRO OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C COLON ERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C COTTO OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C DUENO RIJOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C FIGUERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C FIGUEROA CARRILLO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GARCIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GARCIA FORTES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GIORGI MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GOMEZ CHACON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GONZALEZ DE RIVAS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GONZALEZ QUILEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C HENRIQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C HERNANDEZ LLADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C HUERTAS OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C LA SANTA BUONOMO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MARULANDO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MAYMI COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MIRANDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MONTALBAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MONTERROSO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MOSQUEA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MULERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MUNOZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C OJEDA DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ORTIZ PAJARIN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C PACHECO Y EMMA E AVILES RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C PEREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C QUINONES PADOVANI | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C QUISAO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RAMOS AGUILAR | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RAMOS FELIX | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RECCA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C REYES MADRAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RIVERA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROBINSON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROHENA DAVILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL C ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROLON RIVRA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROSADO CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SALGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SANTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C STREBBE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SUREN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C SUREN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C TIRADO/ESC PETRA ZENON FABER | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C TOMASSINI RESPETO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C URBINA RIVAS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VEGA TAPIA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARÍA DEL C. ACEVEDO MARQUEZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| MARIA DEL C. BEAUCHAMPS SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. CAMARENO | LCDA. WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 | |
| MARIA DEL C. CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. FOURNIER MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. LOZADA AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MATEO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MONTANEZ CORRAL | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MuðOZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1482 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL C. RAMOS FELIX | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. REYES SUSTACHE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. RIVERA MONTESINO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. RODRIGUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. ROHENA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. ROMAN Y OTROS | LCDO. MIGUEL SIMONET SIERRA Y LCDA SOFIA IT | 101 AVE. SAN PATRICIA | SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |
| MARIA DEL C. ROSA LA LUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | | HUMACAO | PR | 00791 | |
| MARIA DEL C. TORRENS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. VILLEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL C. YAMBO CANCEL | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CA APELLANIZ FONSECA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ALAMO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ALICEA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ALVARADO BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN BOSQUES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN CABRERA APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN CAMACHO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN DOMENECH | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN GARCIA DE LEON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN GONZALEZ GAGOT | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN LLADO MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MADERA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MANTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MERCADO QUILES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN NOGUERAS LAUREANO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ORTIZ MILIAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN QUINTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| MARÍA DEL CARMEN ROBLES MIRANDA | POR DERECHO PROPIO | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| MARIA DEL CARMEN RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ROSA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN ROSA COLÓN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1483 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL CARMEN ROSARIO COTTO | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA A | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| MARIA DEL CARMEN ROSARIO COTTO | LCDO. MIGUEL A. OLMEDO OTERO; | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| MARIA DEL CARMEN SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN SOLANO PANIAGUA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN VAZQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN VIZCAINO DE CASANOVA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL CARMEN YANEZ NAVARRETE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L OCASIO Y FELIPE C HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L POMALES ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL L. MALAVE VELEZ | LILLIAN OESTE AR-48 | | | | TOA BAJA | PR | 00949 | |
| MARIA DEL LOURDES DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL M CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL M VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL M. ALVAREZ MONTES M.D. | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR CABRERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR GOTAY COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR LOPEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR QUINONES ALOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR RIVERA BATALLA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL MAR VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P ABREU GARAY | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P CONCEPCION VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P NEVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P PEREZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P RODRIGUEZ FESHOLD | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P SOTO AGUILAR | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P. MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | | |
| MARIA DEL P. URQUIZA ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR ALONSO SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR ARGUELLES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR CARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR CASTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR GERENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 1484 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR MEDIN MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR MONTILLA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR SANTIAGO MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR SNCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR SPANOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL PILAR VELEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R ABRAMS GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R CARDE GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R OCASIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R PONCE OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R. ALDEA ALDEA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL R. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROSARIO CARRERA BERNABE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROSARIO CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROSARIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL ROSARIO VIVENTE | ADDRESS ON FILE | | | | | | | |
| MARIA DEL S PENA SELVA | ADDRESS ON FILE | | | | | | | |
| MARIA DEL S. POLANCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DEL SOL RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| MARIA DEL VALLE ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA DELFAUS MOURE | ADDRESS ON FILE | | | | | | | |
| MARIA DELGADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARIA DELOS R OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DESIREE PAGAN BEAUCHAMP | LIC EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928, | |
| MARIA DESIREE PAGAN BEAUCHAMP | LIC IVAN RODRÍGUEZ ARSUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| MARIA DESIREE PAGAN BEAUCHAMP | LIC VICTOR RIVERA RíOS | AVENIDA FERNANDEZ JUNCOS 1502 | | | ALTOS SANTURCE | PR | 00909 | |
| MARIA DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARÍA DÍAZ MARTÍNEZ | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO | APTO. 431 | 100 CALLE 13 | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1485 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA DO CARMO CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES BERTOLIZ | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES BODEGA | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES DONATO | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES INC. | MAGNOLIA  GARDENS T-13 CALLE 7 | | | | BAYAMON | PR | 00956-0000 | |
| MARIA DOLORES LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES SANCHEZ CARO | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORES VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA DOLORESMELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA DORTA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA E ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| MARIA E ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA E ALTRECHE BERNAL | ADDRESS ON FILE | | | | | | | |
| MARIA E ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |
| MARIA E ALVAREZ BRILLON | ADDRESS ON FILE | | | | | | | |
| MARIA E ALZOLA DE CATHIARD | ADDRESS ON FILE | | | | | | | |
| MARIA E AMBERT LEFEBRE | ADDRESS ON FILE | | | | | | | |
| MARIA E APONTE ALEMAN | ADDRESS ON FILE | | | | | | | |
| MARIA E ARCE MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIA E ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E AYALA PONCE | ADDRESS ON FILE | | | | | | | |
| MARIA E AYENDE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E BALAGUER ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA E BASORA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E BAUZO | ADDRESS ON FILE | | | | | | | |
| MARIA E BELLIARD ESPINAL | ADDRESS ON FILE | | | | | | | |
| MARIA E BERMUDEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| MARIA E BERRIOS ROLON | ADDRESS ON FILE | | | | | | | |
| MARIA E BRAVO PARES | ADDRESS ON FILE | | | | | | | |
| MARIA E BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| MARIA E CABAN | ADDRESS ON FILE | | | | | | | |
| MARIA E CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIA E CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA E CAMPOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA E CESAREO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA E COLLAZO ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA E CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIA E CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA E COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | | |
| MARIA E COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA E CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| MARIA E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA E CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E CRUZ SANABRIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA E CUELLO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA E DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA E DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIA E DELGADO Y ROSA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA E DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E DUENO BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA E ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA E ENRIQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E F FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA E FAVALE GALARZA | ADDRESS ON FILE | | | | | | | |
| MARIA E FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | | |
| MARIA E FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| MARIA E GERENA MARCANO | ADDRESS ON FILE | | | | | | | |
| MARIA E GOMILA ROHENA | ADDRESS ON FILE | | | | | | | |
| MARIA E GONELL REGALADO | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ BERGODERE | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ GORDIAN | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ LARRIUZ | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA E HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| MARIA E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA E HORNEDO BRACERO | ADDRESS ON FILE | | | | | | | |
| MARIA E IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E JAVIER / XIOMARA CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA E JUARBE BOTELLA | ADDRESS ON FILE | | | | | | | |
| MARIA E JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA E LATORRE ECHENDIA | ADDRESS ON FILE | | | | | | | |
| MARIA E LATORRE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MARIA E LAUREANO PENA | ADDRESS ON FILE | | | | | | | |
| MARIA E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIA E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| MARIA E MADERA CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| MARIA E MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA E MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| MARIA E MANGUAL CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA E MANGUAL FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA E MARIANI MUTT | ADDRESS ON FILE | | | | | | | |
| MARIA E MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |
| MARIA E MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1487 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA E MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA E MARTINEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| MARIA E MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA E MERCADO FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA E MERCED | ADDRESS ON FILE | | | | | | | |
| MARIA E MILLET VIDOT | ADDRESS ON FILE | | | | | | | |
| MARIA E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E MONTALBAN | ADDRESS ON FILE | | | | | | | |
| MARIA E MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA E MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E NAVARRO BERNARD | ADDRESS ON FILE | | | | | | | |
| MARIA E NEGRON/ JOSE RAMON BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA E NIETO PINOL | ADDRESS ON FILE | | | | | | | |
| MARIA E NIEVES FONTAN | ADDRESS ON FILE | | | | | | | |
| MARIA E NIEVES FRESSE | ADDRESS ON FILE | | | | | | | |
| MARIA E NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA E ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| MARIA E ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA E ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E OTANO CUEVA | ADDRESS ON FILE | | | | | | | |
| MARIA E PADILLA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA E PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA E PAGAN PESA | ADDRESS ON FILE | | | | | | | |
| MARIA E PALAU CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIA E PASTRANA Y DAVID VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA E PENA | ADDRESS ON FILE | | | | | | | |
| MARIA E PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E PIERESCHI AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA E QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA E QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA E QUINONES Y JESSICA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E QUINONEZ DE BONET | ADDRESS ON FILE | | | | | | | |
| MARIA E QUINTERO | ADDRESS ON FILE | | | | | | | |
| MARIA E RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA E RAVELO EGANA | ADDRESS ON FILE | | | | | | | |
| MARIA E REYES | ADDRESS ON FILE | | | | | | | |
| MARIA E REYES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA AYBAR | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA E RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ / LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E ROMAN PASARIN | ADDRESS ON FILE | | | | | | | |
| MARIA E ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIA E ROSA VANGA | ADDRESS ON FILE | | | | | | | |
| MARIA E ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA E ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA E ROSARIO CALVO | ADDRESS ON FILE | | | | | | | |
| MARIA E ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SALGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA E SALGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA E SANABRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SANCHEZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SANROMAN BUENO | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTANA Y/O JULIO FELIX PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTIAGO LAMPON | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA E SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA E SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SERRANO LOZADA | ADDRESS ON FILE | | | | | | | |
| MARIA E SIERRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| MARIA E SOTO NIETO | ADDRESS ON FILE | | | | | | | |
| MARIA E SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA E TAPIA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA E TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA E TORRES KERCADO V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| MARIA E VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA E VALLE | ADDRESS ON FILE | | | | | | | |
| MARIA E VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA E VALLEJO GORDIAN | ADDRESS ON FILE | | | | | | | |
| MARIA E VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA E VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA E VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ GRAZINI | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| MARIA E VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E VELEZ SEDA | ADDRESS ON FILE | | | | | | | |
| MARIA E VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA E VILLANUEVA PICON | ADDRESS ON FILE | | | | | | | |
| MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| MARIA E ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. AVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA E. BALTAZAR | ADDRESS ON FILE | | | | | | | |
| MARIA E. BAUZO RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARÍA E. CASTRO CRUZ | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00071 | |
| MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| MARÍA E. CORDERO TORRES | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN D (AEELA) | | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| MARIA E. COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| MARIA E. CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA E. DAVILA MARICHAL | ADDRESS ON FILE | | | | | | | |
| MARIA E. DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| MARIA E. DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA E. GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA E. GRAJALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA E. MEDINA DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA E. MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA E. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA E. OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA E. PAREDES DESPRADEL | ADDRESS ON FILE | | | | | | | |
| MARIA E. QUINONES DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA E. QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA E. RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA E. RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. RIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA E. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1490 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. ROSARIO CASIANO | ADDRESS ON FILE | | | | | | | |
| MARIA E. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| MARIA E. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA E. VELEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MARIA E.RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA EDITH PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA ELBA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARÍA ELENA CRUZ HERNÁNDEZ | LCDO. JAIME PICO | | | | | | | |
| MARIA ELENA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA MASO | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA MORALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA ROMAN MERCADO | LCDO. GABRIEL RUBIO CASTRO | PO BOX 9436 | COTTO STATION | | ARECIBO | PR | 00613 | |
| MARIA ELENA ROSARIO CARMONA | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA ELENA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA ELIAS Y FRANCISCO SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA ELISA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ELIZ HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ENTERPRISER LLC | ADDRESS ON FILE | | | | | | | |
| MARIA ERAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA ESCOBAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA ESTELA ALCANTARA LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER LOPEZ RUBERO | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER NOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER PESANTE COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA ESTHER ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA ESTRADA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| MARIA EUGENIA BECK FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA EUGENIA FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | | |
| MARIA EUGENIA LIRA | ADDRESS ON FILE | | | | | | | |
| MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA F AUZ PATINO | ADDRESS ON FILE | | | | | | | |
| MARIA F CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| MARIA F DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA F FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA F GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA F HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA F LEVIS PERALTA | ADDRESS ON FILE | | | | | | | |
| MARIA F MARQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA F MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA F RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1491 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA F RIVERA ZAYAS INC | URB PALACIO IMPERIAL | 1421 CALLE PERSIA | | | TOA ALTA | PR | 00953 | |
| MARIA F RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA F RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA F ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA F SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIA F YORDAN ZAPATER | ADDRESS ON FILE | | | | | | | |
| MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | | |
| MARIA F. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA FALCON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA FALERO LASANTA/ HOGAR MARIA FALERO | ADDRESS ON FILE | | | | | | | |
| MARIA FEBO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA FELICIANO | LCDO. EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| MARIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA FELIPE BUENO | ADDRESS ON FILE | | | | | | | |
| MARIA FERNANDA BELTRAN | ADDRESS ON FILE | | | | | | | |
| MARIA FERNANDA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA FERNANDEZ BERNAL | ADDRESS ON FILE | | | | | | | |
| MARIA FERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA FERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| MARIA FERRER TORO | ADDRESS ON FILE | | | | | | | |
| MARIA FIGUEROA BARRETO | ADDRESS ON FILE | | | | | | | |
| MARIA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| MARÍA FLORES DEL VALLE | LCDA. SYLVIA LUGO SOTOMAYOR | #7 CALLE | Bayamón | | SAN JUAN | PR | 00918 | |
| MARIA FLORES LALOMA | ADDRESS ON FILE | | | | | | | |
| MARIA FLORES SIERRA | ADDRESS ON FILE | | | | | | | |
| MARIA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA FONTAN OLIVO | ADDRESS ON FILE | | | | | | | |
| MARIA FONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA FORTY NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA FRIAS | ADDRESS ON FILE | | | | | | | |
| MARIA FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA G ABREU SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA G ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA G BLANCO ALVARADO | URB SUCHVILLE | 21 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966-2028 | |
| MARIA G BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA G CARDONA PRATS | ADDRESS ON FILE | | | | | | | |
| MARIA G CHEVERE | ADDRESS ON FILE | | | | | | | |
| MARIA G ECHEVARRIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARIA G GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA G GOTAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA G GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA G HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| MARIA G HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA G LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA G LAUREANO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA G MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA G MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| MARIA G NIEVES CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA G ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA G ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA G RAY ARVELO | ADDRESS ON FILE | | | | | | | |
| MARIA G RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA G ROSADO CABANAS | ADDRESS ON FILE | | | | | | | |
| MARIA G SERPA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1492 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA G TORRES OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA G. ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA G. DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA G. PEREZ LAMIGUEIRO | ADDRESS ON FILE | | | | | | | |
| MARIA G. RODRIGUEZN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA G.FELIZ | ADDRESS ON FILE | | | | | | | |
| MARIA GANDARA SNYDER | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| MARIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA GECENIA VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GEMA ZULUAGA PODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GIERBOLINI RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA GOMEZ LAGARES | ADDRESS ON FILE | | | | | | | |
| MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ INCLAN | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| MARIA GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| MARIA GOVEO ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA GOYTIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA GRANT GONZALEZ MD, MIGUELINE | ADDRESS ON FILE | | | | | | | |
| MARIA GUERRERO DE LEÓN | ADDRESS ON FILE | | | | | | | |
| MARIA GUILLOT DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA GUZMAN ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA GUZMAN SEGUI | ADDRESS ON FILE | | | | | | | |
| MARIA H CARDONA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA H GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA H GORBEA LANDRON | ADDRESS ON FILE | | | | | | | |
| MARIA H GORBEA OD | ADDRESS ON FILE | | | | | | | |
| MARIA H LUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA H PEDRAZA QUIJANO | ADDRESS ON FILE | | | | | | | |
| MARIA H QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA H RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA H RUIZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| MARIA H SERRANO MARTINES | ADDRESS ON FILE | | | | | | | |
| MARIA H TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA H VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MARIA HANCE PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIA HENRIQUE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MARIA HENRIQUEZ, PATRICIA N | ADDRESS ON FILE | | | | | | | |
| MARIA HENRIQUEZ, SANTA A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1493 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ RAMIREZ | ANTONIO TORRES-MIRANDA | PO BOX 9024271 | OLD SAN JUAN STA. | | SAN JUAN | PR | 00902-4271 | |
| MARIA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| MARIA HERNANDEZ WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARIA I ABADIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |
| MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |
| MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ALICEA PIETRENTONI | ADDRESS ON FILE | | | | | | | |
| MARIA I ALMODOVAR LABORDE | ADDRESS ON FILE | | | | | | | |
| MARIA I ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA I ALONSO MARTINEZ/GENESIS GREEN | ADDRESS ON FILE | | | | | | | |
| MARIA I ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| MARIA I ARIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ARROYO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA I AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I AYALA REYES | ADDRESS ON FILE | | | | | | | |
| MARIA I AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA I BACO ALFARO | ADDRESS ON FILE | | | | | | | |
| MARIA I BECERRA | ADDRESS ON FILE | | | | | | | |
| MARIA I BENABE GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA I BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I BERMUDEZ TANON | ADDRESS ON FILE | | | | | | | |
| MARIA I BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| MARIA I BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | | |
| MARIA I CALCANO EUSEBIO | ADDRESS ON FILE | | | | | | | |
| MARIA I CARDONA COLL | ADDRESS ON FILE | | | | | | | |
| MARIA I CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA I CASTRODAD ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA I CATALAN ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA I CAUSSADE | ADDRESS ON FILE | | | | | | | |
| MARIA I CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA I CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA I CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| MARIA I CORTES CABAN | ADDRESS ON FILE | | | | | | | |
| MARIA I CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA I CRUZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| MARIA I CRUZ MANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA I DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE | | | | | | | |
| MARIA I DELGADO AREISAGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA I DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA I DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I DIAZ GERENA | ADDRESS ON FILE | | | | | | | |
| MARIA I DIAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA I DIAZ VINA | ADDRESS ON FILE | | | | | | | |
| MARIA I ESCRIBANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA I FAGUNDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA I FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIA I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA I FRED ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA I GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GARCIA VESC | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ DE ALMONTE | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I GONZALEZ Y/O LYDIA MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA I GUZMAN MARQUES | ADDRESS ON FILE | | | | | | | |
| MARIA I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA I HERNANDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| MARIA I HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA I HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARIA I JUARBE LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA I JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA I LABOY VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA I LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| MARIA I LEBRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| MARIA I LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA I LOPEZ EGURBIDA | ADDRESS ON FILE | | | | | | | |
| MARIA I LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MALAVE BOSCH | ADDRESS ON FILE | | | | | | | |
| MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MARCANO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MARTINEZ CABALLERY | ADDRESS ON FILE | | | | | | | |
| MARIA I MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA I MATIAS MATIAS | ADDRESS ON FILE | | | | | | | |
| MARIA I MAYOL RENTAS | ADDRESS ON FILE | | | | | | | |
| MARIA I MEJIA DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MERCED PENA | ADDRESS ON FILE | | | | | | | |
| MARIA I MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA I MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I NEGRON COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA I NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA I NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIA I OLIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| MARIA I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| MARIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MARIA I OTERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA I OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA I PEREZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MARIA I POU MONAGAS | ADDRESS ON FILE | | | | | | | |
| MARIA I QUIJANO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA I QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA I QUINTANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARIA I RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA I RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA I RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA ATILES | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA I RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ROBLES MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ BARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ GONCALVES | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ROSADO ALMEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA I ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ROSARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| MARIA I SANABRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA I SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA I SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA I SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| MARIA I SARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA I SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I SERRANO RUBERT | ADDRESS ON FILE | | | | | | | |
| MARIA I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I TORRES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA I TROMP | ADDRESS ON FILE | | | | | | | |
| MARIA I VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I VEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1496 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA I VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA I VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA I VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| MARIA I VELEZ SERGIO | ADDRESS ON FILE | | | | | | | |
| MARIA I VERDI SILVA | ADDRESS ON FILE | | | | | | | |
| MARIA I VIERA OSORIO | ADDRESS ON FILE | | | | | | | |
| MARIA I VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I ZARZA MARTIN | ADDRESS ON FILE | | | | | | | |
| MARIA I. AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I. BERENGUER CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA I. BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| MARIA I. CACERES VIERA | ADDRESS ON FILE | | | | | | | |
| MARIA I. CAMACHO DE BELLO | ADDRESS ON FILE | | | | | | | |
| MARIA I. COLL GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA I. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA I. DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA I. ESCALERA RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA I. FIGUEROA BRUSO | ADDRESS ON FILE | | | | | | | |
| MARIA I. GONZALEZ JIMENEZ | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | |
| MARIA I. GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA I. GONZALEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| MARIA I. GUZMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA I. MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA I. MORALES ALVAREZ | MARÍA MORALES POR DERECHO PROPIO | CIUDAD UNIVERSITARIA D 6 | CALLE B | ESTE | TRUJILLO ALTO | PR | 00976 | |
| MARIA I. RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| Maria I. Rijos Lubring | ADDRESS ON FILE | | | | | | | |
| MARIA I. RIVERA FRATICELLY | ADDRESS ON FILE | | | | | | | |
| MARIA I. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA I. ROMAN | ADDRESS ON FILE | | | | | | | |
| MARÍA I. ROSADO FERRER | MARÍA I. ROSADO FERRER | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 DE INFANTERÍA # 8 PO BOX 3052 | | | VEGA ALTA | PR | 00692 | |
| MARIA I. SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I. SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA I. SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| MARIA I. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA I. TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA I. TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA I. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA INES COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA INES REBOLLO AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA INES RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIA INES ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA IRENE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL GARCIA PERGUDO | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL GOMEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL GUZMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL LANDRON RULLAN | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL MARTINEZ BURDIEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ISABEL PIZARRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL SARRAMEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL TORRES ROSAS | ADDRESS ON FILE | | | | | | | |
| MARIA ISABEL VAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIA IVETTE GRAU GRAU | NYDIA GONZALEZ ORTIZ PETER A. SANTIAGO GO | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| MARIA IVETTE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA IZABEL CATALAN ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA J AFANADOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J ALBERTORIO RIPOLL | ADDRESS ON FILE | | | | | | | |
| MARIA J APONTE DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA J APONTE TAPIA | ADDRESS ON FILE | | | | | | | |
| MARIA J BARRERA OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA J CABANAS AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA J CAMPO BLANCA M CAMPO | ADDRESS ON FILE | | | | | | | |
| MARIA J CANINO ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA J CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA J COLON | ADDRESS ON FILE | | | | | | | |
| MARIA J COLON CABEZA | ADDRESS ON FILE | | | | | | | |
| MARIA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J CONCEPCION WINCLAIR | ADDRESS ON FILE | | | | | | | |
| MARIA J DIAZ CASTRO | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| MARIA J DIAZ CASTRO | LUZ M. RIOS-ROSARIO | 54 COLL & TOSTE ST | | | SAN JUAN | PR | 00918 | |
| MARIA J ESTRADA OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA J FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA J FORNARIS | ADDRESS ON FILE | | | | | | | |
| MARIA J GONZALEZ AGRASO | ADDRESS ON FILE | | | | | | | |
| MARIA J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J LATORRE | ADDRESS ON FILE | | | | | | | |
| MARIA J MARTINEZ / CARLOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| MARIA J MEDINA GUARCH | ADDRESS ON FILE | | | | | | | |
| MARIA J MELENDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| MARIA J MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA J MUNOZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J NEGRON ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIA J OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA J OLIVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA J PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| MARIA J POMALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA J RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA J RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J RIVERA ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARIA J RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| MARIA J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA J RODRIGUEZ GELABERT | ADDRESS ON FILE | | | | | | | |
| MARIA J RODRIGUEZ TRIGO | ADDRESS ON FILE | | | | | | | |
| MARIA J ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA J ROZAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| MARIA J SANTANA ESQUILIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1498 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA J SANTIAGO DELIZ | LCDO. IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| MARIA J SILVA COLL | ADDRESS ON FILE | | | | | | | |
| MARIA J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J TORRES DE CAXIZARES | ADDRESS ON FILE | | | | | | | |
| MARIA J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA J VARGAS PINEIRO | ADDRESS ON FILE | | | | | | | |
| MARIA J VAZQUEZ PORTO | ADDRESS ON FILE | | | | | | | |
| MARIA J VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J. AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA J. ALEJANDRO RESTO | ADDRESS ON FILE | | | | | | | |
| MARIA J. APONTE TAPIA | ADDRESS ON FILE | | | | | | | |
| MARIA J. BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA J. CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J. COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J. DIAZ CANO | ADDRESS ON FILE | | | | | | | |
| MARIA J. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J. FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARIA J. FRANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA J. MELENDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| MARIA J. OCASIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARIA J. PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIA J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARÍA J. SOTO VÁZQUEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| MARÍA J. SOTO VÁZQUEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| MARIA J. VARGAS LABOY | ADDRESS ON FILE | | | | | | | |
| MARIA J.RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA JAMES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA JAUNARENA FERRARI | ADDRESS ON FILE | | | | | | | |
| MARIA JAVIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARIA JIMENEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| MARIA JIMENEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA JOHNSON SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA JOSE RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA JOSEFINA BORRAS MATA | ADDRESS ON FILE | | | | | | | |
| MARIA JOSEFINA VEGA DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA JOUBERT CANALES | ADDRESS ON FILE | | | | | | | |
| MARIA JUDITH BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA JUDITH DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA JUDITH OQUENDO Y ASOCIADOS INC | PO BOX 9065262 | | | | SAN JUAN | PR | 00906-5262 | |
| MARIA JUDITH REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA JUDITH RIVERA ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARIA JUDITH VARGAS ALVAREZ | LIC. ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| MARIA JULIA DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA JULIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA K FERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIA L ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ALCANTARA | ADDRESS ON FILE | | | | | | | |
| MARIA L ALMODOVAR ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA L ALVARADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ALVELO / LUIS E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ANDINO AND SENTELL J FELTON | ADDRESS ON FILE | | | | | | | |
| MARIA L ANES REYES | ADDRESS ON FILE | | | | | | | |
| MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA L ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA L ARROYO Y ROSA H CORTES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA L BARRERA ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| MARIA L BONILLA MAYAS | ADDRESS ON FILE | | | | | | | |
| MARIA L BORRERO BOU | ADDRESS ON FILE | | | | | | | |
| MARIA L BOSQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L BOYD ABAD | ADDRESS ON FILE | | | | | | | |
| MARIA L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L CAPOTE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L CARRILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L CASILLAS | ADDRESS ON FILE | | | | | | | |
| MARIA L CASTRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L CASTRO ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIA L CHINEA RESTO | ADDRESS ON FILE | | | | | | | |
| MARIA L COLON COLON | ADDRESS ON FILE | | | | | | | |
| MARIA L CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIA L CORDOVA CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA L CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA L COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA L CRESPO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA L DE JESUS KALIL | ADDRESS ON FILE | | | | | | | |
| MARIA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA L DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L DIAZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| MARIA L DOMINICCI LUCCA | ADDRESS ON FILE | | | | | | | |
| MARIA L DUFAU LAGARRIGA | ADDRESS ON FILE | | | | | | | |
| MARIA L ESTEVEZ DATIZ | ADDRESS ON FILE | | | | | | | |
| MARIA L FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L FLAQUE COMAS | ADDRESS ON FILE | | | | | | | |
| MARIA L FRANQUI | ADDRESS ON FILE | | | | | | | |
| MARIA L FRENKY CANCEL | ADDRESS ON FILE | | | | | | | |
| MARIA L GAUD VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L GONZALEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| MARIA L GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA L GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA L HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA L IZQUIERDO REYES | ADDRESS ON FILE | | | | | | | |
| MARIA L JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L JORGE GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA L LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA L LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARIA L LSANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | | |
| MARIA L LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA L MAISONET REYES | ADDRESS ON FILE | | | | | | | |
| MARIA L MALDONADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L MARCO | ADDRESS ON FILE | | | | | | | |
| MARIA L MARIN COLON | ADDRESS ON FILE | | | | | | | |
| MARIA L MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIA L MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA L MEDINA BATISTA | ADDRESS ON FILE | | | | | | | |
| MARIA L MEDINA CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIA L MELENDEZ DELANOY | ADDRESS ON FILE | | | | | | | |
| MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA L MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA L MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA L MONGES | ADDRESS ON FILE | | | | | | | |
| MARIA L MONTANEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| MARIA L MORA ARIA | ADDRESS ON FILE | | | | | | | |
| MARIA L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| MARIA L MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA L OTERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L PEREZ BRICENO | ADDRESS ON FILE | | | | | | | |
| MARIA L PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA L QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA L QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L QUINONEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| MARIA L RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA L RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L RAMOS ROQUE | ADDRESS ON FILE | | | | | | | |
| MARIA L RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA L REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ROBLES VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ ARES | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ NEGRONI | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ROIG SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA L ROIG SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA L ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA L ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA L SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L SEGARRA QUILES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA L SOTO CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA L SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA L SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA L TAVAREZ PINOTT | ADDRESS ON FILE | | | | | | | |
| MARIA L TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA L TORRES DE MONROIG | ADDRESS ON FILE | | | | | | | |
| MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA L TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA L VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| MARIA L VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA L VAZQUEZ / HOGAR SUST RENACER | ADDRESS ON FILE | | | | | | | |
| MARIA L VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIA L VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L VELEZ / ANA L MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA L VELEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIA L VIGIL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIA L. BAEZ ESQUERDO | ADDRESS ON FILE | | | | | | | |
| MARIA L. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. COLON | ADDRESS ON FILE | | | | | | | |
| MARIA L. CORREA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA L. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. LOPEZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| MARIA L. MARQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA L. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L. MATOS MUÐOZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. MATTA ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIA L. MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L. NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA L. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| MARIA L. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L. PAGAN FORTIS | ADDRESS ON FILE | | | | | | | |
| MARIA L. PEREZ BRICERRO | ADDRESS ON FILE | | | | | | | |
| MARIA L. PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA L. RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| MARIA L. REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA L. RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA L. RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARÍA L. ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA L. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA L. SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| Maria Lago Sabater | ADDRESS ON FILE | | | | | | | |
| MARIA LAMBOY ARRAMBIDE | ADDRESS ON FILE | | | | | | | |
| MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA LASALA SIBERON | ADDRESS ON FILE | | | | | | | |
| MARIA LAURA HUERTAS SOSA | ADDRESS ON FILE | | | | | | | |
| MARIA LEBRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LEBRON ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA LEFEBRE LLAVONA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA LEGRAND MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LIBERTAD MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | | |
| MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LOURDES CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LUIS FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA FALCON DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA MONROZEAU LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA SOLANA COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA LUISA VASQUEZ SIGUL | ADDRESS ON FILE | | | | | | | |
| MARIA LUZ RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ABAD Y MABEL ABAD | ADDRESS ON FILE | | | | | | | |
| MARIA M ABREU PENA | ADDRESS ON FILE | | | | | | | |
| MARIA M ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA M ACEVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA M ACEVEDO FAJARDO | ADDRESS ON FILE | | | | | | | |
| MARIA M ACOSTA BORGES | ADDRESS ON FILE | | | | | | | |
| MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA M ACOSTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIA M ALCAZAR ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA M ALCAZAR ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA M ALEMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA M ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA M ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA M ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIA M ANDRADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ARCHILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M AVILA SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA M AVILES ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA M AYALA BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA M AYALA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARIA M BAEZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| MARIA M BALINAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M BERMUDEZ ROLON | ADDRESS ON FILE | | | | | | | |
| MARIA M BERRIOS LA TORRE | ADDRESS ON FILE | | | | | | | |
| MARIA M BERRIOS LA TORRE | ADDRESS ON FILE | | | | | | | |
| MARIA M BERRIOS LA TORRE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA M BOU | ADDRESS ON FILE | | | | | | | |
| MARIA M BULTES DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA M CABAN | ADDRESS ON FILE | | | | | | | |
| MARIA M CABAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CALDERIN GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA M CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M CALERO BARRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA M CANDELARIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA M CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIA M CARMONA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA M CARRION DE PENA | ADDRESS ON FILE | | | | | | | |
| MARIA M CARRION DONATO | ADDRESS ON FILE | | | | | | | |
| MARIA M CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA M CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA M CESAREO ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA M COLLAZO ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA M COLLAZO NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA M COLLAZO SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA M COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA M COLON COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA M COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA M CORA LIND | ADDRESS ON FILE | | | | | | | |
| MARIA M CORCHADO DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA M CORDOVA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA M COSME MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA M COSME TANON | ADDRESS ON FILE | | | | | | | |
| MARIA M CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ FONTAN | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M CUADRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M DAVILA REXACH | ADDRESS ON FILE | | | | | | | |
| MARIA M DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA M DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA M DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M DE THOMAS /ANTONIO J R DE THOMA | ADDRESS ON FILE | | | | | | | |
| MARIA M DELIZ TERRON | ADDRESS ON FILE | | | | | | | |
| MARIA M DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA M DIAZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| MARIA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M DOMINGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA M DONCEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M FALERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M FARINA | ADDRESS ON FILE | | | | | | | |
| MARIA M FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA M FELICIANO MARTES | ADDRESS ON FILE | | | | | | | |
| MARIA M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA M FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA M FIGUEROA / ANGEL J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M FIGUEROA GONZµLEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M FUENTES/ ALEXANDER GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA M GARCIA / MAYRA M SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA M GARCIA CARDENAS | ADDRESS ON FILE | | | | | | | |
| MARIA M GARCIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| MARIA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA M GOMEZ BERROCALES | ADDRESS ON FILE | | | | | | | |
| MARIA M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ / ANTHONY VELEZ/ | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA M GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M HERNADNEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| MARIA M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M IZQUIERDO BAYONA | ADDRESS ON FILE | | | | | | | |
| MARIA M IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA M JORGE LABOY | ADDRESS ON FILE | | | | | | | |
| MARIA M LEBRON CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA M LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M LEDEE COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA M LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIA M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| MARIA M LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M LUNA FELIX | ADDRESS ON FILE | | | | | | | |
| MARIA M MALAVE | ADDRESS ON FILE | | | | | | | |
| MARIA M MALAVE LEON | ADDRESS ON FILE | | | | | | | |
| Maria M Maldonado | ADDRESS ON FILE | | | | | | | |
| MARIA M MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA M MARRERO VALE | ADDRESS ON FILE | | | | | | | |
| MARIA M MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| MARIA M MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MARTINEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARIA M MATOS DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA M MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA M MEDERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARIA M MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA M MENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA M MENDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| MARIA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MENDEZ SALSEDO | ADDRESS ON FILE | | | | | | | |
| MARIA M MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MENDOZA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| MARIA M MERCADO CORDOVA | ADDRESS ON FILE | | | | | | | |
| MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MERCED BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIA M MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA M MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| MARIA M MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MORAZZANI JOVE | ADDRESS ON FILE | | | | | | | |
| MARIA M MORENTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M MORRIS DAPENA | ADDRESS ON FILE | | | | | | | |
| MARIA M MUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M NEGRONI SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ORTOLAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA M OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA M PACHECO MORENO | ADDRESS ON FILE | | | | | | | |
| MARIA M PACHECO MORENO | ADDRESS ON FILE | | | | | | | |
| MARIA M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA M PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M PRATS GUEMEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M QUINONES / GEORGE V RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| MARIA M RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA M RAMOS BITHONRN | ADDRESS ON FILE | | | | | | | |
| MARIA M RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIA M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| MARIA M RAMOS Y/O JOSE RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA M REINA MENA | ADDRESS ON FILE | | | | | | | |
| MARIA M RESTO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA M REYES GUEVANA | ADDRESS ON FILE | | | | | | | |
| MARIA M RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA M RIOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA BORDOY | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA LAPORTE | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RIVERA Y RAFAEL LUQUIS | ADDRESS ON FILE | | | | | | | |
| MARIA M ROBLES Y NICOLE M KILDARE | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA M RODRIGUEZ VAZQUEZ / | ADDRESS ON FILE | | | | | | | |
| MARIA M ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA M ROMAN BASORA | ADDRESS ON FILE | | | | | | | |
| MARIA M ROMERO NICASIO | ADDRESS ON FILE | | | | | | | |
| MARIA M ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SAEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SALAS ROJAS | ADDRESS ON FILE | | | | | | | |
| MARIA M SALINAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA M SAN MIGUEL KING | ADDRESS ON FILE | | | | | | | |
| MARIA M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTIAGO ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA M SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SASTRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SCHROEDER RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M SEGARRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA M SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA M SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M SUAREZ JEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA M TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA M TOUCET CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA M VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| MARIA M VELEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| MARIA M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M VILLAFANE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M ZAPATA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA M ZENON PARA KARLA J ZENON | ADDRESS ON FILE | | | | | | | |
| MARIA M. ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| MARIA M. ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA M. APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA M. BERIO SIERRA | ADDRESS ON FILE | | | | | | | |
| MARIA M. CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. CANCEL CANCEL | ADDRESS ON FILE | | | | | | | |
| MARIA M. CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA M. CENTENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIA M. CHARBONIER LAUREANO | ADDRESS ON FILE | | | | | | | |
| MARIA M. COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA M. DALMAU SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIA M. DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA M. DIAZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| MARIA M. DONES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| MARIA M. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA M. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. MALDONADO ROCHE Y OTROS | LCDA. KAREN MORALES PÉREZ (DEMANDADO Y | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| MARIA M. MALDONADO ROCHE Y OTROS | LCDO. JUAN SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| MARIA M. MALDONADO ROCHE Y OTROS | LCDO. ROSENDO MIRANDA (DEMANDANTE) | PO BOX 192096 | | | SAN JUAN | PR | 00919-2096 | |
| MARIA M. MARCANO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA M. MATTA ESTIEN | ADDRESS ON FILE | | | | | | | |
| MARIA M. MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. MIRANDA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| MARIA M. MORALES ALVAREZ | MARÍA M. MORALES ALVAREZ, POR DERECHO PR | CIUDAD UNIVERSITARIA D 6 | CALLE B | ESTE | TRUJILLO ALTO | PR | 00976 | |
| MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA M. NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| MARIA M. NOA ROJAS | ADDRESS ON FILE | | | | | | | |
| MARIA M. OQUENDO AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA M. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA M. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| MARIA M. PADRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. RAMOS LAFONTAINE | LCDO. JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| MARIA M. RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIA M. RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| MARIA M. RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| MARIA M. ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| MARIA M. RUIZ MONGE | ADDRESS ON FILE | | | | | | | |
| MARIA M. SANCHEZ BONILLA | LCDO. LUIS J. SÁNCHEZ MERCADO | PO Box 6551 | | | MAYAGUEZ | PR | 00681-6551 | |
| MARIA M. SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. SUAREZ JEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA M. VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| MARIA MAGDALENA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA MAGRINA CATINCHI | ADDRESS ON FILE | | | | | | | |
| MARIA MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA MALDONADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA MALDONADO ROCHE | ADDRESS ON FILE | | | | | | | |
| MARIA MAÑANA FERRO MD, ANA | ADDRESS ON FILE | | | | | | | |
| MARIA MANGUAL CALO | ADDRESS ON FILE | | | | | | | |
| MARIA MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA MARCANO | ADDRESS ON FILE | | | | | | | |
| MARIA MARGARITA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ CUBANO | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ DE CLAVEL | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA MAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIA MASTACHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MATIAS MANGUAL | ADDRESS ON FILE | | | | | | | |
| MARIA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MATOS CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIA MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA MENDOZA CALLE | ADDRESS ON FILE | | | | | | | |
| MARÍA MERADO JIMENEZ | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | |
| MARIA MERCADO ACETY | ADDRESS ON FILE | | | | | | | |
| MARIA MERCADO ARZOLA | ADDRESS ON FILE | | | | | | | |
| MARIA MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA MERCADO PARGA | ADDRESS ON FILE | | | | | | | |
| MARIA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA MERCEDES ANESES VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MERCEDES LUCIANO LUCAS | ADDRESS ON FILE | | | | | | | |
| MARIA MERCEDES RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIA MERCEDES TIRADO | ADDRESS ON FILE | | | | | | | |
| MARIA MIGUELINA GARCIA POLANCO | ADDRESS ON FILE | | | | | | | |
| MARIA MILAGROS CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA MILAGROS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA MILAGROS HORMAZABAL RUBIAL | ADDRESS ON FILE | | | | | | | |
| MARIA MILAGROS PADRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MILAGROS PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA MIRANDA MARIN | ADDRESS ON FILE | | | | | | | |
| MARIA MOJICA ROJAS | ADDRESS ON FILE | | | | | | | |
| MARIA MOLINA ESTRONZA | ADDRESS ON FILE | | | | | | | |
| MARIA MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA MONSANTO | ADDRESS ON FILE | | | | | | | |
| MARIA MONSERRATE NEVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA MONSERRATE PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARÍA MORALES ÁLVAREZ | MARÍA MORALES ÁLVAREZ (DERECHO PROPIO) | CIUDAD UNIVERSITARIA, | D-6 CALLE B-ESTE | | TRUJILLO ALTO | PR | 00976 | |
| MARIA MORALES BIDOT | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES MONTOLLO | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES MONTOYO | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MORCELO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MORFE MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA MULERO MULERO | ADDRESS ON FILE | | | | | | | |
| MARIA MUNEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| MARIA MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| MARIA MUSA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA N ALVARADO ROIG | ADDRESS ON FILE | | | | | | | |
| MARIA N BAJO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA N CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| MARIA N GUTIERREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA N LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA N MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA N MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIA N OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA N PEGUERO SOLANO | ADDRESS ON FILE | | | | | | | |
| MARIA N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA N VICENTE LEON | ADDRESS ON FILE | | | | | | | |
| MARIA N ZENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA N. LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA NEGRON LABOY | ADDRESS ON FILE | | | | | | | |
| MARIA NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA NOEMI SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA NOLASCO ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA NUNEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIA NUNEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| MARIA O CASTANER COLON | ADDRESS ON FILE | | | | | | | |
| MARIA O DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| MARIA O GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIA O HERNANDEZ CAULA | ADDRESS ON FILE | | | | | | | |
| MARIA O RIOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIA O. TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA OPPENHEIMER GARAY | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ LOZANO | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ MURIEL | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ORTIZ/VICENTE VICARIO BARRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA OSORIO MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIA OSTOLAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA P CASTRO CARRASCAL | ADDRESS ON FILE | | | | | | | |
| MARIA P FALERO GOTAY | ADDRESS ON FILE | | | | | | | |
| MARIA P FRATICELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA P MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIA P PHYSIATRIC SERVICES PCS | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA P POLANCO MORA | ADDRESS ON FILE | | | | | | | |
| MARIA P RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA P RODRIGUEZ VALERIO | ADDRESS ON FILE | | | | | | | |
| MARIA P SERRANO LARA | ADDRESS ON FILE | | | | | | | |
| MARIA P TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA P VARELA OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA P ZELAYA FEIJOO | ADDRESS ON FILE | | | | | | | |
| MARIA P. ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| MARIA P. SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA P. VARELA OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIA PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1511 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA PADILLA CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA PADRO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA PADRO VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA PAGAN DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA PALOMA VIDA Y/O VIVIAN P GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA PANTOJAS PANTOJAS | ADDRESS ON FILE | | | | | | | |
| MARIA PARIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA PARRILLA PENA | ADDRESS ON FILE | | | | | | | |
| MARIA PAVON REYES | ADDRESS ON FILE | | | | | | | |
| MARIA PELLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA PENA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| MARIA PENALOZA GRAJALES | ADDRESS ON FILE | | | | | | | |
| MARIA PEREIRA CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ CARRION | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA PINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA PINET DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA PIZARRO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA QUEZADA POLANCO | ADDRESS ON FILE | | | | | | | |
| MARIA QUIXONES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA QUILES INGLES | ADDRESS ON FILE | | | | | | | |
| MARIA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA QUINTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| MARÍA R CARMONA GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MARIA R CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA R CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| MARIA R LOPEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| MARIA R MADERA AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA R MERCADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA R ORTIZ MINAMBRE | ADDRESS ON FILE | | | | | | | |
| MARIA R PUJOL THOMPSON | ADDRESS ON FILE | | | | | | | |
| MARIA R RODRIGUEZ PARA NAYELIS I SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA R ROSA BRUNO | ADDRESS ON FILE | | | | | | | |
| MARIA R SUAREZ MD CSP | PO BOX 218 | | | | YAUCO | PR | 00698 | |
| MARIA R VIERA MEDERO | ADDRESS ON FILE | | | | | | | |
| MARIA R. ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA R. HENRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA R. OTERO SURIA | ADDRESS ON FILE | | | | | | | |
| MARIA R. PEREZ LUCENA | ADDRESS ON FILE | | | | | | | |
| MARIA RAIMUNDI RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RAMIREZ LAMOSO | ADDRESS ON FILE | | | | | | | |
| MARIA RAMIREZ MEJIA | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS AROCHO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS LORENZANA | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA REGALADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MARIA RESTO SIERRA | ADDRESS ON FILE | | | | | | | |
| MARIA REYES DE PIMENTEL | ADDRESS ON FILE | | | | | | | |
| MARIA REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA REYES SUSTACHE | ADDRESS ON FILE | | | | | | | |
| MARIA REYES VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA REYES, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARIA RIEFKOLHL RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA RIJOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA RIOS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIA RIOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA RIOS/MARIBEL RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA RIQUELMI MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA CARO | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARÍA RIVERA GONZÁLEZ | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| MARIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA SOBRADO | ADDRESS ON FILE | | | | | | | |
| MARIA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Maria Rivera Vega | ADDRESS ON FILE | | | | | | | |
| MARIA ROBLES / FELIPE ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1513 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ CAMPBELLS | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUE DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ FRES | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ Y ELVIN LARACUENTE | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ,ANGEL CANALES & | ADDRESS ON FILE | | | | | | | |
| MARIA RODRIGUEZ/ERICSON VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ROIG REPOLLET | ADDRESS ON FILE | | | | | | | |
| MARIA ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ROLDAN CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIA ROLON | ADDRESS ON FILE | | | | | | | |
| MARIA ROLON FARIA | ADDRESS ON FILE | | | | | | | |
| MARIA ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA ROMAN, ESAU | ADDRESS ON FILE | | | | | | | |
| MARIA ROMERO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA ROMERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| MARIA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA ROSA DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA ROSA VEGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| MARIA ROSA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARIA ROSADO BARBOSA | ADDRESS ON FILE | | | | | | | |
| MARIA ROSADO MARCANO | ADDRESS ON FILE | | | | | | | |
| MARIA ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ROSARIO SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ROSARIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MARIA RUIZ MORELL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 1514 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S ALVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA S BORGES MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA S CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA S CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA S CASIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S COLON MULERO | ADDRESS ON FILE | | | | | | | |
| MARIA S CORA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA S CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA S DE LEON GUILLEN | ADDRESS ON FILE | | | | | | | |
| MARIA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA S DOMINGUEZ PASCUAL | ADDRESS ON FILE | | | | | | | |
| MARIA S DUARTE NERIS | ADDRESS ON FILE | | | | | | | |
| MARIA S FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA S FONTANEZ Y RUBEN DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA S GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S GIL DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA S GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIA S GONZALEZ Y MARIA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA S HIDALGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA S ITURBE CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA S JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA S LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA S MALDONADO FUENTES | ADDRESS ON FILE | | | | | | | |
| MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA S MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |
| MARIA S MERCADO ROLDOS | ADDRESS ON FILE | | | | | | | |
| MARIA S MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA S MOJICA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA S MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIA S MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA S NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA S OCASIO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| MARIA S ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA S PENALBERT TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA S PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S REYES APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA S RIVERA CASTINEIRA | ADDRESS ON FILE | | | | | | | |
| MARIA S RIVERO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA S RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| MARIA S RODRIGUEZ V DEPTO DE JUSTICIA | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902-889 | |
| MARIA S RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | | |
| MARIA S ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MARIA S ROSARIO FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA S RUIZ ALONSO | ADDRESS ON FILE | | | | | | | |
| MARIA S SANCHEZ PELLICIER | ADDRESS ON FILE | | | | | | | |
| MARIA S SANTAELLA | ADDRESS ON FILE | | | | | | | |
| MARIA S SANTOS CARBALLO | ADDRESS ON FILE | | | | | | | |
| MARIA S VAZQUEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S VIZCARRONDO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1515 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA S ZAMORA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIA S. AYALA HANCE | ADDRESS ON FILE | | | | | | | |
| MARIA S. CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA S. CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S. FALCON OYOLA | ADDRESS ON FILE | | | | | | | |
| MARIA S. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA S. FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA S. NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| MARIA S. PINEIRO SOLER | ADDRESS ON FILE | | | | | | | |
| MARIA S. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA S. RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| MARIA S. TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA S. VAZQUEZ ALMENA | ADDRESS ON FILE | | | | | | | |
| MARIA S. VEGUILLA COLON | ADDRESS ON FILE | | | | | | | |
| MARIA S.MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA SALINAS BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIA SAMPER DE FIRPI | ADDRESS ON FILE | | | | | | | |
| MARIA SANABRIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIA SANCHEZ RIVERA DBA MFE COCINA GA | HC-4 BOX 14007 | | | | HUMACAO | PR | 00791-0000 | |
| MARIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA SANTANA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO VALLE | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIAGO/GLADYS SANTIAGO/VILMA | ADDRESS ON FILE | | | | | | | |
| MARIA SANTIANES ARBESU | ADDRESS ON FILE | | | | | | | |
| MARIA SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| MARIA SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA SARRIERA APONTE | ADDRESS ON FILE | | | | | | | |
| MARIA SEDA | ADDRESS ON FILE | | | | | | | |
| MARIA SELLES GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA SERRANO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARIA SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIA SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA SIFONTES SMITH | ADDRESS ON FILE | | | | | | | |
| MARIA SOCORRO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA SOCORRO FONSECA SOLA | ADDRESS ON FILE | | | | | | | |
| MARIA SOCORRO MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA SOCORRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SOCORRO RAMOS MADERA | ADDRESS ON FILE | | | | | | | |
| MARIA SOCORRO VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIA SOLANGE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SOLEDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SOLTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA SOTO DOMENECH | ADDRESS ON FILE | | | | | | | |
| MARIA SOTO MARENGO | ADDRESS ON FILE | | | | | | | |
| MARIA SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA T ALATRISTE AVILES | ADDRESS ON FILE | | | | | | | |
| MARIA T ALMEIDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIA T ALVERIO MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA T ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| MARIA T ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA T AYALA SANJURJO | ADDRESS ON FILE | | | | | | | |
| MARIA T BAERGA VALLE | ADDRESS ON FILE | | | | | | | |
| MARIA T BARAGANO AMADEO | ADDRESS ON FILE | | | | | | | |
| MARIA T BORGES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T CABALLERO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA T CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA T CARCANO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA T CARRION RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA T CARRO LAHONGRAIS | ADDRESS ON FILE | | | | | | | |
| MARIA T CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | | |
| MARIA T CENTENO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA T COLON TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T CORDERO JAIMAN | ADDRESS ON FILE | | | | | | | |
| MARIA T COSME FERRER | ADDRESS ON FILE | | | | | | | |
| MARIA T COSTE ABREU | ADDRESS ON FILE | | | | | | | |
| MARIA T COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| MARIA T CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA T DE OLIVER ESTATE | URB LAS AMERICAS | 804 CLALE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| MARIA T EGIPCIACO COLON | ADDRESS ON FILE | | | | | | | |
| MARIA T ESCAMILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T ESTADES MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA T FIGUEROA CATALAN | ADDRESS ON FILE | | | | | | | |
| MARIA T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T GARCES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA T GARCIA CABEZA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| MARIA T GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MARIA T GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA T HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIA T HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA T HUERTAS OJEDA | ADDRESS ON FILE | | | | | | | |
| MARIA T LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA T LIZARDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA T LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA T MARQUES BULTRON | ADDRESS ON FILE | | | | | | | |
| MARIA T MARQUES BULTRON | ADDRESS ON FILE | | | | | | | |
| MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA T MARTINEZ GEORGE | ADDRESS ON FILE | | | | | | | |
| MARIA T MARTINEZ GEORGE | ADDRESS ON FILE | | | | | | | |
| MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA T MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA T MERCADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA T MIRANDA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA T MUJICA LUGO / LUIS A AMOROS | ADDRESS ON FILE | | | | | | | |
| MARIA T NEGRON CEDENO | ADDRESS ON FILE | | | | | | | |
| MARIA T NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| MARIA T NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T OCASIO Y ERMELINDA ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA T ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| MARIA T PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA T PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA T PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA T QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T QUIROZ NARANJO | ADDRESS ON FILE | | | | | | | |
| MARIA T RAMIREZ JURADO | ADDRESS ON FILE | | | | | | | |
| MARIA T REYES ALMANZAR | ADDRESS ON FILE | | | | | | | |
| MARIA T RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA T RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA T RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA T RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIA T RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| MARIA T RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIA T RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA T RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA T ROLDAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MARIA T ROSADO LUCRE | ADDRESS ON FILE | | | | | | | |
| MARIA T ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA T RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA T SANCHEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA T SANJURJO LANZA | ADDRESS ON FILE | | | | | | | |
| MARIA T SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIA T SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA T SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIA T SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA T TERRAZA SOLER | ADDRESS ON FILE | | | | | | | |
| MARIA T TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA T VALENTIN NAZARIO | ADDRESS ON FILE | | | | | | | |
| MARIA T VAZQUEZ DE COLON | ADDRESS ON FILE | | | | | | | |
| MARIA T VEGA BARRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA T VEGA BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| MARÍA T. BARBOSA SÁNCHEZ | YARLENE JIMENEZ ROSARIO | PMB 133 | AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | | |
| MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | | |
| MARIA T. COLLADO SIERRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1518 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA T. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA T. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T. JORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA T. LOPEZ COLOM | ADDRESS ON FILE | | | | | | | |
| MARIA T. MARTI CORREA | ADDRESS ON FILE | | | | | | | |
| MARIA T. MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T. ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| MARIA T. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T. RIVERA CORUJO | ADDRESS ON FILE | | | | | | | |
| MARIA T. RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA T. RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA T. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA T. TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA T. UBARRI BARAGANO | ADDRESS ON FILE | | | | | | | |
| MARIA TERESA ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA TERESA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA TERESA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA TERESA PALOU BALSA | ADDRESS ON FILE | | | | | | | |
| MARIA TERESA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA TERESA TORRES ZAPATA | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES JUAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA TORRES VERA | ADDRESS ON FILE | | | | | | | |
| MARIA UBARRI BARAGANO | ADDRESS ON FILE | | | | | | | |
| MARIA URSINA MOJICA PETERSON | ADDRESS ON FILE | | | | | | | |
| MARIA V ACEVEDO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| MARIA V ADORNO DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIA V BANKS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA V BONILLA VICENTE | ADDRESS ON FILE | | | | | | | |
| MARIA V BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIA V CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V CASTELLVI ARMAS | ADDRESS ON FILE | | | | | | | |
| MARIA V CASTRO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIA V CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA V CHIRIVELLAS | ADDRESS ON FILE | | | | | | | |
| MARIA V COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIA V CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA V CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA V DEL VALLE BATISTA | ADDRESS ON FILE | | | | | | | |
| MARIA V DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA V DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| MARIA V DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIA V DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| MARIA V ESCRIBANO SOLER | ADDRESS ON FILE | | | | | | | |
| MARIA V FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V GARCIA PALLAS | ADDRESS ON FILE | | | | | | | |
| MARIA V GEIGEL ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIA V GONZALEZ INIGO | ADDRESS ON FILE | | | | | | | |
| MARIA V GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA V GRANT TEJADA | ADDRESS ON FILE | | | | | | | |
| MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| MARIA V GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA V IRIZARRY CENTENO | ADDRESS ON FILE | | | | | | | |
| MARIA V IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA V JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA V LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V LOIDI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIA V MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MARIA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MERCADO RONDON | ADDRESS ON FILE | | | | | | | |
| MARIA V MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA V MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA V OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA V ORTIZ COTTO / JOSE A CAPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA V OTERO MAISONET | ADDRESS ON FILE | | | | | | | |
| MARIA V PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA V PEREZ C/O LIZETTE M MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIA V PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA V QUINONES FONTAN | ADDRESS ON FILE | | | | | | | |
| MARIA V QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA V REYES ROLON | ADDRESS ON FILE | | | | | | | |
| MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA V RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA V RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA V RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V ROJAS RIVERA V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| MARIA V ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V ROSARIO CRESPO / EQ CLASE A | ADDRESS ON FILE | | | | | | | |
| MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIA V SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIA V SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA V SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIA V SULIVERES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA V TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA V TORO AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA V TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V VARGAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| MARIA V VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA V VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIA V VILLAMIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1520 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA V VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARIA V. ARROYO CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIA V. CARTAGENA MANSO | ADDRESS ON FILE | | | | | | | |
| MARIA V. CASTILLO LUGO | ADDRESS ON FILE | | | | | | | |
| MARIA V. DANET GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIA V. GARCIA FARULLA | ADDRESS ON FILE | | | | | | | |
| MARIA V. LEVY MERINO | ADDRESS ON FILE | | | | | | | |
| MARIA V. LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| MARIA V. NEGRON AMADOR | ADDRESS ON FILE | | | | | | | |
| MARIA V. ORTEGA | ADDRESS ON FILE | | | | | | | |
| MARIA V. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIA V. RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIA V. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V. ROLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIA V. SERRANO PIZA | ADDRESS ON FILE | | | | | | | |
| MARIA VALENTIN BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIA VALENTIN LYON | ADDRESS ON FILE | | | | | | | |
| MARIA VARGAS CAPRILES | ADDRESS ON FILE | | | | | | | |
| MARIA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA VEGA CARRERA | ADDRESS ON FILE | | | | | | | |
| MARIA VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARÍA VELAZQUEZ CRESPO | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| MARÍA VELAZQUEZ CRESPO | LCDO. PEDRO JUAN GONZALEZ BONILLA | AVE. RIO HONDO #90 PMB 429 | | | BAYAMON | PR | 00961 | |
| MARIA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIA VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARIA VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIA VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIA VELEZ VICENS | ADDRESS ON FILE | | | | | | | |
| MARIA VENTURA, RAUL | ADDRESS ON FILE | | | | | | | |
| MARIA VERONICA VAZQUEZ ALTECHE | ADDRESS ON FILE | | | | | | | |
| MARIA VICTORIA CARDOZA CARDOZA | ADDRESS ON FILE | | | | | | | |
| MARIA VICTORIA ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIA VICTORIA RODRIGUEZ MORGE | ADDRESS ON FILE | | | | | | | |
| MARIA VICTORIA SALDANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA VICTORIA SEVILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIA VILA CORTES | ADDRESS ON FILE | | | | | | | |
| MARIA VILLARINY MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARIA VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARIA VILLODOS VEGA | ADDRESS ON FILE | | | | | | | |
| MARIA VIRGEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA VIRGINIA CARDONA MANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIA VIRGINIA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| MARIA W HEREDIA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARIA WALESKA MIRANDES COSTAS | ADDRESS ON FILE | | | | | | | |
| MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE | | | | | | | |
| MARIA Y GALINDER GALAN | ADDRESS ON FILE | | | | | | | |
| MARIA Y GUERRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIA Y HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIA Y MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA Y RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIA Y ROHENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIA Y SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA Y TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA Y. CENTENO ALCALA | ADDRESS ON FILE | | | | | | | |
| MARIA YADIRA COLON MATEO | ADDRESS ON FILE | | | | | | | |
| MARIA YOLANDA CRUZ ALVEREZ | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| MARIA Z MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| MARIA Z VENTURA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIA Z. GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA Z. TORRES BELTRAN | ADDRESS ON FILE | | | | | | | |
| MARIA ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA ZORAIDA BURGOS CORCINO | ADDRESS ON FILE | | | | | | | |
| MARIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| MARIAA K MUNOZ VILLADA | ADDRESS ON FILE | | | | | | | |
| MARIACAROLINA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIAD DE C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIAH GALARZA ORTEGA | ADDRESS ON FILE | | | | | | | |
| MARIAH GALLARDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIAINES HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIALINA MEDINA MONTE | ADDRESS ON FILE | | | | | | | |
| MARIALLY GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| MARIALY PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIAM AYALA ROLDAN | ADDRESS ON FILE | | | | | | | |
| MARIAM BAEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIAM CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| MARIAM CASTILLO OLAN | ADDRESS ON FILE | | | | | | | |
| MARIAM CORTES | ADDRESS ON FILE | | | | | | | |
| MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIAM LREYES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| MARIAM MORALES CATALA | ADDRESS ON FILE | | | | | | | |
| MARIAM NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| MARIAM OLIVO ROMERO | ADDRESS ON FILE | | | | | | | |
| MARIAM RIVERA LIVERA | IVÁN M. CASTRO ORTIZ; SHEILA TORRES-DELGAD ALB PLAZA | | SUITE 400 | 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | |
| MARIAM VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| MARIAM Y QUILES QUINTANA | ADDRESS ON FILE | | | | | | | |
| MARIAMGELY GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIAMLYD PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIAN ACOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIAN ARROYO AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIAN BATISTA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIAN DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIAN DONCELL SOTO | ADDRESS ON FILE | | | | | | | |
| MARIAN E VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIAN LABAT | ADDRESS ON FILE | | | | | | | |
| MARIAN LOUBRIEL CARRIO | ADDRESS ON FILE | | | | | | | |
| MARIAN M BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIAN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIAN PABON | ADDRESS ON FILE | | | | | | | |
| MARIAN RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| MARIAN RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIANA APONTE SERRA | ADDRESS ON FILE | | | | | | | |
| MARIANA ARIAS MORALES | ADDRESS ON FILE | | | | | | | |
| MARIANA AYALA ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIANA C SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIANA CAMARENO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIANA D MARTINEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| MARIANA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIANA EDITORES | ADDRESS ON FILE | | | | | | | |
| MARIANA EDITORES, INC. | PO BOX 371592 | | | | CAYEY | PR | 00737 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1522 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANA ESTHER GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIANA ESTRADA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | | |
| MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | | |
| MARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIANA GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| MARIANA GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | | |
| MARIANA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIANA I RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | | |
| MARIANA I. RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | | |
| MARIANA ISABEL RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIANA L. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANA L. VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIANA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIANA LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIANA M EMMANUELLI COLON | ADDRESS ON FILE | | | | | | | |
| MARIANA M. CABRERA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| MARIANA M. CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIANA MARTELL OTERO | ADDRESS ON FILE | | | | | | | |
| MARIANA MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| MARIANA N GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| MARIANA NARANJO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIANA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIANA NOGALES MOLINELLI | ADDRESS ON FILE | | | | | | | |
| MARIANA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIANA PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIANA PLAZA ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIANA QUINONES BARRERA | ADDRESS ON FILE | | | | | | | |
| MARIANA ROCA IGUINA | ADDRESS ON FILE | | | | | | | |
| MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIANAS S PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIANA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIANA T FRAU NICOLE | ADDRESS ON FILE | | | | | | | |
| MARIANA TERESA TAVAREZ SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARIANA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIANAPAOLA PENNET JORDAN | ADDRESS ON FILE | | | | | | | |
| MARIANDRELIZ ABREU ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIANE M AYALA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MARIANE TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIANEL CASANOVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIANEL PENALOZA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIANELA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA CARABALLO BRANA | ADDRESS ON FILE | | | | | | | |
| MARIANELA DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARIANELA FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIANELA FIGUEROA MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIANELA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIANELA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIANELA PAGAN MARTES | ADDRESS ON FILE | | | | | | | |
| MARIANELA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1523 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANELA RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIANELA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| MARIANELA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA SOLES ROGRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIANELA VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MARIANELA YESPICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANELIS NUNEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| MARIANETTE COLLAZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIANETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIANGEL AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIANGEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIANGEL MARTI | ADDRESS ON FILE | | | | | | | |
| MARIANGELA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELI AYALA | ADDRESS ON FILE | | | | | | | |
| MARIANGELI RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIANGELIE ROSA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARIANGELIS BURGOS MILANES | ADDRESS ON FILE | | | | | | | |
| MARIANGELIX ARIZMENDI RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIANGELIZ CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIANGELY ALEMAN GAETAN | ADDRESS ON FILE | | | | | | | |
| MARIANGELY ALVARADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| MARIANGELY CUEVAS NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIANGELY DEL MORAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIANGELY DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELY FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELY FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELY IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIANGELY LEON TORRES | ADDRESS ON FILE | | | | | | | |
| MARIANGELY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELY ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELY PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIANGELY QUINONES ANDINO | ADDRESS ON FILE | | | | | | | |
| MARIANGELY RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIANGIE COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIANGIE D GARAY TRICOCHE | ADDRESS ON FILE | | | | | | | |
| MARIANGIE GARAY TRICOCHE | ADDRESS ON FILE | | | | | | | |
| MARIANGIE LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIANGIE Y RODRIGO CABALLERO | ADDRESS ON FILE | | | | | | | |
| Mariani Berrios, Aixa A. | ADDRESS ON FILE | | | | | | | |
| MARIANI CABALLER, DESIREE | ADDRESS ON FILE | | | | | | | |
| MARIANI CORDERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| MARIANI DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARIANI DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARIANI DIAZ, TAHARYS I | ADDRESS ON FILE | | | | | | | |
| MARIANI FERNANDEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| MARIANI FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| MARIANI FRANCO LAW PSC | ADDRESS ON FILE | | | | | | | |
| MARIANI FRANCO, RAUL S. | ADDRESS ON FILE | | | | | | | |
| Mariani Garcia, Angel I. | ADDRESS ON FILE | | | | | | | |
| MARIANI GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARIANI GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MARIANI GREEN, BARRY L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1524 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANI GUEVARA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| MARIANI GUEVARA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MARIANI GUZMAN, FELIX M. | ADDRESS ON FILE | | | | | | | |
| MARIANI HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARIANI HERRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MARIANI LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIANI LOPEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| MARIANI LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARIANI LOPEZDEVICTOR, IVAN M | ADDRESS ON FILE | | | | | | | |
| MARIANI MAESTRE, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARIANI MARTINEZ, BEAMINA | ADDRESS ON FILE | | | | | | | |
| MARIANI MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARIANI MOLINI, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARIANI MUTT, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIANI MUTT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MARIANI ORTEGA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| MARIANI ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MARIANI PACHECO MADERA | ADDRESS ON FILE | | | | | | | |
| MARIANI PENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MARIANI QUINONES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MARIANI QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| MARIANI RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MARIANI REYES MD, AIXA | ADDRESS ON FILE | | | | | | | |
| MARIANI RIOS, GEORGIE | ADDRESS ON FILE | | | | | | | |
| MARIANI RIVERA, MYRTA W | ADDRESS ON FILE | | | | | | | |
| MARIANI SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARIANI VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| MARIANI VAZQUEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| MARIANI VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Mariani Vazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| MARIANI VELEZ, ADA H | ADDRESS ON FILE | | | | | | | |
| MARIANI VELEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| MARIANI, ANNA WALESKA | ADDRESS ON FILE | | | | | | | |
| MARIANI, FELIX | ADDRESS ON FILE | | | | | | | |
| MARIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARIANID RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIANITA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANITA PALOU MORALES | ADDRESS ON FILE | | | | | | | |
| MARIANJELY SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| MARIANN ALBARRAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIANN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANN SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARIANNA CARBO LUGO | ADDRESS ON FILE | | | | | | | |
| MARIANNE A CAMPOS ESCALONA | ADDRESS ON FILE | | | | | | | |
| MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| MARIANNE CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANNE CORTINA ALDEBOL | ADDRESS ON FILE | | | | | | | |
| MARIANNE CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| MARIANNE ESQUILIN ALAMO | ADDRESS ON FILE | | | | | | | |
| MARIANNE GARCIA MUSSES | ADDRESS ON FILE | | | | | | | |
| MARIANNE GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| MARIANNE M. MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIANNE MENDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| MARIANNE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIANNE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIANNE PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| MARIANNE SALVA GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANNE SIERRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIANNE TORRES TORRES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| MARIANNE TORRES TORRES | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN | BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| MARIANNE VENDRELL ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIANNI LANAUSSE, NYDIA M | ADDRESS ON FILE | | | | | | | |
| MARIANO A CABRERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| MARIANO A GARCIA LABARCA | ADDRESS ON FILE | | | | | | | |
| MARIANO ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| MARIANO ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIANO ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIANO BRETON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO CABALLERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| MARIANO CABALLERO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIANO CAMACHO ROJAS | ADDRESS ON FILE | | | | | | | |
| MARIANO DAUMONT CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIANO DUENAS SALDON | ADDRESS ON FILE | | | | | | | |
| MARIANO E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIANO E PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| MARIANO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO GOMEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| MARIANO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MARIANO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MARIANO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIANO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO HERNANDEZ GOVEO | ADDRESS ON FILE | | | | | | | |
| MARIANO J RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIANO J. NADAL DBA | P.O. BOX 10441 | CAPARRA HTS. TATION | | | SAN JUAN | PR | 00920-0000 | |
| MARIANO LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIANO LOPEZ, DARLENIS A | ADDRESS ON FILE | | | | | | | |
| MARIANO MALDONADO PAGAN | DEMANDANTE PRO SE | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 | BOX 10009 | GUAYAMA | PR | 00785 | |
| MARIANO MALDONADO PAGAN | PRO SE | BOX 10009 | | | GUAYAMA | PR | 00785 | |
| MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 296 1B | | | GUAYAMA | PR | 00785 | |
| MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 292 1B | | | GUAYAMA | PR | 00785 | |
| MARIANO MALDONADO PAGÁN | PEDRO CRUZ SANCHEZ | PO BOX 372290 | | | Cayey | PR | 00737 | |
| MARIANO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO MEJIA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MARIANO MEJIA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| MARIANO MERCEDES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| MARIANO MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIANO NARVAEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MARIANO NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| MARIANO NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| Mariano Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| MARIANO PASTRANA CORTES | ADDRESS ON FILE | | | | | | | |
| MARIANO PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARIANO PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | | |
| MARIANO R AMADOR LOZADA | ADDRESS ON FILE | | | | | | | |
| MARIANO R CONESA DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIANO RAFAEL RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| MARIANO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| MARIANO RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| MARIANO RAMOS VALLE | ADDRESS ON FILE | | | | | | | |
| MARIANO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| Mariano Rodriguez Delgado | ADDRESS ON FILE | | | | | | | |
| MARIANO ROSARIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANO SALGADO AGUEDA | ADDRESS ON FILE | | | | | | | |
| MARIANO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIANO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| MARIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO V ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIANO V SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIANO, VASQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIANYELY ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIARELI CINTRON PONTON | ADDRESS ON FILE | | | | | | | |
| MARIBEL ACEVEDO QUILES | ADDRESS ON FILE | | | | | | | |
| MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL AGUAYO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIBEL AGUAYO VELLON | ADDRESS ON FILE | | | | | | | |
| MARIBEL ALBERTORIO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIBEL ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| MARIBEL ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIBEL ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ALVAREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| MARIBEL ANDINO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ATANACIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL BAEZ JORGE | ADDRESS ON FILE | | | | | | | |
| MARIBEL BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIBEL BARRIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL BAUZO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL BELAVAL | ADDRESS ON FILE | | | | | | | |
| MARIBEL BELAVAL DE CESTERO | ADDRESS ON FILE | | | | | | | |
| MARIBEL BELTRAN RICHARDSON | ADDRESS ON FILE | | | | | | | |
| MARIBEL BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL BONET LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL BRILLON NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIBEL CAMARENO CUSTODIO | ADDRESS ON FILE | | | | | | | |
| MARIBEL CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIBEL CARDENAS | ADDRESS ON FILE | | | | | | | |
| MARIBEL CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CARDONA CANDANEDO | LCDA. HILDA ESTHER COLON RIVERA | POBox 219 | | | BARRANQUITAS | PR | 00794 | |
| MARIBEL CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CASTELLANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIBEL CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| MARIBEL CASTRO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIBEL CASTRO OTERO | ADDRESS ON FILE | | | | | | | |
| MARIBEL CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIBEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIBEL COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL COLON PENALBERT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1527 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIBEL COLÓN PÉREZ | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MARIBEL COLÓN PÉREZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL CORREA CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIBEL COTTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ FIGUEROA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MARIBEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL DALMAU | ADDRESS ON FILE | | | | | | | |
| MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL DE JESUS CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIBEL DE JESUS PIETRI | ADDRESS ON FILE | | | | | | | |
| MARIBEL DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL DE LEON PACHECO | ADDRESS ON FILE | | | | | | | |
| MARIBEL DEL VALLE MOJICA | ADDRESS ON FILE | | | | | | | |
| MARIBEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL DELGADO SERRARO | ADDRESS ON FILE | | | | | | | |
| MARIBEL DELGADO SUGRANES | ADDRESS ON FILE | | | | | | | |
| MARIBEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL ESCOBAR MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL FERMAINT TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBEL FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBEL FLORES CHARNECO | ADDRESS ON FILE | | | | | | | |
| MARIBEL FLOWERS | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| MARIBEL GARRASTAZU | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ LISBOA | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1528 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIBEL GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL GUAL CARINO | ADDRESS ON FILE | | | | | | | |
| MARIBEL GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| MARIBEL GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ BIANCHI | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARIBEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBEL IBARRONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL IBARRONDO MALAVE | ADDRESS ON FILE | | | | | | | |
| MARIBEL IRIZARRY BADEA | ADDRESS ON FILE | | | | | | | |
| MARIBEL IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIBEL LABOY VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIBEL LARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LEANDRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LEBRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIBEL LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LICIAGA | ADDRESS ON FILE | | | | | | | |
| MARIBEL LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| MARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARIBEL LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARTELL GUEITS | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARTIN SOEGAARD | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MARTINEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MATOS ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIBEL MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MEDINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIBEL MEDINA JUSINO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIBEL MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| MARIBEL MERCADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| MARIBEL MOLINA BRUNO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| MARIBEL MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIBEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIBEL NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| MARIBEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIBEL NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIBEL OCASIO CUEBAS | ADDRESS ON FILE | | | | | | | |
| MARIBEL ORTIZ ALAMO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ORTÍZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARIBEL ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARIBEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIBEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ORTIZ PARILLA | ADDRESS ON FILE | | | | | | | |
| MARIBEL OSORIO CEPEDA | LCDO. RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| MARIBEL OSORIO SANTANA | ADDRESS ON FILE | | | | | | | |
| MARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL OYOLA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIBEL PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARIBEL PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL PIZARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| MARIBEL PONS ORAMA | ADDRESS ON FILE | | | | | | | |
| MARIBEL QUINONES CASANOVA | ADDRESS ON FILE | | | | | | | |
| MARIBEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1530 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIBEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBEL RAICES ARCE | ADDRESS ON FILE | | | | | | | |
| MARIBEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIBEL REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA MONZON | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROBLES NATAL | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRÍGUEZ NOGUERAS | LCDA. IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| MARIBEL RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBEL RODRIGUEZ Y ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROMERO Y PEDRO J. AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIBEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIBEL SALDARRIAGA ALAMO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SALOME COSME | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTANA OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTANA Y ERIC O VEGA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTIAGO VERA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SCHELMETY GOITIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SEPULVEDA VELEZ | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| MARIBEL SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOLER BAYON | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOSA | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOTO ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| MARIBEL TAVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL TIRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIBEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIBEL VALENTIN OLIVER | ADDRESS ON FILE | | | | | | | |
| MARIBEL VALLE ALERS | ADDRESS ON FILE | | | | | | | |
| MARIBEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| MARIBEL VARONA LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIBEL VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARIBEL VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| MARIBEL VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBEL VEAZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIBEL VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MARIBEL VELAZTEGUI TIRADO | ADDRESS ON FILE | | | | | | | |
| MARIBEL VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIBEL VERDEJO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL VIDAL VALDES | ADDRESS ON FILE | | | | | | | |
| MARIBEL VIERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIBEL VIGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL VILAVICENCIO COLON | ADDRESS ON FILE | | | | | | | |
| MARIBEL VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIBEL ZAMBRANA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIBEL ZENO NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIBEL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARIBEL, RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIBELIS DE JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIBELIS GOMEZ ABREU | ADDRESS ON FILE | | | | | | | |
| MARIBELIZ DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIBELIZ DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIBELL INFANTE GUERRERO | ADDRESS ON FILE | | | | | | | |
| MARIBELL MARTELL PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIBELLA BERGOLLO LOPEZ | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 | |
| MARIBELLA COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| MARIBELLA GARCIA VERGARA | ADDRESS ON FILE | | | | | | | |
| MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| MARIBELLE MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIBELLE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIBELLE ZEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIBELYS RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| MARIBET LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIBETH BONILLA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARIBETH COLON BRITO | ADDRESS ON FILE | | | | | | | |
| MARIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| MARICARMEN ALVARADO ALVIRA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN BERNACETT VEGA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN BONILLA ALVERIO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARICARMEN DOMINGUEZ DECHETH | ADDRESS ON FILE | | | | | | | |
| MARICARMEN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARICARMEN GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN MONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARICARMEN NAZARIO MALAVE | ADDRESS ON FILE | | | | | | | |
| MARICARMEN OLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| MARICARMEN OLAN WIRELESS TECH | PO BOX 1757 | | | | YAUCO | PR | 00698 | |
| MARICARMEN PACHECO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARICARMEN QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RAMIREZ SOLA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RAMOS PEREIRA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RODRIGUEZ BAREA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARICARMEN SANTIAGO SANTINI | ADDRESS ON FILE | | | | | | | |
| MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARICEL AVILES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARICEL AVILES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | | YABUCOA | PR | 00767 | |
| MARICEL BAHAMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICEL COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| MARICEL E ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| MARICEL E. ECHEVARRY FEBO | ADDRESS ON FILE | | | | | | | |
| MARICEL J. BELTRÁN GERENA | MARICEL J. BELTRÁN GERENA | HC2 BOX 7365 | | | LARES | PR | 00669 | |
| MARICEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARICEL MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARICEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARICEL PAGAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARICEL RAMOS ALAMO | ADDRESS ON FILE | | | | | | | |
| MARICEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICEL VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARICELA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELA CALCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARICELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARICELA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MARICELA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELI DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARICELI FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| MARICELI LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARICELI RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| MARICELIS AQUINO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARICELIS AULET PADILLA | ADDRESS ON FILE | | | | | | | |
| MARICELIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARICELIS M RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MARICELIS MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARICELIS MORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARICELIS PIMENTEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARICELIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICELIS RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARICELIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARICELIS VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARICELLI DIAZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| MARICELLI FIGUEROA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| MARICELLI RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARICELLI RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARICELLI ZAPATA RUSCALLEDA | ADDRESS ON FILE | | | | | | | |
| MARICELLIE PEREZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| MARICELLY MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARICELLY PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARICELLY SERRANO LUGO | LCDA DORABEL RODRIGUEZ CINTRON | LCDA RODRIGUEZ | PO BOX 800717 | | COTO LAUREL | PR | 00780-0717 | |
| MARICELLY SERRANO LUGO | LCDA HEIDI MIRANDA BROCCO | LCDA MIRANDA | PO BOX 11457 | | SAN JUAN | PR | 00910-2557 | |
| MARICELLY TEJERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELLYS AYALA BELTRAN | ADDRESS ON FILE | | | | | | | |
| MARICELY APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICELY COLLAZO BORGES | ADDRESS ON FILE | | | | | | | |
| MARICELY NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| MARICELY ORJALES MONTES | ADDRESS ON FILE | | | | | | | |
| MARICELY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELY RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICELY ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICELY S TORRE | ADDRESS ON FILE | | | | | | | |
| MARICELY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARICELYS AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARICELYS LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICELYS NIEVES MACHADO | ADDRESS ON FILE | | | | | | | |
| MARICELYS RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| MARICELYS ZAMBARANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARICHAL APONTE, MAGDA I | ADDRESS ON FILE | | | | | | | |
| MARICHAL BORGES, RENE | ADDRESS ON FILE | | | | | | | |
| Marichal Curbelo, Homar D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | | |
| MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | | |
| MARICHAL LOPEZ, NODIS | ADDRESS ON FILE | | | | | | | |
| MARICHAL LOPEZ, NODIS | ADDRESS ON FILE | | | | | | | |
| MARICHAL LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MARICHAL VILLAFUERTE, GISELA | ADDRESS ON FILE | | | | | | | |
| MARICHAL Y HERNANDEZ L L P | ADDRESS ON FILE | | | | | | | |
| MARICHAL Y HERNANDEZ L L P | ADDRESS ON FILE | | | | | | | |
| MARICHU VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARICONCHI RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARICRUZ IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| MARICRUZ MUNIZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| MARIDALIA RIVERA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| MARIDALIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIDALIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIDEL TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| MARIDELI ARRIETA CEDO | ADDRESS ON FILE | | | | | | | |
| MARIDELI HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| MARIDELYS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Maridoll Cruz | ADDRESS ON FILE | | | | | | | |
| MARIE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIE A BIASCOECHEA CORDERO | ADDRESS ON FILE | | | | | | | |
| MARIE A MONTANEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| MARIE A NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIE A PURCELL NATALI | ADDRESS ON FILE | | | | | | | |
| MARIE A ROSICH CAPO | ADDRESS ON FILE | | | | | | | |
| MARIE ALEXANDRA HERTELL | ADDRESS ON FILE | | | | | | | |
| MARIE ANGELIQUE CIVIDANES | ADDRESS ON FILE | | | | | | | |
| MARIE ANGELY AYALA FRIAS | ADDRESS ON FILE | | | | | | | |
| MARIE B. HIDALGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIE B. SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| MARIE C AYALA | ADDRESS ON FILE | | | | | | | |
| MARIE C CRESPO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIE C GONZALEZ MASSO | ADDRESS ON FILE | | | | | | | |
| MARIE C RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIE C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIE CHRISTINE AMY | ADDRESS ON FILE | | | | | | | |
| MARIE COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIE CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIE D FORES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARIE D ORTIZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| MARIE E CRUZ HURTADO | ADDRESS ON FILE | | | | | | | |
| MARIE E HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIE E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIE E MONSERRATE SOTO | ADDRESS ON FILE | | | | | | | |
| MARIE E ROJAS SOLA | ADDRESS ON FILE | | | | | | | |
| MARIE E ROSADO COLLADO | ADDRESS ON FILE | | | | | | | |
| MARIE E. GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| MARIE E. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIE F ALVARAO ROIG | ADDRESS ON FILE | | | | | | | |
| MARIE F CRUZ BROWNELL | ADDRESS ON FILE | | | | | | | |
| MARIE FORTH MD, ANN | ADDRESS ON FILE | | | | | | | |
| MARIE FRANCES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIE GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| MARIE GONZALEZ / MARIE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARIE I MAISONET ROJAS | ADDRESS ON FILE | | | | | | | |
| MARIE I ROIG MENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE I. MUNTANER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIE IVETTE FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIE J FELICIANO SEGARRA | ADDRESS ON FILE | | | | | | | |
| MARIE J MANON TORRES | ADDRESS ON FILE | | | | | | | |
| MARIE J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIE J VILLAMAN | ADDRESS ON FILE | | | | | | | |
| MARIE J. NIEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIE KOESNODIHARDJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIE L DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| MARIE L LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| MARIE L NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIE L ORTIZ MONZON | ADDRESS ON FILE | | | | | | | |
| MARIE L PADILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIE L PAGAN VIDRO | ADDRESS ON FILE | | | | | | | |
| MARIE L. AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIE L. VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIE LANDE MATHIEU | ADDRESS ON FILE | | | | | | | |
| MARIE LANTZ | ADDRESS ON FILE | | | | | | | |
| MARIE LEE ROLDAN VIVES | ADDRESS ON FILE | | | | | | | |
| MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIE LISA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| MARIE LOU FRANCESCHINI- ZAVALA | ADDRESS ON FILE | | | | | | | |
| MARIE LYNN MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIE LYNN MERCADO MARCHAND | ADDRESS ON FILE | | | | | | | |
| MARIE MELANIE GRANDONE GODREAU | ADDRESS ON FILE | | | | | | | |
| MARIE MOYET RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIE O. MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIE OLGA SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIE ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| MARIE P. RIVERA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MARIE QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIE RIOS REYES | ADDRESS ON FILE | | | | | | | |
| MARIE RODRIGUEZ BERTRAN | ADDRESS ON FILE | | | | | | | |
| MARIE S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIE SUREDA CASELLAS | ADDRESS ON FILE | | | | | | | |
| MARIE V COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIE V ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARIE Y. MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIE Z DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIE Z. ROLON | ADDRESS ON FILE | | | | | | | |
| MARIECEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIED SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIED VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIEELY MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIEGINA TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| MARIEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIEL ALAMEDA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIEL APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIEL CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIEL CARDENAS PAREDES | ADDRESS ON FILE | | | | | | | |
| MARIEL COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIEL COLON ELIZA | ADDRESS ON FILE | | | | | | | |
| MARIEL COLON MIRO | ADDRESS ON FILE | | | | | | | |
| MARIEL CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIEL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIEL CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARIEL D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIEL D TORRES ACEVEDO/MARITZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIEL DEL C RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIEL E RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIEL FERREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIEL I VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIEL JIRELYS MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIEL M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIEL MENDOZA DBA PSYCOCOLOGY & LEARI | CALLE MARGINAL OESTE 3615 | LEVITTOWN LALGES | | | TOA BAJA | PR | 00949 | |
| MARIEL MENDOZA ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIEL MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIEL NEGRON FELIX | ADDRESS ON FILE | | | | | | | |
| MARIEL NIGAGLIONI LORENZO | ADDRESS ON FILE | | | | | | | |
| MARIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIEL PÉREZ SANTIAGO | LCDA. KAREN MORALES PÉREZ Y LCDO MANUEL | EDIF. BCO COOP PLAZA | 623 AVE. Ponce DE LEON SUITE 205-B | | SAN JUAN | PR | 00917 | |
| MARIEL PÉREZ SANTIAGO | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| MARIEL PÉREZ SANTIAGO | LCDO. MIGUEL NEGRON MATTA | URB.SANTA ROSA 1499 CALLE ESTEBAN PADILLA SUITE 4 | | | Bayamón | PR | 00959 | |
| MARIEL PÉREZ SANTIAGO | LCDO. NESTOR NAVAS D´ACOSTA | VIG TOWER STE. 1005 | 1225 AVE. Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| MARIEL PEREZ V DE | LCDA. TANIA SERRANO GONZALEZ | AVE. MUÑOZ RIVERA COND. DARLINGTON STE. 804 | | | SAN JUAN | PR | 00925 | |
| MARIEL PÉREZ VÉLEZ | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| MARIEL PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIEL RIOS HEREDIA | ADDRESS ON FILE | | | | | | | |
| MARIEL RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIEL ROMAN BONEW | ADDRESS ON FILE | | | | | | | |
| MARIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIEL SILVA MUSALEM | ADDRESS ON FILE | | | | | | | |
| MARIEL SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIEL SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIEL TORRES LARA | ADDRESS ON FILE | | | | | | | |
| MARIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIEL VEGA AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIEL Z LUCIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIELA A COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIELA ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIELA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIELA ARROJO DE ARMAS | ADDRESS ON FILE | | | | | | | |
| MARIELA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| MARIELA CAPACETE | ADDRESS ON FILE | | | | | | | |
| MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA CEPERO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIELA CHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA COLON ARCAY | ADDRESS ON FILE | | | | | | | |
| MARIELA COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIELA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIELA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIELA D PANTOJA PANTOJA | ADDRESS ON FILE | | | | | | | |
| MARIELA D. PRENSA MONTERO | ADDRESS ON FILE | | | | | | | |
| MARIELA DEL C LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARIELA DEL C. RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIELA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIELA E PAYANO VASQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA FELICIANO BADILLO | ADDRESS ON FILE | | | | | | | |
| MARIELA FIGUEROA GUINDIN | ADDRESS ON FILE | | | | | | | |
| MARIELA FIGUEROA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIELA GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIELA GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIELA GUADALUPE ITHIER | ADDRESS ON FILE | | | | | | | |
| MARIELA GUERRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIELA I REYES OTERO | ADDRESS ON FILE | | | | | | | |
| MARIELA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA JORGE ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIELA LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA LUGO MARIN | ADDRESS ON FILE | | | | | | | |
| MARIELA MANZANARES ANGULO | ADDRESS ON FILE | | | | | | | |
| MARIELA MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| MARIELA MEDINA GERENA | ADDRESS ON FILE | | | | | | | |
| MARIELA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIELA MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARIELA N IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIELA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| MARIELA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| MARIELA PINERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| MARIELA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIELA R HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| MARIELA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA RAQUEL HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| MARIELA RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| MARIELA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIELA RIVERA PAGAN | LCDA. KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON STE. 205-B | | SAN JUAN | PR | 00917 | |
| MARIELA RIVERA PAGAN | LCDO. ANGEL CABAN BERMUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2164 | |
| MARIELA RIVERA PAGAN | LCDO. RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| MARIELA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIELA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIELA ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| MARIELA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA T SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| MARIELA TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARIELA TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| MARIELA TORRES MONTESINO | ADDRESS ON FILE | | | | | | | |
| MARIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA V DECLET PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIELA VALLINES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIELA VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIELA VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIELA VIGO AYALA | ADDRESS ON FILE | | | | | | | |
| MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIELAINE CAUVERTIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELBA AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| MARIELEE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| MARIELEM PADILLA COTTO | ADDRESS ON FILE | | | | | | | |
| MARIELENA QUINONES WALKER | ADDRESS ON FILE | | | | | | | |
| MARIELI COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| MARIELI GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| MARIELI M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIELI MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARIELI RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARIELI ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIELI SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIELIS ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIELIS ANDRADES TELLERIA | ADDRESS ON FILE | | | | | | | |
| MARIELIS BAEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| MARIELIS GUERRA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIELIS GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIELIS LLORET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | | |
| MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | | |
| MARIELIS MORALES CEDENO | ADDRESS ON FILE | | | | | | | |
| MARIELIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIELIS RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| MARIELIS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIELIS ROMAN PLAZA | ADDRESS ON FILE | | | | | | | |
| MARIELIS ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIELIS SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| MARIELIS SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIELIS TIRADO MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926 5915 | |
| MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIELISA ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIELIZ ANDREU MORALES | ADDRESS ON FILE | | | | | | | |
| MARIELIZ ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIELIZ ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIELIZ BERIO ROUSSEL | ADDRESS ON FILE | | | | | | | |
| MARIELIZ CURBELO MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIELIZ MENDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIELIZ V ALONSO CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIELKA ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIELL, KEYRA | ADDRESS ON FILE | | | | | | | |
| MARIELLA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIELLY ALICE LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIELLY COLON | ADDRESS ON FILE | | | | | | | |
| MARIELLY CORDERO MILLAN | ADDRESS ON FILE | | | | | | | |
| MARIELLY CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIELLY E VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | | |
| MARIELLY ESCALANTES SILVESTRE | ADDRESS ON FILE | | | | | | | |
| MARIELLY GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIELLY SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIELSIE AVILA NEGRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIELSIE NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIELY APONTE FEBUS | ADDRESS ON FILE | | | | | | | |
| MARIELY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIELY COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIELY FERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIELY M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELY MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIELY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIELY ORTIZ BLANCO | ADDRESS ON FILE | | | | | | | |
| MARIELY ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIELY PENA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIELY QUILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARIELY QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIELY RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIELY RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIELY RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIELY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIELY ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIELY TORRES FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| MARIELY TORRES REYES | ADDRESS ON FILE | | | | | | | |
| MARIELY V LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIELY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIELYS ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIELYS AUSUA MORALES | ADDRESS ON FILE | | | | | | | |
| MARIELYS CANCEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARIELYS DE JESUS OSORIO | ADDRESS ON FILE | | | | | | | |
| MARIELYS OLMEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIELYS OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIELYS PABON VALDEZ | ADDRESS ON FILE | | | | | | | |
| MARIELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIEM L RIVERA KERCADO | ADDRESS ON FILE | | | | | | | |
| MARIEM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIEM RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIEM RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| MARIEMILY GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIEMMA MEJIAS CEPERO | ADDRESS ON FILE | | | | | | | |
| MARIEN A TORRES MAISONET | ADDRESS ON FILE | | | | | | | |
| MARIEN EUNICE DELGADO MARTI | ADDRESS ON FILE | | | | | | | |
| MARIEN J DEL VALLE PARES | ADDRESS ON FILE | | | | | | | |
| MARIEN TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIENGELY COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIENID ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIENID ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| MARIENID MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| Marienid Roche Colón | ADDRESS ON FILE | | | | | | | |
| MARIENID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIENITH MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| MARIERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| MARIETTA COLLAZO LEON | ADDRESS ON FILE | | | | | | | |
| MARIETTE E TOLEDO SANTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1540 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIETTE ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIETTI IGLESIAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| MARIEVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Mariezcurrena Fret, Evan | ADDRESS ON FILE | | | | | | | |
| MARIFE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIGHELLA QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARIGLORIA PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIGLORIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIGLORIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIGLORY ROSA VALDES | ADDRESS ON FILE | | | | | | | |
| MARIH G ANDREW BERNABE | ADDRESS ON FILE | | | | | | | |
| MARIJESMAR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| MARIJINIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIJUANAIRA RIVERA VARELA | ADDRESS ON FILE | | | | | | | |
| MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIJULIA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| MARIJULIA SEMIDEI PACHECO | ADDRESS ON FILE | | | | | | | |
| MARIJULIE MARTINEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| MARILANE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILDA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| MARILDA SANTANA SANTOS | ADDRESS ON FILE | | | | | | | |
| MARILEANA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARILEEN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| MARILEIDA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARILEYDA MORALES | ADDRESS ON FILE | | | | | | | |
| MARILEYNE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MARILIA DEL MAR VALE DIAZ | ADDRESS ON FILE | | | | | | | |
| MARILIA GARCIA DE QUEVEDO | ADDRESS ON FILE | | | | | | | |
| MARILIA I DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILIA VELEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| MARILIA Y VALENTIN OCASIO | ADDRESS ON FILE | | | | | | | |
| MARILIAN CANALS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILIANA REMIGIO | ADDRESS ON FILE | | | | | | | |
| MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| MARILIANA RODRIGUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| MARILIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARILIN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARILIN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILIN RODRIGUEZ FARIAS | ADDRESS ON FILE | | | | | | | |
| MARILIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARILINA ALVARADO VIERA | ADDRESS ON FILE | | | | | | | |
| MARILINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARILINDA ARCE DE ROSA | ADDRESS ON FILE | | | | | | | |
| MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARILINE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| MARILIS BARRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARILIS BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILIS GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | | |
| MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | | |
| MARILIS RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARILIS VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARILISSA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARILIZ MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILIZ OLMO MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARILIZ SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARILIZ SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARILIZIE CLAUSELL RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| MARILOLI CARTAGENA ZAYAS | ADDRESS ON FILE | | | | | | | |
| MARILU APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| MARILU ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARILU CAPOTE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILU CARMONA VERA | ADDRESS ON FILE | | | | | | | |
| MARILU CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILU CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| MARILU CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| MARILU DE JESUS PARRILLA | ADDRESS ON FILE | | | | | | | |
| MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | | |
| MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | | |
| MARILU GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILU GONZALEZ O NEILL | ADDRESS ON FILE | | | | | | | |
| MARILU HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARILU NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILU ORTIZ /PARA /JAIME J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARILU PORTILLA rodriguez | ADDRESS ON FILE | | | | | | | |
| MARILU PURCELL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MARILU RIVERA,OMAR ARMIJO, ELMER ARMIJO | ADDRESS ON FILE | | | | | | | |
| MARILU ROSARIO OTERO Y/O FRANK L CEDENO | ADDRESS ON FILE | | | | | | | |
| MARILU SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARILU TOSADO MORERLL | ADDRESS ON FILE | | | | | | | |
| MARILU VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILU VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARILU WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| MARILUCY GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ BENITEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| MARILUZ CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARILUZ CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ COLON MERCED | ADDRESS ON FILE | | | | | | | |
| MARILUZ CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MARILUZ E PENA | ADDRESS ON FILE | | | | | | | |
| MARILUZ GIOVANETTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILUZ GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARILUZ GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| MARILUZ GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ LOZADA ADORNO | ADDRESS ON FILE | | | | | | | |
| MARILUZ MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| MARILUZ MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| MARILUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ NAZARIO QUILES | ADDRESS ON FILE | | | | | | | |
| MARILUZ NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| MARILUZ NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILUZ PADILLA GUERRERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1542 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARILUZ PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILUZ RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| MARILUZ RIVERA HERNANDEZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE | CALLE PITIRRE D-6 | | MANATI | PR | 00674 | |
| MARILUZ RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| MARILUZ SANTANA BARRETO | ADDRESS ON FILE | | | | | | | |
| MARILUZ SEEGOBIN Y RAVINDRANAUTH | ADDRESS ON FILE | | | | | | | |
| MARILUZ SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARILUZ SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARILUZ TORRES FRANCO | ADDRESS ON FILE | | | | | | | |
| MARILY FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARILYA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN A CORA MARRERO | ADDRESS ON FILE | | | | | | | |
| MARILYN ABREU LOZADA | ADDRESS ON FILE | | | | | | | |
| MARILYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| MARILYN ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| MARILYN ALMODOVAR PONCE | ADDRESS ON FILE | | | | | | | |
| MARILYN AMPUDIA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARILYN ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN AROCHO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| MARILYN ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARILYN BARRETO TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| MARILYN BELBER CARRION | ADDRESS ON FILE | | | | | | | |
| MARILYN BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| MARILYN BOLORIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN BORIA PABELLON | ADDRESS ON FILE | | | | | | | |
| MARILYN BRACERO TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN CALDAS/PABLO CALDAS | ADDRESS ON FILE | | | | | | | |
| MARILYN CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN CALO FLORES | ADDRESS ON FILE | | | | | | | |
| MARILYN CANCEL DIARZA | LCDO. DARIO RIVERA CARRASQUILLO- ABOGADO | 100 CARR. 165 | STE. 404 | | GUAYNABO | PR | 00968 | |
| MARILYN CANCEL DIARZA | LCDO. MIGUEL A. OLMEDO OTERO-ABOGADO DE | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| MARILYN CANDELARIA PEREA | ADDRESS ON FILE | | | | | | | |
| MARILYN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN CARDONA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARILYN CARRION VIERA | ADDRESS ON FILE | | | | | | | |
| MARILYN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARILYN CASTILLO SALDANA | ADDRESS ON FILE | | | | | | | |
| MARILYN CASTILLO SALDANA | ADDRESS ON FILE | | | | | | | |
| MARILYN CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARILYN CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| MARILYN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN COLON C OLON | ADDRESS ON FILE | | | | | | | |
| MARILYN COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARILYN COLON RAMOS | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| MARILYN CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN CRESPO Y ROSA GUILLET LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARILYN CUEVAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARILYN D ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN D PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | | |
| MARILYN D. ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN DE LEON QUINTAN | ADDRESS ON FILE | | | | | | | |
| MARILYN DE LOURDES BRUNO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARILYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN E MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARILYN ESPADA RIOS | ADDRESS ON FILE | | | | | | | |
| MARILYN EXCLUSA RIVERA | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO | OFICINA 1-B | | SAN JUAN | PR | 00917 | |
| MARILYN EXCLUSA RIVERA | LCDO. PETER MILLER | LCDO. PETER MILLER 154 RAFAEL CORDERO | PLAZA DE ARMAS | | OLD SAN JUAN | PR | 00901 | |
| MARILYN F MEDINA ALICEA | ADDRESS ON FILE | | | | | | | |
| MARILYN FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN FERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| MARILYN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN FRANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARILYN GARCIA / EQUIPO BASEBALL | CARMEN VEGA | 43 A CALLE RUINA | | | VEGA ALTA | PR | 00692 | |
| MARILYN GARCIA BLASINI | ADDRESS ON FILE | | | | | | | |
| MARILYN GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| MARILYN GARCIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MARILYN GARCIA CUADRADO | ADDRESS ON FILE | | | | | | | |
| MARILYN GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| MARILYN GONZALEZ MERCED | ADDRESS ON FILE | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARILYN GUERRA MATOS | ADDRESS ON FILE | | | | | | | |
| MARILYN GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARILYN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARILYN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARILYN HUERTAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN I ROSARIO BAEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN I SANTAELLA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARILYN I TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARILYN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN IRENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN IRIZARRY SILVA | ADDRESS ON FILE | | | | | | | |
| MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN J GOYCO DE VERA | ADDRESS ON FILE | | | | | | | |
| MARILYN J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN J. DE LA PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARILYN JUSINO FREYRE | ADDRESS ON FILE | | | | | | | |
| MARILYN KLINE | ADDRESS ON FILE | | | | | | | |
| MARILYN KUILAN BAEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN L RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARILYN LAMOURT SANTOS | ADDRESS ON FILE | | | | | | | |
| MARILYN LARACUENTE PEREZ | ADDRESS ON FILE | | | | | | | |
| MARILYN LUCRET TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN M ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARILYN M MORALES FONT | ADDRESS ON FILE | | | | | | | |
| MARILYN M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARILYN MALAVE MILIAN | ADDRESS ON FILE | | | | | | | |
| MARILYN MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARILYN MANZANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARILYN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARILYN MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARILYN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARILYN MERCED GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN MONTES NEGRON | ADDRESS ON FILE | | | | | | | |
| MARILYN MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN MUNIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| MARILYN MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARILYN N BARBOSA AYALA | ADDRESS ON FILE | | | | | | | |
| MARILYN N GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN NAVARRO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARILYN NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| MARILYN NAVEIRA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARILYN NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| MARILYN NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARILYN OBERGH GAVIDIA | ADDRESS ON FILE | | | | | | | |
| MARILYN OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| MARILYN ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARILYN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| MARILYN PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| MARILYN PEREZ CURBELO | ADDRESS ON FILE | | | | | | | |
| MARILYN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARILYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARILYN PINEIRO | ADDRESS ON FILE | | | | | | | |
| MARILYN POLL MILLAN | ADDRESS ON FILE | | | | | | | |
| MARILYN PONCE RAMOS | ADDRESS ON FILE | | | | | | | |
| MARILYN QUELIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARILYN R CUERVO | ADDRESS ON FILE | | | | | | | |
| MARILYN RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARILYN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| MARILYN RESTO SALDANA | ADDRESS ON FILE | | | | | | | |
| MARILYN REYES COVAS | ADDRESS ON FILE | | | | | | | |
| MARILYN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| MARILYN REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARILYN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARILYN RIVERA OLIVIERI /EDGARDO MORALES | ADDRESS ON FILE | | | | | | | |
| MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN ROBLES DELGADO | ADDRESS ON FILE | | | | | | | |
| MARILYN ROBLES DELGADO | ADDRESS ON FILE | | | | | | | |
| MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ DBA DISTRIB. CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Marilyn Rodríguez De Jesús | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARILYN RODRIGUEZ SANTOS DBA DISTRIBUIDO | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| MARILYN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN RODZ SANTOS DBA DISTRIBUIDO CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| MARILYN ROMERO ROHENA | ADDRESS ON FILE | | | | | | | |
| MARILYN ROSARIO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MARILYN SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARILYN SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARILYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARILYN SANTANA MAYSONET | ADDRESS ON FILE | | | | | | | |
| MARILYN SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARILYN SANTIAGO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| MARILYN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| MARILYN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARILYN SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARILYN SILVA VARGAS | ADDRESS ON FILE | | | | | | | |
| MARILYN SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| MARILYN TALAVERA IBARRONDO | ADDRESS ON FILE | | | | | | | |
| MARILYN TALAVERA IBARRONDO | LCDO. OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 | |
| MARILYN TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN TORRES TRUJILLO | ADDRESS ON FILE | | | | | | | |
| MARILYN VALLE PENA | ADDRESS ON FILE | | | | | | | |
| MARILYN VALLEJO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARILYN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| MARILYN VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| MARILYN VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARILYN VELEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARILYN VIDOT FERRER | ADDRESS ON FILE | | | | | | | |
| MARILYN VILA MOJICA | ADDRESS ON FILE | | | | | | | |
| MARILYN VILLEGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARILYN VIRELLA COTTO | ADDRESS ON FILE | | | | | | | |
| MARIMAR BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIMAR CABAN BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIMAR CUEBAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARIMAR NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| Marimar Pérez Riera | ADDRESS ON FILE | | | | | | | |
| MARIMAR VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIMAR WISCOVITCH SILVA | ADDRESS ON FILE | | | | | | | |
| MARIMEL ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| MARIMELBA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARIMER H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIMER LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIMER MUNOZ BERASTAIN | ADDRESS ON FILE | | | | | | | |
| MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARIMERCE BOTHWELL | ADDRESS ON FILE | | | | | | | |
| MARIMIL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARIN ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| MARIN AGOSTO, CORALYS | ADDRESS ON FILE | | | | | | | |
| Marin Alcover, Juan M | ADDRESS ON FILE | | | | | | | |
| Marin Alcover, Pedro F | ADDRESS ON FILE | | | | | | | |
| MARIN ALGARIN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARIN ALGARIN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| Marin Alvarez, Blanca E. | ADDRESS ON FILE | | | | | | | |
| MARIN ALVAREZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| MARIN APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARIN APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Marin Arce, Jose I | ADDRESS ON FILE | | | | | | | |
| MARIN ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARIN ASENCIO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| Marin Ayala, Daniel | ADDRESS ON FILE | | | | | | | |
| MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Marin Ayala, Mildred | ADDRESS ON FILE | | | | | | | |
| MARIN AYALA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARIN BAERGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARIN BENITEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Marin Bermudez, Mercedes Yaniss | ADDRESS ON FILE | | | | | | | |
| MARIN BERRIOS, ANA O | ADDRESS ON FILE | | | | | | | |
| MARIN BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARIN BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| MARIN BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MARIN BLONDET, WILMA I | ADDRESS ON FILE | | | | | | | |
| MARIN BONANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARIN BORGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARIN BORGOS, SHARISEL | ADDRESS ON FILE | | | | | | | |
| MARIN BORRERO, VENTURA | ADDRESS ON FILE | | | | | | | |
| Marin Boulogne, Angel M | ADDRESS ON FILE | | | | | | | |
| MARIN BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARIN CARLE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARIN CARMONA, SHARY A | ADDRESS ON FILE | | | | | | | |
| MARIN CARRASCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARIN CARRASQUILLO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MARIN CASASNOVAS, OLGA | ADDRESS ON FILE | | | | | | | |
| MARIN CASTRO, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARIN CASTRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| MARIN CATALA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MARIN CHARNECO, LUIS R | ADDRESS ON FILE | | | | | | | |
| MARIN CINTRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Marin Class, Nelson | ADDRESS ON FILE | | | | | | | |
| MARIN COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MARIN COLON, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| MARIN COLON, MIRNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIN COLON, NAOMI | ADDRESS ON FILE | | | | | | | |
| Marin Concepcion, Daniel | ADDRESS ON FILE | | | | | | | |
| MARIN CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARIN COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARIN CREATIVE GROUP CORP | URB UNIVERSITY GDNS | 311 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| MARIN CRESPO, ANA M | ADDRESS ON FILE | | | | | | | |
| MARIN CRESPO, IRMA L | ADDRESS ON FILE | | | | | | | |
| Marin Crespo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MARIN CRESPO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARIN CRUZ, AURA | ADDRESS ON FILE | | | | | | | |
| MARIN CRUZ, CARMELO A. | ADDRESS ON FILE | | | | | | | |
| MARIN CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARIN CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARIN CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARIN CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| MARIN CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN DALECCIO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MARIN DALECIO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MARIN DAVILA, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARIN DE LEON, EMMA | ADDRESS ON FILE | | | | | | | |
| MARIN DE LEON, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARIN DEL RIO, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| MARIN DELECIO, MARTA | ADDRESS ON FILE | | | | | | | |
| MARIN DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARIN DESA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARIN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARIN DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MARIN DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MARIN DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARIN DIAZ, MARIBELISA | ADDRESS ON FILE | | | | | | | |
| MARIN DIAZ, NINOSHSKA | ADDRESS ON FILE | | | | | | | |
| MARIN DOMINGUEZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| MARIN ENCARNACION, GRACE | ADDRESS ON FILE | | | | | | | |
| MARIN ESPIET, INGRID C | ADDRESS ON FILE | | | | | | | |
| MARIN FAVALE, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARIN FAVALE, EDGARD | ADDRESS ON FILE | | | | | | | |
| MARIN FERNANDEZ, NATISHA | ADDRESS ON FILE | | | | | | | |
| MARIN FERNANDEZ, ZAIDA D | ADDRESS ON FILE | | | | | | | |
| MARIN FONTAIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| Marin Fontanez, Ricardo | ADDRESS ON FILE | | | | | | | |
| MARIN FUENTES, ODETTE | ADDRESS ON FILE | | | | | | | |
| MARIN FUNERAL HOME | 500 CALLE FRANCIA | ESQUINA SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| MARIN GARCIA, GERALD | ADDRESS ON FILE | | | | | | | |
| MARIN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| MARIN GOMEZ, CELIA E. | ADDRESS ON FILE | | | | | | | |
| MARIN GOMEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Marin Gonzalez, Dennis L | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| MARIN GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIN GONZALEZ,LINOSHKA M. | ADDRESS ON FILE | | | | | | | |
| MARIN GUADARRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARIN GUADARRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARIN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN GUZMAN, YELITZA | ADDRESS ON FILE | | | | | | | |
| Marin Hernandez, Abigail | ADDRESS ON FILE | | | | | | | |
| MARIN HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARIN HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MARIN HERNANDEZ, GLORIANY | ADDRESS ON FILE | | | | | | | |
| MARIN HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MARIN HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| MARIN HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MARIN HUERTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARIN JAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARIN JURADO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| MARIN JURADO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| MARIN KUILAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARIN KUILAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARIN LABOY, AIXA | ADDRESS ON FILE | | | | | | | |
| MARIN LAND SCAPING, INC | HC 1 BOX 5658 | | | | JUNCOS | PR | 00777-9705 | |
| MARIN LETRIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARIN LLANES, NERY | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARIN LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MARIN LUGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| MARIN LUGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Marin Luyando, Daniel | ADDRESS ON FILE | | | | | | | |
| MARIN MALDONADO MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARIN MALDONADO, ELINES | ADDRESS ON FILE | | | | | | | |
| MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Marin Maldonado, Santiago | ADDRESS ON FILE | | | | | | | |
| MARIN MANTIEL, HERNANDO | ADDRESS ON FILE | | | | | | | |
| MARIN MARIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARIN MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MARIN MARIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARIN MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARIN MARQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARIN MARQUEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| MARIN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | | |
| MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | | |
| MARIN MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MARIN MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Marin Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| Marin Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| MARIN MARTINEZ, KETLIN | ADDRESS ON FILE | | | | | | | |
| MARIN MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARIN MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARIN MD , EDGAR L | ADDRESS ON FILE | | | | | | | |
| MARIN MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARIN MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARIN MENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1549 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIN MENDOZA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MARIN MINAYA, GISELA | ADDRESS ON FILE | | | | | | | |
| MARIN MIRANDA RUBEN | ADDRESS ON FILE | | | | | | | |
| MARIN MIRANDA, DORCAS | ADDRESS ON FILE | | | | | | | |
| MARIN MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Marin Molina, Angel M | ADDRESS ON FILE | | | | | | | |
| MARIN MOLINA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| MARIN MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARIN MOLINA, IVIETTE | ADDRESS ON FILE | | | | | | | |
| MARIN MORALES, AMANDA | ADDRESS ON FILE | | | | | | | |
| MARIN MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARIN MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARIN MURPHY, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARIN OIL RECYCLING | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| MARIN OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARIN OQUENDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MARIN OQUENDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARIN OQUENDO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MARIN ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARIN ORTIZ, ZORIVETTE | ADDRESS ON FILE | | | | | | | |
| MARIN OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARIN PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARIN PADILLA, NICOLE | ADDRESS ON FILE | | | | | | | |
| MARIN PADILLA, YINAVEL | ADDRESS ON FILE | | | | | | | |
| MARIN PAGAN, NESTOR J | ADDRESS ON FILE | | | | | | | |
| MARIN PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARIN PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARIN PIAZZA, ERIC | ADDRESS ON FILE | | | | | | | |
| MARIN PIAZZA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| MARIN PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| MARIN QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| MARIN QUILES, MARIA_DE LAS M | ADDRESS ON FILE | | | | | | | |
| MARIN QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARIN QUINTERO, TOMAS A | ADDRESS ON FILE | | | | | | | |
| MARIN RAMIREZ, ROSAURELIS | ADDRESS ON FILE | | | | | | | |
| MARIN RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARIN RAMOS, DAMARIS Z | ADDRESS ON FILE | | | | | | | |
| MARIN RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| MARIN RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MARIN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Marin Ramos, Maria Del C | ADDRESS ON FILE | | | | | | | |
| MARIN RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| MARIN RESTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MARIN RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARIN RESTO, RUTH | ADDRESS ON FILE | | | | | | | |
| MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | | |
| MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | | |
| Marin Reyes, Jason J. | ADDRESS ON FILE | | | | | | | |
| MARIN REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| MARIN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARIN RIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MARIN RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Marin Rivera, Bienvenido | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, BRENDA S | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, MARCEL | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, MYRIANI | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, MYRIANI | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, NINO | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARIN RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| MARIN RODAS, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MARIN RODAS, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, BESHAI | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Marin Rodriguez, Eileen E | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Marin Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| Marin Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| MARIN RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARIN ROLON, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| MARIN ROMAN BADILLO | ADDRESS ON FILE | | | | | | | |
| MARIN ROMAN MD, RADAMES C | ADDRESS ON FILE | | | | | | | |
| MARIN ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MARIN ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARIN ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MARIN ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARIN ROSARIO, BENITO | ADDRESS ON FILE | | | | | | | |
| MARIN RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARIN SALAS, CARLA | ADDRESS ON FILE | | | | | | | |
| MARIN SALAS, VALERY | ADDRESS ON FILE | | | | | | | |
| MARIN SANTAELLA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| Marin Santana, Grechen M | ADDRESS ON FILE | | | | | | | |
| Marin Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| MARIN SANTANA, LILIBEL | ADDRESS ON FILE | | | | | | | |
| MARIN SANTANA, LISIBELL | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIN SANTIAGO, CESAR E. | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, GEORGINA R | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, GLORYZETTE V | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | | |
| MARIN SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARIN SANTINI,MONIQUE M. | ADDRESS ON FILE | | | | | | | |
| MARIN SANTOS, AMADOR | ADDRESS ON FILE | | | | | | | |
| MARIN SANTOS, DAISY M | ADDRESS ON FILE | | | | | | | |
| MARIN SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| MARIN SANTOS, IVELISA | ADDRESS ON FILE | | | | | | | |
| MARIN SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARIN SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARIN SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MARIN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARIN SIERRA, MARINA | ADDRESS ON FILE | | | | | | | |
| MARIN SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| MARIN SILEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARIN SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARIN SOLER, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MARIN SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARIN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARIN TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| Marin Torres, Luis | ADDRESS ON FILE | | | | | | | |
| MARIN TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARIN TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARIN TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARIN TRILLO, ROSA A | ADDRESS ON FILE | | | | | | | |
| MARIN TRINIDAD, JORGE A | ADDRESS ON FILE | | | | | | | |
| MARIN TRINIDAD, JUAN L | ADDRESS ON FILE | | | | | | | |
| MARIN TRINIDAD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARIN VARGAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MARIN VARGAS, MARION | ADDRESS ON FILE | | | | | | | |
| MARIN VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| MARIN VAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| MARIN VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARIN VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARIN VEGA, LAURA I | ADDRESS ON FILE | | | | | | | |
| MARIN VEGA, NAUMY | ADDRESS ON FILE | | | | | | | |
| MARIN VELEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| MARIN VELEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| MARIN VIERA MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| MARIN VIERA MD, RADAMES A | ADDRESS ON FILE | | | | | | | |
| MARIN WILLIAMS, IRMA M | ADDRESS ON FILE | | | | | | | |
| MARIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARIN, CARLOS V | ADDRESS ON FILE | | | | | | | |
| MARIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARIN,MARCELINO | ADDRESS ON FILE | | | | | | | |
| MARINA ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARINA ANDINO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARINA BERIGUETE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARINA CORTES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| MARINA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| MARINA DURAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| MARINA ESCLAVON SEGUINOT | ADDRESS ON FILE | | | | | | | |
| MARINA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| MARINA G VELEZ SILVA | ADDRESS ON FILE | | | | | | | |
| MARINA GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| Marina González Ortíz | ADDRESS ON FILE | | | | | | | |
| MARINA I NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARINA I TORRES CARRAU | ADDRESS ON FILE | | | | | | | |
| MARINA MALPICA, ELENA M. | ADDRESS ON FILE | | | | | | | |
| MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARINA MALPICA, SARA | ADDRESS ON FILE | | | | | | | |
| MARINA MALPICA, SARA E | ADDRESS ON FILE | | | | | | | |
| MARINA MARQUEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| MARINA MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARINA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARINA PLANAS | ADDRESS ON FILE | | | | | | | |
| MARINA QUILICHINI, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MARINA QUINONES QUILES | ADDRESS ON FILE | | | | | | | |
| MARINA QUIROS SOLA | URB TORRIMAR | 1- 6 ALHAMBRA ST | | | GUAYNABO | PR | 00966-3121 | |
| MARINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARINA RIVERA, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| MARINA SACARELLO, OLGA | ADDRESS ON FILE | | | | | | | |
| MARINA SANZ | ADDRESS ON FILE | | | | | | | |
| MARINA SOLER CATINCHI | ADDRESS ON FILE | | | | | | | |
| MARINA TERESA SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARINA TORRES, NICOMEDES R. | ADDRESS ON FILE | | | | | | | |
| MARINA VEGA, CESAR A | ADDRESS ON FILE | | | | | | | |
| MARINANGELI ORTIZ, SHIARA | ADDRESS ON FILE | | | | | | | |
| MARINDAVILA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARINE AWARENES RESEARCH AND EDUCATION | ATLANTIC VIEW | URANO 114 | | | CAROLINA | PR | 00979 | |
| MARINE CARGO PR LLC | P O BOX 1432 | | | | CEIBA | PR | 00735 | |
| MARINE ENTERPRISES INC | 3086 AVE ISLA VERDE 1 | | | | CAROLINA | PR | 00979 | |
| MARINE EXPORT GROUP INC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| MARINE EXPORT GROUP INC. | PO. BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| MARINE EXPRESS INC | P O BOX 6448 | | | | MAYAGUEZ | PR | 00681-6448 | |
| MARINE GALARZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARINE PILOTAGE SERVICES LLC | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| MARINE TERMINAL SERVICES, INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| MARINE TERMINAL SERVICES, INC. | PO BOX 9066633 | | | | SAN JUAN | PR | 00906-6633 | |
| MARINE TERMINAL SERVICES, INC. | PO BOX 9508 | | | | BAYAMON | PR | 00960-9508 | |
| MARINE TRANSPORTATION | PO BOX 1262 | | | | FAJARDO | PR | 00738-1262 | |
| MARINED RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARINELLY ALLENDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARINELLY VALENTIN SIVICO | ADDRESS ON FILE | | | | | | | |
| MARINELVA AGOSTO DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARINER JONES, JOHN M ROB | ADDRESS ON FILE | | | | | | | |
| MARINES BARROSO DE LEON | ADDRESS ON FILE | | | | | | | |
| MARINES BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARINES COLLADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARINES COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARINES LOZADA ROLDAN | ADDRESS ON FILE | | | | | | | |
| MARINES RIVERA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MARINET BERRIOS MATOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| MARINEZ BELTRE, SANTA | ADDRESS ON FILE | | | | | | | |
| MARINEZ GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| MARINEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARINI BIAGGI, IAN | ADDRESS ON FILE | | | | | | | |
| MARINI CARRIO, KARLA | ADDRESS ON FILE | | | | | | | |
| MARINI DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARINI DOMINICCI, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARINI DOMINICCI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARINI GARCIA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| MARINI LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARINI MARTINEZ, YIA | ADDRESS ON FILE | | | | | | | |
| MARINI PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARINI ROMAN MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARINI ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARINI VAZQUEZ, LARRY W. | ADDRESS ON FILE | | | | | | | |
| MARINILDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARINILDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARINILDA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| MARINO A AMEZQUITA RIVAS | ADDRESS ON FILE | | | | | | | |
| MARINO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARINO ALEMANY, MARIA | ADDRESS ON FILE | | | | | | | |
| MARINO BELTRAN, ELIN | ADDRESS ON FILE | | | | | | | |
| MARINO BLASINI MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARINO BRITO DISLA | ADDRESS ON FILE | | | | | | | |
| MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARINO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| MARINO E GUSTELLA RUIZ | ADDRESS ON FILE | | | | | | | |
| MARINO J MARTINEZ MESSEGUER | ADDRESS ON FILE | | | | | | | |
| MARINO LORA YNOA | ADDRESS ON FILE | | | | | | | |
| MARINO MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARINO R ALVES GONCALVES | ADDRESS ON FILE | | | | | | | |
| MARINO SANCHEZ ALCANTARA | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN D-5 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| MARINO SUAREZ, WILCELYS | ADDRESS ON FILE | | | | | | | |
| Marino Torres, Wilnelia M | ADDRESS ON FILE | | | | | | | |
| MARINOLIZ MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO A AGRAIT | ADDRESS ON FILE | | | | | | | |
| MARIO A ALVARADO LAINES | ADDRESS ON FILE | | | | | | | |
| MARIO A CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| MARIO A ESPADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIO A GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARIO A JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO A MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIO A MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIO A MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIO A RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| MARIO A RAMIREZ RUBIERA | ADDRESS ON FILE | | | | | | | |
| MARIO A RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARIO A SUAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARIO A VAZQUEZ CRUET | ADDRESS ON FILE | | | | | | | |
| MARIO A. MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARIO A. PRIETO BATISTA | PMB 420 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| MARIO AGOSTO ALBO | ADDRESS ON FILE | | | | | | | |
| MARIO ALEGRE BARRIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO ARIEL MERCADO | LCDA. BELMA VÉLEZ | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| MARIO ARIEL MERCADO | LCDA. MARIANA BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| MARIO ARIEL MERCADO | LCDO. MARIO ARIEL MERCADO | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| MARIO ARROYO CEDENO | ADDRESS ON FILE | | | | | | | |
| MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |
| MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |
| MARIO BELTRAN PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO BERMUDEZ BISCHOFF | ADDRESS ON FILE | | | | | | | |
| MARIO BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARIO BRACHE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIO C ARANA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO C FIGUEROA VIGOS | ADDRESS ON FILE | | | | | | | |
| MARIO C MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| MARIO C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| MARIO CANDANO ARTEAGA | ADDRESS ON FILE | | | | | | | |
| MARIO CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIO CASAL MAYOR | ADDRESS ON FILE | | | | | | | |
| MARIO CASILLAS CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIO CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIO COLÓN ALMODÓVAR | Urb La Riviera #1408 | | | | SAN JUAN | PR | 00921 | |
| MARIO COLON SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| MARIO CORREA COLON | ADDRESS ON FILE | | | | | | | |
| MARIO CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARIO D CAMINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIO DE J CRUZ HERNANDEZ DBA FARMACIA | SAN ANTONIO | PO BOX 907 | | | AGUADILLA | PR | 00605 | |
| Mario De Leon Santana | ADDRESS ON FILE | | | | | | | |
| MARIO DEL POZO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO DIAZ AYUSO | ADDRESS ON FILE | | | | | | | |
| MARIO DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO DIMAIO CALERO | ADDRESS ON FILE | | | | | | | |
| MARIO DISCOUNT | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| MARIO E BAJANDAS TALAVERAS | ADDRESS ON FILE | | | | | | | |
| MARIO E MANRIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO E MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| MARIO E ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| MARIO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIO E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO E SANCHEZ DEL CAMPO DELGADO | ADDRESS ON FILE | | | | | | | |
| MARIO E. MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO F GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| MARIO F. BERNAL VARGAS | ADDRESS ON FILE | | | | | | | |
| MARIO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| MARIO FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO FRANSISQUINI CANCARNACION | ADDRESS ON FILE | | | | | | | |
| MARIO FUENTE TORRES | ADDRESS ON FILE | | | | | | | |
| MARIO GABRIEL MAURA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO GARAY GARAY | ADDRESS ON FILE | | | | | | | |
| MARIO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIO GONZALEZ MIRALLI | ADDRESS ON FILE | | | | | | | |
| MARIO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIO GUASP GODEN | ADDRESS ON FILE | | | | | | | |
| MARIO GUERRA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MARIO GUERRERO OTANO | ADDRESS ON FILE | | | | | | | |
| MARIO HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO I RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARIO J BALLESTER ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIO J CANALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARIO J FIGUEROA CHAPEL | ADDRESS ON FILE | | | | | | | |
| MARIO J GAZTAMBIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIO J PABON CATALA | ADDRESS ON FILE | | | | | | | |
| MARIO J PATINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| MARIO J REYES RIVAS | ADDRESS ON FILE | | | | | | | |
| MARIO J VELA PINERO | ADDRESS ON FILE | | | | | | | |
| MARIO J ZAYAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| MARIO JAVIER PORRATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| MARIO JOEL CRUZ ADORNO | ADDRESS ON FILE | | | | | | | |
| MARIO JRIVERA OLIVO LILLY B OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIO L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIO L MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| MARIO L MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MARIO L MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIO L SOTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MARIO L. CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO L. LEBRON CINTRON | ADDRESS ON FILE | | | | | | | |
| MARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIO LOPEZ REINANTE | ADDRESS ON FILE | | | | | | | |
| MARIO LUIS MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| MARIO LUIS SOTO CORTIJO | ADDRESS ON FILE | | | | | | | |
| MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| MARIO M PIMENTEL SOTO | ADDRESS ON FILE | | | | | | | |
| MARIO M SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIO M VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| MARIO MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO MANDIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARIO MANGUAL FERREIRA | ADDRESS ON FILE | | | | | | | |
| MARIO MARAZZI | ADDRESS ON FILE | | | | | | | |
| MARIO MARCHESE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | | |
| MARIO MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO MASS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIO MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIO MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| MARIO MEDERO REYES | ADDRESS ON FILE | | | | | | | |
| MARIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARIO MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIO MILLAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO MOLINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1556 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO MOLINA MILLER | LCDO. MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARIO MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIO MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO MUNOZ GONZALEZ DBA TECNOCOPIER | PBM 337 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| MARIO MUNOZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIO N. MORENO PEGUERO | ADDRESS ON FILE | | | | | | | |
| MARIO NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| MARIO O GARCIA INCERA | ADDRESS ON FILE | | | | | | | |
| MARIO O TIRADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARIO O VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| Mario Ocasio Berrios C/O HOGAR LA LOMITA | ADDRESS ON FILE | | | | | | | |
| MARIO OMAR BAEZ ELIZA | ADDRESS ON FILE | | | | | | | |
| MARIO OQUENDO PANTOJA | ADDRESS ON FILE | | | | | | | |
| MARIO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIO OSCAR RIVERA BERRÍOS Y EUGENIO O. RI | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 | |
| MARIO P ACOSTA DUARTE | ADDRESS ON FILE | | | | | | | |
| MARIO PANTOJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO PILLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO QUINONES PENA | ADDRESS ON FILE | | | | | | | |
| MARIO QUIROS RIOS | ADDRESS ON FILE | | | | | | | |
| MARIO R NEVAREZ ALONSO | ADDRESS ON FILE | | | | | | | |
| MARIO R RENTAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| MARIO R RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARIO R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARIO R ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |
| MARIO R. CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| MARIO RAFAEL RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| MARIO RAMIREZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| MARIO RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| MARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIO RIVERA NIEVES | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| MARIO ROBERTO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARIO ROCHA | ADDRESS ON FILE | | | | | | | |
| MARIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARIO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARIO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARIO ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIO ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIO S RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO S VELOZ | ADDRESS ON FILE | | | | | | | |
| MARIO SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARIO SANTAELLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARIO SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIO SEGUI ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARIO SORIANO RESSY | ADDRESS ON FILE | | | | | | | |
| MARIO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIO TEVENAL AVILES | ADDRESS ON FILE | | | | | | | |
| MARIO TEVENAL AVILES S LIZA ESTRADA FIGUER | DAVID FERNANDEZ ESTEVES | MARIA J. MARCHANI | PO BOX 9023518 | | OLD SAN JUAN | PR | 00902-3518 | |
| MARIO TORRES MARIN | ADDRESS ON FILE | | | | | | | |
| MARIO TRIPARI | ADDRESS ON FILE | | | | | | | |
| MARIO VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARIO VARGAS ROBLES | ADDRESS ON FILE | | | | | | | |
| MARIO VAYAS LLERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1557 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO VAZQUEZ / NYMAR CATERING | VILLAS LOILA | 12 CALLE Q 6 | | | CANOVANAS | PR | 00729 | |
| MARIO VELOZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| MARIO W PALAU CRESPO | ADDRESS ON FILE | | | | | | | |
| MARIODINA SAMEDI SIRENA | ADDRESS ON FILE | | | | | | | |
| MARIOLA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIOLA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIOLA PEDRAZA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIOLA RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIOLGA ALVAREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| MARIOLY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIOLYS FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARION C SILVESTRINI ROSALY | ADDRESS ON FILE | | | | | | | |
| MARION CITRUS MENTAL HEALTH CENTERS INC | PO BOX 771929 | | | | OCALA | FL | 34477-1929 | |
| MARION E MUNOZ PIETRI | ADDRESS ON FILE | | | | | | | |
| MARIOS ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| MARIPAZ ZALDUONDO VILLAESPESA | ADDRESS ON FILE | | | | | | | |
| MARIROSA ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| MARIROSA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIROSA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARISA FONT ROBERT | ADDRESS ON FILE | | | | | | | |
| MARISA GOMEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARISA I TULL BAEZ | ADDRESS ON FILE | | | | | | | |
| MARISA M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | | |
| MARISA MOLINA QUINTERO | ADDRESS ON FILE | | | | | | | |
| MARISA PEREZ OLIVELLA | ADDRESS ON FILE | | | | | | | |
| MARISA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARISA Z. LAUSELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISABEL BAIGES UMBERT | ADDRESS ON FILE | | | | | | | |
| MARISABEL GARCIA DOMINGEZ | ADDRESS ON FILE | | | | | | | |
| MARISABEL MEDINA JORGE | ADDRESS ON FILE | | | | | | | |
| MARISABEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARISABEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISABEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISABEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| MARISABEL VILLAMIL PORRATA | ADDRESS ON FILE | | | | | | | |
| MARISARA FIGUEROA SILVA | ADDRESS ON FILE | | | | | | | |
| MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| MARISARAH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISEFA BAYRON GARCIA | ADDRESS ON FILE | | | | | | | |
| MARISEL BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MARISEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL COLON AYALA | ADDRESS ON FILE | | | | | | | |
| MARISEL COLON MATOS | ADDRESS ON FILE | | | | | | | |
| MARISEL COLON VALLE | ADDRESS ON FILE | | | | | | | |
| MARISEL COUVERTIER GARCIA | ADDRESS ON FILE | | | | | | | |
| MARISEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISEL CUSTODIO | ADDRESS ON FILE | | | | | | | |
| MARISEL DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| MARISEL DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL ESPADA NAVIA | ADDRESS ON FILE | | | | | | | |
| MARISEL FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARISEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISEL MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARISEL MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |
| MARISEL MENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| MARISEL MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARISEL MONTEAGUDO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISEL NU&EZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL PEISTON FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARISEL RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| MARISEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| MARISEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL SALGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISEL TOUCET BAEZ | ADDRESS ON FILE | | | | | | | |
| MARISEL VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARISEL VEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARISEL VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARISELA ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| MARISELA ANGULO MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARISELA ARMENGOD | ADDRESS ON FILE | | | | | | | |
| MARISELA CARRION TIRADO | ADDRESS ON FILE | | | | | | | |
| MARISELA CORDOVA NIEVES | ADDRESS ON FILE | | | | | | | |
| MARISELA DESPIAU LOPEZ V DEPARTAMENTO DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| MARISELA ECHEVARRIA MONGE | ADDRESS ON FILE | | | | | | | |
| MARISELA ESCALERA CANALES | ADDRESS ON FILE | | | | | | | |
| MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISELA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARISELA HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISELA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARISELA LABORDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARISELA MATOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| MARISELA MEJIAS RONDON | ADDRESS ON FILE | | | | | | | |
| MARISELA MERCADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MARISELA MONROIG SALTAR | ADDRESS ON FILE | | | | | | | |
| MARISELA MURIEL SUSTACHE, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MARISELA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| MARISELA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISELI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARISELIS LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARISELIS RONDON GARCIA | ADDRESS ON FILE | | | | | | | |
| MARISELL BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| MARISELL MORA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| MARISELLY ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARISELY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARISELY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISELY GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| MARISELY MERCADO | ADDRESS ON FILE | | | | | | | |
| MARISELY PARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISELY RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARISELY RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARISELYS ROSADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| MARISHKA L CRESPO CASTRO | ADDRESS ON FILE | | | | | | | |
| MARISOL ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| MARISOL ACHA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARISOL AGOSTO FLORES | ADDRESS ON FILE | | | | | | | |
| MARISOL ALICEA MATOS | ADDRESS ON FILE | | | | | | | |
| MARISOL ALICEA MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1559 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ALVARADO REYES | ADDRESS ON FILE | | | | | | | |
| MARISOL ALVAREZ LEON | ADDRESS ON FILE | | | | | | | |
| MARISOL ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARISOL ANGULO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL ANZUELA TORRES | ADDRESS ON FILE | | | | | | | |
| MARISOL ARBELO SOTO | ADDRESS ON FILE | | | | | | | |
| MARISOL AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| MARISOL BADILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL BERRIOS BAEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL BLASCO | ADDRESS ON FILE | | | | | | | |
| MARISOL BLASCO MONTANA | ADDRESS ON FILE | | | | | | | |
| MARISOL BONILLA LORENZO | ADDRESS ON FILE | | | | | | | |
| MARISOL BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARISOL BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL CABRERA DBA | TECHNOLOGY PETS CONTROL EXTERMINATING | PO BOX 142813 | | | ARECIBO | PR | 00614 | |
| MARISOL CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISOL CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARISOL CALDERON PASTOR | ADDRESS ON FILE | | | | | | | |
| MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO | COND BOSCH APT 3-B | | | SAN JUAN | PR | 00907 | |
| MARISOL CALVO DBA TELEPROMTING SERVICES | VILLA BORINQUEN | 417 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| MARISOL CASANOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARISOL CASANOVA GUZMÁN | | | | | | | | |
| MARISOL CASAS ARSUAGA | ADDRESS ON FILE | | | | | | | |
| MARISOL CASTILLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| MARISOL CHALAS DUARTE | ADDRESS ON FILE | | | | | | | |
| MARISOL CLAUDIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARISOL COLLAZO ORTIZ INC | PO BOX 371700 | | | | CAYEY | PR | 00737 | |
| MARISOL COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| MARISOL COLON AYALA | ADDRESS ON FILE | | | | | | | |
| MARISOL COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| MARISOL COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| MARISOL COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARISOL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| MARISOL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| MARISOL CORAZON TORRES | ADDRESS ON FILE | | | | | | | |
| MARISOL CORDERO FRED | ADDRESS ON FILE | | | | | | | |
| MARISOL CORDERO FRED | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MARISOL CORTES | ADDRESS ON FILE | | | | | | | |
| MARISOL CORTES COLON | ADDRESS ON FILE | | | | | | | |
| MARISOL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL CORTES QUINONES | ADDRESS ON FILE | | | | | | | |
| MARISOL CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| MARISOL CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARISOL CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARISOL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISOL DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISOL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL DE LA CRUZ Y ANGEL D CRUZ | ADDRESS ON FILE | | | | | | | |
| MARISOL DE LEON ALAMO | ADDRESS ON FILE | | | | | | | |
| MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL DIAZ BRENES | ADDRESS ON FILE | | | | | | | |
| MARISOL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARISOL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARISOL DIAZ Y LINDA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARISOL DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL E. CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARISOL ESQUILIN | ADDRESS ON FILE | | | | | | | |
| MARISOL ESTEVES Y CECILIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MARISOL FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISOL FELIX PENA | ADDRESS ON FILE | | | | | | | |
| MARISOL FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARISOL FERRER FERRER | ADDRESS ON FILE | | | | | | | |
| MARISOL GALINDEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL GARCIA | ADDRESS ON FILE | | | | | | | |
| MARISOL GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | | |
| MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | | |
| MARISOL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISOL GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARISOL GOMEZ MAYAKAD | ADDRESS ON FILE | | | | | | | |
| MARISOL GONALEZ RAMOS | URB VELOMAR 62 C, CALLE CAMBALACHE, VEGA | | 692 | | | | | |
| MARISOL GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| MARISOL HENRRIQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARISOL HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARISOL HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MARISOL IRIZARRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARISOL IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARISOL IRIZARY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL L GRAJALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL L McCANN DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARISOL LAMOURT SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| MARISOL LEBRON CARDONA | ADDRESS ON FILE | | | | | | | |
| MARISOL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MARISOL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL LUCIANO MALAVE | ADDRESS ON FILE | | | | | | | |
| MARISOL LUCRE QUINONES | ADDRESS ON FILE | | | | | | | |
| MARISOL LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| MARISOL MADERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| MARISOL MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1561 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| MARISOL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| MARISOL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL MARCANO ELOSEGUI | ADDRESS ON FILE | | | | | | | |
| MARISOL MARCHAND CASTRO | ADDRESS ON FILE | | | | | | | |
| MARISOL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| MARISOL MARTE / ANGEL MERCADO | ADDRESS ON FILE | | | | | | | |
| MARISOL MARTINEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| MARISOL MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MARISOL MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARISOL MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARISOL MARTINEZ NOYA | ADDRESS ON FILE | | | | | | | |
| MARISOL MATOS MORENO | ADDRESS ON FILE | | | | | | | |
| MARISOL MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| MARISOL MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL MELENDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| MARISOL MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | | | |
| MARISOL MENDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| MARISOL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL MOLINA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARISOL MONTALVO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | | |
| MARISOL MONTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARISOL MORALES GONZÁLEZ | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA | OFIC. 213 | 1607 AVE Ponce DE LEON | SAN JUAN | PR | 00909 | |
| MARISOL MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| MARISOL MORENO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARISOL MUBARAK PERDOMO | ADDRESS ON FILE | | | | | | | |
| MARISOL MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| MARISOL MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| MARISOL MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| MARISOL MUNOZ FELIX | ADDRESS ON FILE | | | | | | | |
| MARISOL NAVARRO | ADDRESS ON FILE | | | | | | | |
| MARISOL OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARISOL OCASIO FIGUEROA ATR-BC | URB GARDEN HILLS ESTATES C/4 #14 | | | | GUAYNABO | PR | 00966 | |
| MARISOL OJEDA | ADDRESS ON FILE | | | | | | | |
| MARISOL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARISOL ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISOL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISOL ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MARISOL OTERO ESTERAS | ADDRESS ON FILE | | | | | | | |
| MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| MARISOL PABON CALDERON | ADDRESS ON FILE | | | | | | | |
| MARISOL PABON GALARZA | ADDRESS ON FILE | | | | | | | |
| MARISOL PAGAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARISOL PANZARDI MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARISOL PASTRANA MORALES | ADDRESS ON FILE | | | | | | | |
| MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARISOL PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARISOL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARISOL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL QUIÑONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL QUINONES Y JOSÉ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARISOL QUINONES Y JOSÉ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| MARISOL RAMOS VEGA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| MARISOL RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL REY GRAULAU | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA NORAT | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ROCA VALL LLOBERA | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL ROSADO | ADDRESS ON FILE | | | | | | | |
| MARISOL ROSADO AVILA | ADDRESS ON FILE | | | | | | | |
| MARISOL ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARISOL ROSARIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MARISOL RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | | |
| MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | | |
| MARISOL SANABRIA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARISOL SANCHEZ ILLA | ADDRESS ON FILE | | | | | | | |
| MARISOL SANCHEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| MARISOL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL SANTANA RODRIGUEZ Y OTROS | LCDO. FRANCISCO M. VILLANUEVA ACEVEDO-AB| PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| MARISOL SANTANA SIERRA | ADDRESS ON FILE | | | | | | | |
| MARISOL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARISOL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1563 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISOL SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARISOL SEARY ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARISOL SOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARISOL SOTO CORDRADO | ADDRESS ON FILE | | | | | | | |
| MARISOL TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| MARISOL TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARISOL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARISOL TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL TRINIDAD REYES | ADDRESS ON FILE | | | | | | | |
| MARISOL VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARISOL VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| MARISOL VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MARISOL VECCHINI | ADDRESS ON FILE | | | | | | | |
| MARISOL VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| MARISOL VEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| MARISOL VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARISOL VELAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| MARISOL VELEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARISOL VIRUET MEDINA | ADDRESS ON FILE | | | | | | | |
| MARISOL Y VALENTIN BEZARES | ADDRESS ON FILE | | | | | | | |
| MARISOL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARISSA AMADOR AZNAR | ADDRESS ON FILE | | | | | | | |
| MARISSA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| MARISSA E IBANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARISSA PANTOJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARISSA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARISSA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| MARISSA RUBIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARISSA SEIN NAJERA | ADDRESS ON FILE | | | | | | | |
| MARISSA TEJADA | ADDRESS ON FILE | | | | | | | |
| MARISSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARISSELIS TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARISTANY BAYRON, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MARITERE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARITERE MALDONADO RUMGAY | ADDRESS ON FILE | | | | | | | |
| MARITERE MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITERE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARITERE VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| MARITIME TRANSPORT AUTHORITY | P O BOX 4305 | | | | FAJARDO | PR | 00740-4305 | |
| MARITIZA EVORA | ADDRESS ON FILE | | | | | | | |
| MARITIZA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARITJIM TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITSA I. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| MARITZA A MONTANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARITZA A. MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ABRIL GARCIA | ADDRESS ON FILE | | | | | | | |
| MARITZA ACEVEDO DE NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ACEVEDO RIVAS | ADDRESS ON FILE | | | | | | | |
| MARITZA ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| MARITZA ACOSTA MONTERO | ADDRESS ON FILE | | | | | | | |
| MARITZA ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| MARITZA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA ALEMAN RIOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA ALMA ROZADA | ADDRESS ON FILE | | | | | | | |
| MARITZA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA ALVAREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| MARITZA ALVAREZ RALAT | ADDRESS ON FILE | | | | | | | |
| MARITZA AMALY RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARITZA ANDINO LANDRAU | ADDRESS ON FILE | | | | | | | |
| MARITZA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA AQUINO FUENTES | ADDRESS ON FILE | | | | | | | |
| MARITZA ARCE MONTES | ADDRESS ON FILE | | | | | | | |
| MARITZA ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ARTILES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA AULET MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARITZA AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| MARITZA AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA AVILES SIERRA | ADDRESS ON FILE | | | | | | | |
| MARITZA AYALA | ADDRESS ON FILE | | | | | | | |
| MARITZA AYALA AYBAR | ADDRESS ON FILE | | | | | | | |
| MARITZA AYALA CABRERA | ADDRESS ON FILE | | | | | | | |
| MARITZA AYALA TORO | ADDRESS ON FILE | | | | | | | |
| MARITZA AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| MARITZA BARRETO ORTA | ADDRESS ON FILE | | | | | | | |
| MARITZA BARRIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARITZA BARRIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARITZA BATISTA OCASIO Y OTROS | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| MARITZA BATISTA OCSIO Y OTROS 13 | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| MARITZA BELTRAN PADILLA | ADDRESS ON FILE | | | | | | | |
| MARITZA BERROA DE GRILLO | ADDRESS ON FILE | | | | | | | |
| MARITZA BIRRIEL CALO | ADDRESS ON FILE | | | | | | | |
| MARITZA BOBE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARITZA BONILLA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| MARITZA BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA BONNET CUELLO | ADDRESS ON FILE | | | | | | | |
| MARITZA BURGOS CARATTINI | ADDRESS ON FILE | | | | | | | |
| MARITZA CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CABRERA PABON | ADDRESS ON FILE | | | | | | | |
| MARITZA CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CALDERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CARDONA ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| MARITZA CARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CARRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARITZA CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CARTAGENA LEON | ADDRESS ON FILE | | | | | | | |
| MARITZA CARTAGENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARITZA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARITZA CEDO TRABAL | ADDRESS ON FILE | | | | | | | |
| MARITZA CHALUISANT GARCIA | ADDRESS ON FILE | | | | | | | |
| MARITZA CHAPARRO CRESPO | ADDRESS ON FILE | | | | | | | |
| MARITZA CINTRON / JOSE CINTRON | ADDRESS ON FILE | | | | | | | |
| MARITZA CINTRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CINTRON MARCANO | ADDRESS ON FILE | | | | | | | |
| MARITZA COLL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MARITZA COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CONSUEGRA CARDENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA CORTIJO | ADDRESS ON FILE | | | | | | | |
| MARITZA CRESPO ADAMES | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ BRAVO | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARITZA CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARITZA DAVILA SERRANO | ADDRESS ON FILE | | | | | | | |
| MARITZA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARITZA DE LA CRUZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| MARITZA DE LA CRUZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| MARITZA DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA DEL R DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARITZA DEL VALLE VIDAL | ADDRESS ON FILE | | | | | | | |
| MARITZA DEYNES SOTO | ADDRESS ON FILE | | | | | | | |
| MARITZA DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| MARITZA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARITZA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARITZA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | | |
| MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | | |
| MARITZA E NIEVES PARA SEBASTIAN J | ADDRESS ON FILE | | | | | | | |
| MARITZA E. NAVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ELICIER REYES | ADDRESS ON FILE | | | | | | | |
| MARITZA ESCALERA CORREA | ADDRESS ON FILE | | | | | | | |
| MARITZA ESCRIBANO COLDERO | ADDRESS ON FILE | | | | | | | |
| MARITZA ESPADA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ESPINOZA RAMON | ADDRESS ON FILE | | | | | | | |
| MARITZA ESTEVES EUGUI | ADDRESS ON FILE | | | | | | | |
| MARITZA ESTUPINA CASTRO | ADDRESS ON FILE | | | | | | | |
| MARITZA FEBO CARMONA | ADDRESS ON FILE | | | | | | | |
| MARITZA FEBRES ROMERO | ADDRESS ON FILE | | | | | | | |
| MARITZA FERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARITZA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARITZA FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| MARITZA FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARITZA FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| MARITZA G CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARITZA GEIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA GEIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA GARAY MORALES | ADDRESS ON FILE | | | | | | | |
| MARITZA GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| MARITZA GARCIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| MARITZA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA GARRASTEGUI OCASIO | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ BOOTHBY | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARITZA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MARITZA GRAU BURGOS | ADDRESS ON FILE | | | | | | | |
| MARITZA GRAU MAGAT | ADDRESS ON FILE | | | | | | | |
| MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | | |
| MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | | |
| MARITZA H. DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| MARITZA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA HERNANDEZ MARTE | ADDRESS ON FILE | | | | | | | |
| MARITZA HERNANDEZ MULERO | ADDRESS ON FILE | | | | | | | |
| MARITZA HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA HERNANDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARITZA I CAMPOS SERRANO | ADDRESS ON FILE | | | | | | | |
| MARITZA I CASILLAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA I LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA I LOPEZ PINTO | ADDRESS ON FILE | | | | | | | |
| MARITZA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA I OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA I SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| MARITZA I TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| MARITZA I TORRES TORRENS | ADDRESS ON FILE | | | | | | | |
| MARITZA I. FIGUEROA ALBINO | ADDRESS ON FILE | | | | | | | |
| MARITZA I. FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA I. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARITZA IRIZARRY AVILES | ADDRESS ON FILE | | | | | | | |
| MARITZA IRIZARRY PUIG | ADDRESS ON FILE | | | | | | | |
| MARITZA IVETTE BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARITZA JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA L LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA LEON MENA | ADDRESS ON FILE | | | | | | | |
| MARITZA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARITZA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARITZA LUGO MATEO | ADDRESS ON FILE | | | | | | | |
| MARITZA M ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARITZA M. ALMEIDA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARITZA M. CEPEDA BARDEGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MALDONADO ALVAREZ | LCDO. JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| MARITZA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARITZA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MALDONADO MAISONET | ADDRESS ON FILE | | | | | | | |
| MARITZA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| MARITZA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARITZA MARCIAL TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| MARITZA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARITZA MARTINEZ VALETTE | ADDRESS ON FILE | | | | | | | |
| MARITZA MATOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MEDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MARITZA MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA MERCADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| MARITZA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA MILLER CRUZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MILLER CRUZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MONDESI ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES QUINTANA | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES VILLAMIL | ADDRESS ON FILE | | | | | | | |
| MARITZA MORALES VILLAMIL | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS | URB. PRIMAVERA. | | TRUJILLO ALTO | PR | 00976 | |
| MARITZA MORALES VILLAMIL | RAÚL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | Bayamón | PR | 00959 | |
| MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARITZA N LAURA ZAPATA | ADDRESS ON FILE | | | | | | | |
| MARITZA NARVAEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MARITZA NATAL TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MARITZA NAVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA NAZARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| MARITZA NAZARIO VEGA | ADDRESS ON FILE | | | | | | | |
| MARITZA NEGRON MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| MARITZA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| MARITZA NILDA LAURA ZAPATA | ADDRESS ON FILE | | | | | | | |
| MARITZA NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA OCASIO BAEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA OCASIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARITZA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| MARITZA OTERO CASTRO | ADDRESS ON FILE | | | | | | | |
| MARITZA OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA PABON GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARITZA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| MARITZA PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| MARITZA PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA PAGAN CABASSA | ADDRESS ON FILE | | | | | | | |
| MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |
| MARITZA PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARITZA PATINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| MARITZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA PÉREZ VÁZQUEZ | LCDA. RITA M. VELEZ GONZÁLEZ 1326 | LCDA. RITA M. VELEZ GONZÁLEZ 1326 CALLE SALUD | OFICINA 304 | | Ponce | PR | 00717-1689 | |
| MARITZA PÉREZ VÁZQUEZ | LCDO. GLENN CARL JAMES | PMB 501 | 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| MARITZA PÉREZ VÁZQUEZ | LCDO. JOSÉ R. MARTÍNEZ RAMOS | PO BOX 192946 | | | SAN JUAN | PR | 00949-2946 | |
| MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA POTTER ROBLES | ADDRESS ON FILE | | | | | | | |
| MARITZA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| MARITZA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARITZA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA QUINONEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARITZA QUINTANA BRAVO | ADDRESS ON FILE | | | | | | | |
| MARITZA R CHAVEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RAMIREZ COSME | ADDRESS ON FILE | | | | | | | |
| MARITZA RAMOS AQUINO | ADDRESS ON FILE | | | | | | | |
| MARITZA RAMOS BAUZA | ADDRESS ON FILE | | | | | | | |
| MARITZA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| MARITZA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA REYES CAMARENO | ADDRESS ON FILE | | | | | | | |
| MARITZA REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARITZA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA CARBONELL | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA GABINO | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA NOGUE | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA OBISPO | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| MARITZA RIVERA Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA ROBLEDO SOLIS | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ ROMAN/SALUD CORRECIO | ADDRESS ON FILE | | | | | | | |
| MARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARITZA ROHENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| MARITZA ROJAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| MARITZA ROMAN CORCHADO | ADDRESS ON FILE | | | | | | | |
| MARITZA ROMERO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| MARITZA ROMERO VERDEJO | ADDRESS ON FILE | | | | | | | |
| MARITZA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA ROSA OLIVARES | ADDRESS ON FILE | | | | | | | |
| MARITZA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARITZA ROSARIO LASANTA | ADDRESS ON FILE | | | | | | | |
| MARITZA ROSRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| MARITZA RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA SALAS KELLY | ADDRESS ON FILE | | | | | | | |
| MARITZA SANCHEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| MARITZA SANCHEZ NERIS | ADDRESS ON FILE | | | | | | | |
| MARITZA SANCHEZ SIERRA | LCDA. MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 | |
| MARITZA SANCHEZ SIERRA | LCDO. HECTOR RAFAEL ROMERO | AVENIDA JOSE A. CEDEÑO RODRIGUEZ # 549 SUITE 5 | | | ARECIBO | PR | 00612 | |
| MARITZA SANCHEZ SIERRA | LCDO. JUAN DE LA CRUZ RIOS RIVERA | CALLE MANATI 235 COCO BEACH | | | RIO GRANDE | PR | 00741 | |
| MARITZA SANTANA CALDERON | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTANA CALDERÓN | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO PELLOT | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO REAL | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO REAL | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTOS LEANDRY | ADDRESS ON FILE | | | | | | | |
| MARITZA SANTOS ROSATO | ADDRESS ON FILE | | | | | | | |
| MARITZA SCHETTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA SERRANO | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS | SANTA ISABEL 206 CALLE ESMERADA | | SANTA ISABEL | PR | 00757 | |
| MARITZA SERRANO CASANAS | ADDRESS ON FILE | | | | | | | |
| MARITZA SIERRA RIOS | ADDRESS ON FILE | | | | | | | |
| MARITZA SMITH JORGE | ADDRESS ON FILE | | | | | | | |
| MARITZA SOLANO MORETA | ADDRESS ON FILE | | | | | | | |
| MARITZA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA SOTO DOMENECH | ADDRESS ON FILE | | | | | | | |
| MARITZA SOTO GARCIA | AVE. 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| MARITZA TORRES CHICO | ADDRESS ON FILE | | | | | | | |
| MARITZA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA TORRES TALAVERA | ADDRESS ON FILE | | | | | | | |
| MARITZA VALCARCEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | | |
| MARITZA VAZQUEZ / RAFAEL TIRADO | ADDRESS ON FILE | | | | | | | |
| MARITZA VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARITZA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARITZA VEGA LAJARA | ADDRESS ON FILE | | | | | | | |
| MARITZA VELEZ VICENS | ADDRESS ON FILE | | | | | | | |
| MARITZA VENEGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARITZA VIDAL ALICEA | ADDRESS ON FILE | | | | | | | |
| MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | | |
| MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | | |
| MARITZA`S RENTAL CAR INC | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| MARITZABEL AVILES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARITZABET NAZARIO CARRERO | ADDRESS ON FILE | | | | | | | |
| MARITZALI MELÉNDEZ RODRÍGUEZ | LCDO. HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | |
| MARITZEL A. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARITZEL A. MORENO RIVERO | ADDRESS ON FILE | | | | | | | |
| MARITZELLA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARIUS, CHARLEMAGNE | ADDRESS ON FILE | | | | | | | |
| MARIVELI ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIVELI ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARIVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARIVELISSE SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| MARIVETTE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIVETTE GONZALEZ ANTONMARCHI | ADDRESS ON FILE | | | | | | | |
| MARIVETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARIVI OTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIVIR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| MARIVONN Y PEREZ SILVA | ADDRESS ON FILE | | | | | | | |
| MARIVY ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIXA A BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| MARIXA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| MARIXA ORTIZ PADUA | ADDRESS ON FILE | | | | | | | |
| MARIZABEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARIZAIDA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARIZEL BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARIZEL HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | | |
| MARIZEL RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| MARIZEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARIZOL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARIZOL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| MARJA JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARJORIE ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| MARJORIE ANDINO ARENAS | ADDRESS ON FILE | | | | | | | |
| MARJORIE AVILA TORRES | ADDRESS ON FILE | | | | | | | |
| MARJORIE CALDERON SOTO | ADDRESS ON FILE | | | | | | | |
| MARJORIE CASTRO SANTANA | ADDRESS ON FILE | | | | | | | |
| MARJORIE GUNKEL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MARJORIE I MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARJORIE JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MARJORIE LLANOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARJORIE MACCONIE FIRPI | ADDRESS ON FILE | | | | | | | |
| MARJORIE ORTIZ MAISONET | ADDRESS ON FILE | | | | | | | |
| MARJORIE PAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARJORIE PAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARJORIE RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| MARJORIE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARJORIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARJORIE RONDON ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARJORIE SAEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1571 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MARJORIE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARJULI DAVID MATEO | ADDRESS ON FILE | | | | | | | |
| MARK A ANTUNEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MARK A CALDERON COLON | ADDRESS ON FILE | | | | | | | |
| MARK A CERDA COLON | ADDRESS ON FILE | | | | | | | |
| MARK A CLAVELL CINTRON | ADDRESS ON FILE | | | | | | | |
| MARK A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARK A GARCIA SAEZ | ADDRESS ON FILE | | | | | | | |
| MARK A GUAMEN BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MARK A MCKENZIE | ADDRESS ON FILE | | | | | | | |
| MARK A MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| MARK A MONTANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARK A PELNAR Y/O BARBARA PELNAR | ADDRESS ON FILE | | | | | | | |
| MARK A ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MARK A SIPULA OCASIO | ADDRESS ON FILE | | | | | | | |
| MARK AND BETTYBLAT INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| MARK ANTHONY STANLEY | ADDRESS ON FILE | | | | | | | |
| MARK BENSON CARRSCO | LIC. JORGE GARCIA RONDON - ABOGADO DEMAN | PMB 538 | URB. LAS CUMBRES | 267 SIERRA MORENA | SAN JUAN | PR | 00926 | |
| MARK BORNO TRUST | PARK BOULEVARD 2305 CALLE LAUREL APT 101 | | | | SAN JUAN | PR | 00913 | |
| MARK BRANDON | ADDRESS ON FILE | | | | | | | |
| MARK C JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARK C JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARK C WADSWORTH | ADDRESS ON FILE | | | | | | | |
| MARK E FLORES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARK E TORRES CURBELO | ADDRESS ON FILE | | | | | | | |
| MARK E TRAUTMANN PETERS | ADDRESS ON FILE | | | | | | | |
| MARK H DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| MARK KEYSER/PETER KEYSER/PAUL KEYSER | ADDRESS ON FILE | | | | | | | |
| MARK L RAMOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| MARK MCCLOSKEY APPRAISERS, PSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| MARK MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARK PLANTING | ADDRESS ON FILE | | | | | | | |
| MARK QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARK ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARK S DUDLEY STIGALL | ADDRESS ON FILE | | | | | | | |
| MARK T MCDOWALL | ADDRESS ON FILE | | | | | | | |
| MARK, GEORGE Z. | ADDRESS ON FILE | | | | | | | |
| MARKAN MEDICINE CSP | PO BOX 144035 PMB 457 | | | | ARECIBO | PR | 00614 | |
| Markel American Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| Markel American Insurance Company | Attn: Jill Schwartz, Circulation of Risk | Ten Parkway North | | | Deerfield | IL | 60015 | |
| Markel American Insurance Company | Attn: Jill Schwartz, Consumer Complaint Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| Markel American Insurance Company | Attn: Robert Whitt, Regulatory Compliance Gove | Ten Parkway North | | | Deerfield | IL | 60015 | |
| Markel American Insurance Company | Attn: Taina Bottoms, Premiun Tax Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| Markel American Insurance Company | Attn: Timberlee Tamraz, President | Ten Parkway North | | | Deerfield | IL | 60015 | |
| MARKET AMERICAN INSURANCE CO | 4600 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| MARKET SOURCE, INC. | 11700 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| MARKET SOURCE, INC. | 410 CALLE MENDEZ VIGO | SUITE 102 | | | DORADO | PR | 00646 | |
| MARKET SOURCE, INC. | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| MARKETING & DESIGN GROUP INC | PMB 140 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| MARKETING & MEDIA MOTIVATION INC | MARKETING & MEDIA | P O BOX 11846 | | | SAN JUAN | PR | 00922-1846 | |
| MARKETING AND PRINTING SOLUTIONS | 431 PONCE DE LEON | SUITE 802 | | | HATO REY | PR | 00917 | |
| MARKETING ARTS | 101 AVE SAN PATRICIO | SUITE 920 | | | GUAYNABO | PR | 00968 | |
| MARKETING DRIVE INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| MARKETING SYSTEMS GROUP | 565 VIRGINIA DRIVE FORT | WASHINGTON PA 19034 | | | PENNSYLVANIA | PA | 19034-2706 | |
| MARKETING WORKS/ GUSTAVO HERRERO | PO BOX 472 | | | | SAINT JUST | PR | 00978 | |
| MARKETWIRE INC | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| MARKEVENTS PR CORP | 850 CALLE EIDER APT 1001 | | | | SAN JUAN | PR | 00924 | |
| MARKITO'S BABY CENTER INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| MARKOVIC, LJUBINKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARKUP LANGUAGE DEVELOPMENT | C. AZUCENA NO.4 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| MARKUP LANGUAGE DEVELOPMENT INC | PARKSIDE BUILDING METRO OFFICE PARK | STE 214 | | | GUAYNABO | PR | 00968 | |
| MARKUS ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| MARKUS GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| MARKUS RODRIGUEZ, RICHARD W. | ADDRESS ON FILE | | | | | | | |
| MARLA ARRUFAT ROSA | ADDRESS ON FILE | | | | | | | |
| MARLA D RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| MARLA E CIARES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARLA E MOLINA | ADDRESS ON FILE | | | | | | | |
| MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | | |
| MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | | |
| MARLA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARLA GARCIA PRESTOL | ADDRESS ON FILE | | | | | | | |
| MARLA I CINTRON RUIZ | ADDRESS ON FILE | | | | | | | |
| MARLA M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARLA MEJIA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARLA MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARLA PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| MARLA RAMIREZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| MARLA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARLA ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| MARLA SAMARIE DELGADO ADORNO | ADDRESS ON FILE | | | | | | | |
| MARLA Y. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARLA Z GOSS VIDAL | ADDRESS ON FILE | | | | | | | |
| MARLAC RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARLAIN QUINONES MATOS | ADDRESS ON FILE | | | | | | | |
| MARLANDY M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAR-LEE TAYLOR | ADDRESS ON FILE | | | | | | | |
| MARLEEN ALVARADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARLEEN ALVARADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARLEEN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARLEEN BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| MARLEEN J MONGE MARZAN | ADDRESS ON FILE | | | | | | | |
| Marleen LaviNa Carrero | ADDRESS ON FILE | | | | | | | |
| MARLEEN MONTALVO GALARZA | ADDRESS ON FILE | | | | | | | |
| MARLEEN SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| MARLEEN VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| MARLENA QUINONES NISTAL | ADDRESS ON FILE | | | | | | | |
| MARLENE A FARINACCI VILARO | ADDRESS ON FILE | | | | | | | |
| MARLENE A RIVERA | ADDRESS ON FILE | | | | | | | |
| MARLENE A. FARINACCI VILARO | ADDRESS ON FILE | | | | | | | |
| MARLENE ALVAREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| MARLENE ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE ARVELO | ADDRESS ON FILE | | | | | | | |
| MARLENE AYALA CABRERA | ADDRESS ON FILE | | | | | | | |
| MARLENE C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE CASTILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| MARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE DOMINGUEZ MITRE | ADDRESS ON FILE | | | | | | | |
| MARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARLENE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARLENE J RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MARLENE J. RAMOS SAEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MARLENE LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARLENE M OCASIO SANTANA | ADDRESS ON FILE | | | | | | | |
| MARLENE MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARLENE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1573 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE MOYA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARLENE NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARLENE O SULLIVAN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| MARLENE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE PAGAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| MARLENE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE REIMUNDI AYALA | ADDRESS ON FILE | | | | | | | |
| MARLENE REYES ZABALA | ADDRESS ON FILE | | | | | | | |
| MARLENE RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| MARLENE RIVERA PAGES | ADDRESS ON FILE | | | | | | | |
| MARLENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARLENE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARLENE ROSARIO ABREU | ADDRESS ON FILE | | | | | | | |
| MARLENE ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARLENE RUIZ SUNOL | ADDRESS ON FILE | | | | | | | |
| MARLENE SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| Marlene Sepulveda Palermo | ADDRESS ON FILE | | | | | | | |
| MARLENE SUNOL Y MARLENE RUÍZ | ADDRESS ON FILE | | | | | | | |
| MARLENE SUNOL Y MARLENE RUÍZ | ADDRESS ON FILE | | | | | | | |
| MARLENE TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARLENE Z GALLOZA LORENZO | ADDRESS ON FILE | | | | | | | |
| MARLENE ZAYAS /JOSE E FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| MARLENY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARLES TABARES, YAMILE | ADDRESS ON FILE | | | | | | | |
| MARLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| MARLIN A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARLIN GARCIA LIBERATA | ADDRESS ON FILE | | | | | | | |
| Marlin Ojeda | ADDRESS ON FILE | | | | | | | |
| MARLIN TORRES TORO | ADDRESS ON FILE | | | | | | | |
| MARLINE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| MARLINE JANNETTE BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARLINESS DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARLON G CABRERA LAFAURIE | ADDRESS ON FILE | | | | | | | |
| MARLON L VILLAGRA | ADDRESS ON FILE | | | | | | | |
| MARLON MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARLY ANN ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| MARLY D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARLY ROCHE RIOS | ADDRESS ON FILE | | | | | | | |
| MARLYAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARLYANN VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARLYANNE M CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARLYN A TORRES CANCEL | ADDRESS ON FILE | | | | | | | |
| MARLYN ARROYO HDEZ | LCDA. CATHLEEN FELICIANO TORRES; | PO BOX 363846 | | | SAN JUAN | PR | 00936-38460 | |
| MARLYN ARROYO HDEZ | LCDO. ALBERTO J. RODRÍGUEZ RAMOS | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| MARLYN ARROYO HDEZ | LCDO. ÁNGEL MARTIN BERMÚDEZ TEJERO | 445 AVE. GONZÁLEZ CLEMENTE VAL HARBOUR 207 | | | MAYAGUEZ | PR | 00682 | |
| MARLYN ARROYO HDEZ | LCDO. ANTONIO J. BARCELÓ HERNÁNDEZ | 1854 BOULEVARD LUIS A FERRE URB SAN ANTONIO | | | Ponce | PR | 00728-1818 | |
| MARLYN ARROYO HDEZ | LCDO. ANTONIO MARTÍNEZ VARGAS | URB SAN ANTONIO 1854 BLVD LUIS A FERRE | | | Ponce | PR | 00728-1818 | |
| MARLYN ARROYO HDEZ | LCDO. DAVID VERA UMPIERRE | PO BOX 364301 | | | SAN JUAN | PR | 00936-4301 | |
| MARLYN ARROYO HDEZ | LCDO. JAVIER A. RIVERA VAQUER | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| MARLYN ARROYO HDEZ | LCDO. JUAN VILLAFAÑE LÓPEZ | PO BOX 12055 | | | SAN JUAN | PR | 00914-0055 | |
| MARLYN ARROYO HDEZ | LCDO. RAFAEL MALDONADO PÉREZ | PO BOX 194669 | | | SAN JUAN | PR | 00919-4669 | |
| MARLYN ARROYO HDEZ | LCDO. TÓMAS UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| MARLYN ARROYO HDEZ | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | Ponce | PR | 00730 | |
| MARLYN ARROYO HDEZ | SRA. MARLYN ARROYO HERNÁNDEZ | URB. MANSIONES DEL SUR #12 | | | Ponce | PR | 00730 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARLYN ARZUAGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARLYN BORRERO RUBIO | ADDRESS ON FILE | | | | | | | |
| MARLYN DELGADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARLYN DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| MARLYN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARLYN HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARLYN I MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARLYN J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARLYN QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| MARLYN R HIRALDO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| MARLYN RENTA OTERO | ADDRESS ON FILE | | | | | | | |
| MARLYN RIVERA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| MARLYN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARLYN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARLYN RODRIGUEZ FIGUEROA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| MARLYN ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| MARLYN TOLEDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARLYN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARLYN Z. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARLYNE J. RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| MARLYNE RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| MARMER MEDICAL CENTER | 777 CLEVELAND AVE - SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| MARMER MEDICAL CENTER | 777 CLEVELAND AVE SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| MARMOL COMPANY INC | BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| MARMOL CRUZ, YMA A. | ADDRESS ON FILE | | | | | | | |
| MARMOL GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARMOL LANTIGUA, OLIVER | ADDRESS ON FILE | | | | | | | |
| MARMOLEJO CRESPO, SISLENNE | ADDRESS ON FILE | | | | | | | |
| MARMOLEJO MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARMOLEJO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARMOLEJOS CABRERA, LAIGODIVIS | ADDRESS ON FILE | | | | | | | |
| MARMOLEJOS MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARMOLEJOS MERCADO, ARYAM | ADDRESS ON FILE | | | | | | | |
| MARMOLEJOS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| MARMOLEJOS RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| MARMOLERIA LA CARIDAD INC | PO BOX 141651 | | | | ARECIBO | PR | 00614 | |
| MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | | |
| MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | | |
| MARMORATO RIVERA MD, ROSSELLDA | ADDRESS ON FILE | | | | | | | |
| MARN PROSTHETIC LABORATORY | AVE ITURREQUI | OE 12 4TA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| MARNNIE ORTIZ OROZCO | ADDRESS ON FILE | | | | | | | |
| MARÓA M. JIMNEZ RODRÓGUEZ | ADDRESS ON FILE | | | | | | | |
| MAROL RIVERA OLMO | ADDRESS ON FILE | | | | | | | |
| MARQTEK CORP | P O BOX 1438 | | | | GUAYAMA | PR | 00785 | |
| MARQUE PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARQUES BRUM, CHRISTIANO | ADDRESS ON FILE | | | | | | | |
| MARQUES CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARQUES FUENTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARQUES GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| MARQUES GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARQUES HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARQUES LOPEZ, DALIZZA D. | ADDRESS ON FILE | | | | | | | |
| MARQUES MARQUES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MARQUES PACHECO, LUCILLE M. | ADDRESS ON FILE | | | | | | | |
| MARQUES PASTOR, ANA | ADDRESS ON FILE | | | | | | | |
| MARQUES REYES, LILEANA | ADDRESS ON FILE | | | | | | | |
| MARQUES RIVERA, VALERIA | ADDRESS ON FILE | | | | | | | |
| MARQUES SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUES SABATER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARQUES SABATER, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUES SOLIVERAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| MARQUES VELASCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARQUES VELASCO, RENE | ADDRESS ON FILE | | | | | | | |
| MARQUEST J MEEKS | ADDRESS ON FILE | | | | | | | |
| Marquette Indemnity And Life Insurance | 13421 Manchester Road | Suite 204 | | | Saint Louis | MO | 63131 | |
| Marquette Indemnity And Life Insurance Compar | Attn: David Taiclet, Vice President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| Marquette Indemnity And Life Insurance Compar | Attn: Thomas J. Conley, President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| MARQUETTI GATO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ  LOZADA, JAFET O | ADDRESS ON FILE | | | | | | | |
| MARQUEZ & TORRES, ABOGADOS NOTARIOS, CS | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | |
| MARQUEZ ACEVEDO, HELENA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ACEVEDO, HELENA M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ACEVEDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| Marquez Alamo, Evelin | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ALBA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ALEJANDRO, ANA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ALGARIN, MARTA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ALGARIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ALICEA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ALVARADO, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ALVARADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ANDINO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ APONTE, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ APONTE, YAMIRA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARANA, ILIANA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARCE, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| Marquez Ares, Jesly | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARNALDI, JANISSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARROYO, OMAR I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARROYO, SEDEC | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ARROYO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ AYALA, JAMESSON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BABILONIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Marquez Baerga, Brian O | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BALASQUIDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BARBOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BARBOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BARRETO, KARLA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BARRETO, ROSA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BERMUDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BIBILONI MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BONILLA, WAYDE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BORGES, CELIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BULTRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BULTRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1576 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ CABAN MD, RANDY | ADDRESS ON FILE | | | | | | | |
| Marquez Caban, Jennifer | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CABAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CABAN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| Marquez Caban, Zaira L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CABAN, ZAYRA | ADDRESS ON FILE | | | | | | | |
| Marquez Calcano, Ramar | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CAMACHO, WINIFRED | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CANALES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CANALES, YAMINELLE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CANTIZANI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CANTIZANIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARDONA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARDONA, ONIX | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARDONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARMONA, DAISY J | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARRASQUILLO, JANELINE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARRILLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARRILLO, MANRIQUE | LCDO. DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| MARQUEZ CARRILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARRION, YITMA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTILLO, CELIA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTILLO, MARIELI | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTILLO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTILLO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CEDENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CEDENO, VANESA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CENTENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CEPEDA, DAVID DANIEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CLEMENTE, LOURDE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CLEMENTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COCHRAN, AURELIS | ADDRESS ON FILE | | | | | | | |
| Marquez Cochran, Aurelis T. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLLAZO, ANDRE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLLAZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLLAZO, LISA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Marquez Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CONCEPCION, LUZ E | ADDRESS ON FILE | | | | | | | |
| Marquez Concepcion, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CONCEPCION, NILDA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CORDERO, EDALIZ | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CORDERO, WILLIAMS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1577 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ COREANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COREANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CORRADA, MARESA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COSME, DEBBIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COSME, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ COTTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, DAVINIEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, MERY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CRUZ, YADILIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CUADRADO, MIREYZA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CUEVAS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CUEVAS, YRIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ D'ACUNTI, LIRIO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DAVILA, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DAVILA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DAVILA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DAVILA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE BONET, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE CARDONA, NICOLE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| Marquez De Jesus, Jesus M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| Marquez De Jesus, Miriam E. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE JESUS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE LA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DEL VALLE, PEPE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DELBREY, OMAR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, CINDY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, ESAU | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Marquez Dieppa, Juan B | ADDRESS ON FILE | | | | | | | |
| MARQUEZ DREW, FELIX | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ELIZA, MARISOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Marquez Embree, Luis | ADDRESS ON FILE | | | | | | | |
| Marquez Embree, Roxanna M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ENCARNACION, MARY ANN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ENCARNACION, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ESCOBAR, MARIANO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ESPINET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ESPINOZA, ALMA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ESPINOZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FALCON, LUZ | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FALU, RAMON L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FEBRES, ELIEZER F. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FEBRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FERNANDEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FERRER, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FERRER, IDANIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FIGUEROA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Marquez Figueroa, Saul | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FRED, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FRED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Marquez Fuentes, Angel E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GALVEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARAY, MARIA V | ADDRESS ON FILE | | | | | | | |
| Marquez Garcia, Alejandro | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| Marquez Garcia, Elba N | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, EMMA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GARCIA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| Marquez Garcia, Ruben | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GAUTHIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GAVILLAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GINORIO, JUAN R | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GOMEZ, AURA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GOMEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GONZALEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GONZALEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GUADALUPE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GUERRA, ERIC A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ GUERRA, PAULA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HADDOCK, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ TRUST | BO PARIS | 166 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5443 | |
| MARQUEZ HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERNANDEZ, SHARA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HERRANS, JUDITH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HIGGS, MARIA G | ADDRESS ON FILE | | | | | | | |
| MARQUEZ HIRALDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ IBANEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ INORIO MD, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ JORGE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LABOY, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LABOY, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LAMAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LEAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LEBRON, DENIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Marquez Lecode, Katherine | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LEMA, FERNANDO JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LEON, MARA NICOLE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LEON, MARLA J | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LIZARDI, MARIA BERTINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LLOPIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, JEANNETTE O. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | | |
| Marquez Lozada, Francisco | ADDRESS ON FILE | | | | | | | |
| Marquez Lozada, Jose A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1580 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MALDONADO, ADA G | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Marquez Maldonado, Sonia E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MANCILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARCH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARRERO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARTINEZ, CAROLIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARTINEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Marquez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| Marquez Martinez, Luis R | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, BETSEY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, IRVING | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MATOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MEDERO, KEILA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Marquez Medina, Edgardo C | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MEDINA, ORVILLE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MELENDEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MELENDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Marquez Mendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MENDEZ, YOLANDA B | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MERCADO, REBECCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ MERCADO, REBECCA | POR DERECHO PROPIO | URB. METROPOLIS | 2M17 CALLE 56 | | CAROLINA | PR | 00987 | |
| MARQUEZ MERCED, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MILIAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MINONDO, DIANNE M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MINONDO, LIZ A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MIRANDA, ROSE F | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MOJICA, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MOLINA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MONROIG, YOEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MONTANEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MONTERO, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MONTERO, MIRIAN AGUSTINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MONTOYA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, DAVID A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, FLOR M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, KERMIT | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MOYA, LEONOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MULERO, CAROL A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MULERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MUNIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NADAL, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NARVAEZ, DOANGELIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NARVAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NARVAEZ, VIMAYRA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NARVAEZ,RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NAVARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NAVEIRAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NAVERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NAZARIO, JOHN S | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NAZARIO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NERIS, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NERIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NERIS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NOGUERA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ NUNEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ OCASIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ OLMEDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ OLMEDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ OLMEDO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1582 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ OLMEDO, WANDYANN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORELLANA, NELSON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORELLANO, NELSON I. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, CID | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, DANA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, ELBA O | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, ESAU | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, LEIDMARY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ OSORIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PABON, NANCY E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PACHECO, JEIMY A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PACHECO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| Marquez Pacheco, Jenniffer A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PADILLA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PADILLA, SONIA N | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PADILLA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PAGAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PAGAN, LISSETE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PAGAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PALACIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PALOU, OSMARIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PANIAGUA, JULIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PARRILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PARRILLA, LAURA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PARRILLA, LAURA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PATO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEDROZA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREIRA, KARELIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, DORIS B | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, MISSAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, MYRTA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1583 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ PEREZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| Marquez Perez, Ramon L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PINEIRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ PIZARRO, MARA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ QUIANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ QUILES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ QUILES, ROSA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ QUINONEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ QUIQONES, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMIREZ, AMOROSIDAD | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, ANGELY M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ REINES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ REPARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ REYES, JOHN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ REYES, JOHN D | ADDRESS ON FILE | | | | | | | |
| MARQUEZ REYES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIOS, MAYRA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIOS, NORIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, ABEY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| Marquez Rivera, Alfonso | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, IRMA Z | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| Marquez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERE( | INSTITUCIÓN CORRECCIONAL Ponce MÁXIMA SE( | EDIFICIO A-2 CELDA 2024 3699 | Ponce BYP | PONCE | PR | 00728-1500 | |
| MARQUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1584 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Marquez Rivera, Quermie | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROBLES, AMNERIS Y | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROBLES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ MD, LUIS B | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| Marquez Rodriguez, Alfonso | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Marquez Rodriguez, Joselito | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, NARDA L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RODRIGUEZ, ZOE DEL C | ADDRESS ON FILE | | | | | | | |
| Marquez Roldan, Jesus | ADDRESS ON FILE | | | | | | | |
| Marquez Roldan, Raul | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Marquez Roman, David R. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, FELICITA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, KARINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, KRIZIA G | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |
| Marquez Romero, Nilda I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSA, GERARDO C. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, TAMIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, TELMA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1585 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ ROSARIO, DIXIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ ROSARIO, SARALEE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RUIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RUIZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SALAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SALINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SAN MARTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANCHEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Marquez Sanchez, Militza | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANCHEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, IZLIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SARRAGA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SARRAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SERRANO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SIERRA, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SILVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SKERRET, LUZ C | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SKERRETT, LUZ | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOIZA, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOLIVAN, ANDRES F | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOMOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOTO, DORITSA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOTO, JOVINO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SOTOMAYOR, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SUAREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ SUAZO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TAPIA, IRMA T | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TERRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TIRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, ABNERIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1586 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Marquez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TRICOCHE, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ TROCHE, AUREA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VALEDON, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VALENCIA, ROSANA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| Marquez Vanseyst, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VARADA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VARADA, JANICE M | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VEGA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VEGA, MARIA H | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VEGA, SULLY MAR | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELAZQUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| Marquez Velazquez, Alex | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELAZQUEZ, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELAZQUEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Marquez Velez, Angel | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELEZ, ELIENITZA | ADDRESS ON FILE | | | | | | | |
| Marquez Velez, Flor | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Marquez Vergara, Freddie | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VILLANUEVA, EMILY | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VILLANUEVA, MELANIE | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VILLEGAS, IVETH | ADDRESS ON FILE | | | | | | | |
| MARQUEZ VILLEGAS, IVY L. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ WAREN, ARIEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ Y TORRES | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, NICOLAS EXEQUIEL | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZRAMIREZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MARQUEZSANTOS, HERNESTO | ADDRESS ON FILE | | | | | | | |
| MARQUIS WHO'S WHO | P O BOX 7247-0499 | | | | PHILADELPHIA | PA | 19170-0499 | |
| MARQUISE MANAGEMENT INC | PO BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| MARRA APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRAIL FOSTER MEDINA | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| MARRANZINI SANCHEZ, VIERKA | ADDRESS ON FILE | | | | | | | |
| MARRANZINI SANCHEZ, VIERKA Y | ADDRESS ON FILE | | | | | | | |
| MARRENO COLLAZO, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| Marrero Aviles, Luis A | ADDRESS ON FILE | | | | | | | |
| Marrero Perez, Marta L | ADDRESS ON FILE | | | | | | | |
| MARRERO & DIAZ INC | P O BOX 70250 PMB 120 | | | | SAN JUAN | PR | 00936 | |
| MARRERO A/C SERVICES INC | URB EL CONQUISTADOR | L65 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| MARRERO ABREU, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MARRERO ACEVEDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO ACOSTA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| MARRERO ADORNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| MARRERO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO AGOSTO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| MARRERO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO AGOSTO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MARRERO AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARRERO AGOSTO, MARLA LIZA | ADDRESS ON FILE | | | | | | | |
| Marrero Aizprua, Eric | ADDRESS ON FILE | | | | | | | |
| MARRERO ALBERT, MAIDA | ADDRESS ON FILE | | | | | | | |
| Marrero Albino, Blas A | ADDRESS ON FILE | | | | | | | |
| MARRERO ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO ALBINO, DOUSHKA | ADDRESS ON FILE | | | | | | | |
| MARRERO ALBINO, IVAN | ADDRESS ON FILE | | | | | | | |
| MARRERO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO ALEJANDRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ALEJANDRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MARRERO ALERS, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO ALFONSO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARRERO ALGARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MARRERO ALICANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ALICEA MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO ALICEA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARRERO ALICEA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO ALICEA, NILZA | ADDRESS ON FILE | | | | | | | |
| MARRERO ALICEA, SHERRY A | ADDRESS ON FILE | | | | | | | |
| MARRERO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO ALOMAR, MARTA | ADDRESS ON FILE | | | | | | | |
| MARRERO ALONSO HILDA | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| MARRERO ALONSO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Marrero Alvarado, David | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| Marrero Alvarado, Noel | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, YORWIS | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVARADO, YORWIS W | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1588 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO ALVARADO,JOHNNY | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVAREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MARRERO ALVAREZ, ZAIDA LUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO AMADEO MD, DERICK I | ADDRESS ON FILE | | | | | | | |
| MARRERO APONTE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| MARRERO APONTE, ENID | ADDRESS ON FILE | | | | | | | |
| MARRERO APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO APONTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO APONTE, RAMON A | ADDRESS ON FILE | | | | | | | |
| Marrero Aponte, Roberto | ADDRESS ON FILE | | | | | | | |
| MARRERO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO APONTE, SHARLENE | ADDRESS ON FILE | | | | | | | |
| Marrero Aponte, Wilfredo W. | ADDRESS ON FILE | | | | | | | |
| MARRERO ARBELO, ERIC | ADDRESS ON FILE | | | | | | | |
| MARRERO ARBELO, ERIC A | ADDRESS ON FILE | | | | | | | |
| MARRERO ARBELO, IDALIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO ARCE, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ARCE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO ARCE, OMAR YAMIL | ADDRESS ON FILE | | | | | | | |
| MARRERO ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ARCHILLA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| MARRERO ARCHILLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MARRERO ARRIAGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, IVAN E | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, ONELLYS | ADDRESS ON FILE | | | | | | | |
| Marrero Arroyo, Ramon L | ADDRESS ON FILE | | | | | | | |
| MARRERO ARROYO, SANDRA C. | ADDRESS ON FILE | | | | | | | |
| MARRERO AUTO GLASS | APARTADO 31142 | 65TH INF. STATIONS | | | RIO PIEDRAS | PR | 00924 | |
| MARRERO AUTO PARTS | 222 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| MARRERO AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO AVILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| MARRERO AVILES, JANICE | ADDRESS ON FILE | | | | | | | |
| MARRERO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO AVILES,OSCAR R. | ADDRESS ON FILE | | | | | | | |
| MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO AYALA, VINCENT | ADDRESS ON FILE | | | | | | | |
| Marrero Ayala, William | ADDRESS ON FILE | | | | | | | |
| MARRERO AYALA, YANIXA | ADDRESS ON FILE | | | | | | | |
| MARRERO AYENDE, AIDALISA | ADDRESS ON FILE | | | | | | | |
| MARRERO BACANEGRA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| MARRERO BADILLO, JANET | ADDRESS ON FILE | | | | | | | |
| MARRERO BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Marrero Baez, Dionisio | ADDRESS ON FILE | | | | | | | |
| MARRERO BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MARRERO BAEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| MARRERO BAEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| MARRERO BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO BAEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARRERO BARBOSA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MARRERO BARBOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Marrero Barrios, Victor M | ADDRESS ON FILE | | | | | | | |
| MARRERO BAUZA, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| MARRERO BAZIL, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO BEAUCHAMP, BRIGID | ADDRESS ON FILE | | | | | | | |
| MARRERO BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARRERO BENITEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| Marrero Benitez, Yesenia | ADDRESS ON FILE | | | | | | | |
| MARRERO BENITEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARRERO BENSON, NILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO BERIO, ERICK | ADDRESS ON FILE | | | | | | | |
| MARRERO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO BERNIER, EMINEH D | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, JOMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, MARIANGELEI | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, REBECA | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, WALLY N | ADDRESS ON FILE | | | | | | | |
| MARRERO BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO BETANCOURT, BLAS H. | ADDRESS ON FILE | | | | | | | |
| MARRERO BETANCOURT, BLAS J. | ADDRESS ON FILE | | | | | | | |
| MARRERO BETANCOURT, DAIWALISSE | ADDRESS ON FILE | | | | | | | |
| MARRERO BETANCOURT, JOSHARONIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO BONET, RUTH | ADDRESS ON FILE | | | | | | | |
| MARRERO BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARRERO BONILLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| MARRERO BONILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO BORGES, MARIA S | ADDRESS ON FILE | | | | | | | |
| MARRERO BORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO BOU, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO BRACERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARRERO BRACERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO BRACERO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MARRERO BRACERO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| MARRERO BRANA, GISELA IVONNE | ADDRESS ON FILE | | | | | | | |
| MARRERO BRANA, VANESSA DEL P. | ADDRESS ON FILE | | | | | | | |
| MARRERO BRUNO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARRERO BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| Marrero Burgos, William | ADDRESS ON FILE | | | | | | | |
| MARRERO CABALLERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO CABALLERO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| MARRERO CABIYA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO CABRERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO CABRERA, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO CABRERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MARRERO CABRERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO CABRERA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| MARRERO CAJIGAS, EDNA LIZ | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERON, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERON, ROSA | ADDRESS ON FILE | | | | | | | |
| MARRERO CALDERON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO CALO, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARRERO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO CAMACHO, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARRERO CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO CAMBERO, EVELYN DE LA A | ADDRESS ON FILE | | | | | | | |
| MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| MARRERO CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO CANINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO CANINO, RAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MARRERO CARABALLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO CARABALLO, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| MARRERO CARATTINI, IRIS N | ADDRESS ON FILE | | | | | | | |
| MARRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO CARDONA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| MARRERO CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO CARO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARRERO CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO CARRASQUILLO, JUAN E | ADDRESS ON FILE | | | | | | | |
| MARRERO CARRASQUILLO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO CARRASQUILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO CARTAGENA, ELMER G. | ADDRESS ON FILE | | | | | | | |
| MARRERO CARTAGENA, ENID | ADDRESS ON FILE | | | | | | | |
| MARRERO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| Marrero Cartagena, Jose A. | ADDRESS ON FILE | | | | | | | |
| Marrero Cartagena, Willard T | ADDRESS ON FILE | | | | | | | |
| MARRERO CASADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Marrero Casado, Anthony | ADDRESS ON FILE | | | | | | | |
| MARRERO CASANOVA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| MARRERO CASILLAS, JULIA Y. | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTILLO, BELINDA | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTILLO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTILLO, PABLO J | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO CEDENO, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1591 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Marrero Cedeno, Jason | ADDRESS ON FILE | | | | | | | |
| MARRERO CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO CENTENO, JESUS | ADDRESS ON FILE | | | | | | | |
| MARRERO CESAREO, NILSA | ADDRESS ON FILE | | | | | | | |
| MARRERO CESARIO, LUZ V | ADDRESS ON FILE | | | | | | | |
| MARRERO CHARRIEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| MARRERO CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO CHEVEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| MARRERO CHEVEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| Marrero Cheverez, Victor M | ADDRESS ON FILE | | | | | | | |
| Marrero Cheverez, Yomaira L. | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, CELSO | ADDRESS ON FILE | | | | | | | |
| Marrero Cintron, Elpidio | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, JOYCE M. | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, KENNETH | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO CLASS, SILMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| MARRERO CLAUDIO, JACK | ADDRESS ON FILE | | | | | | | |
| MARRERO CLEMENTE, GRACE | ADDRESS ON FILE | | | | | | | |
| MARRERO COLL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Marrero Collazo, Carlos L. | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, DELMA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| MARRERO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, AILSABEL | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| Marrero Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Marrero Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| Marrero Colon, Luis | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1592 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, ROSALIN | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO COMAS, ANNABEL | ADDRESS ON FILE | | | | | | | |
| MARRERO COMBAS, CHARLES | ADDRESS ON FILE | | | | | | | |
| MARRERO CONCEPCION, BELISA M | ADDRESS ON FILE | | | | | | | |
| MARRERO CONCEPCION, JUAN D | ADDRESS ON FILE | | | | | | | |
| MARRERO CONCEPCION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| MARRERO CORDERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO CORDERO, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO CORDOVA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARRERO CORDOVA, MYRVIA | ADDRESS ON FILE | | | | | | | |
| MARRERO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO CORREA, JUANA | ADDRESS ON FILE | | | | | | | |
| MARRERO CORREA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| MARRERO CORREA, MARTA | ADDRESS ON FILE | | | | | | | |
| MARRERO CORREAS, ELVIS | ADDRESS ON FILE | | | | | | | |
| MARRERO CORTES MD, RICARDO J | ADDRESS ON FILE | | | | | | | |
| MARRERO CORTES, CRUZ | ADDRESS ON FILE | | | | | | | |
| Marrero Cortes, Cruz M | ADDRESS ON FILE | | | | | | | |
| MARRERO COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO COSME, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARRERO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO COSME, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MARRERO COSTA, NORMA E | ADDRESS ON FILE | | | | | | | |
| MARRERO COTTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARRERO COTTE, NELSON | ADDRESS ON FILE | | | | | | | |
| MARRERO COTTE, NELSON | ADDRESS ON FILE | | | | | | | |
| MARRERO COTTO, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| MARRERO COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARRERO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO CRIADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, ELINNETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Marrero Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, JOANNELY | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, JOHANNY I | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO CRUZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| Marrero Cruz, Omar | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, YAMILY | ADDRESS ON FILE | | | | | | | |
| MARRERO CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARRERO CURET, IRMA | ADDRESS ON FILE | | | | | | | |
| MARRERO DALMAU, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARRERO DALMAU, JENNIS | ADDRESS ON FILE | | | | | | | |
| MARRERO DALMAU, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO DAVID, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARRERO DAVID, RUTH Y | ADDRESS ON FILE | | | | | | | |
| Marrero Davila, Aitza | ADDRESS ON FILE | | | | | | | |
| MARRERO DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO DAVILA, NERIE | ADDRESS ON FILE | | | | | | | |
| MARRERO DAVILA, NIVIA | ADDRESS ON FILE | | | | | | | |
| Marrero Davila, Samuel | ADDRESS ON FILE | | | | | | | |
| MARRERO DAVILA, TANYA | ADDRESS ON FILE | | | | | | | |
| MARRERO DAYNES, YVETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO DE COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MARRERO DE DIEGO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARRERO DE GRACIA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO DE JESUS, ANDY | ADDRESS ON FILE | | | | | | | |
| MARRERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARRERO DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARRERO DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| MARRERO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| MARRERO DE JESUS, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARRERO DE LEON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO DE LEON, ROSA A. | ADDRESS ON FILE | | | | | | | |
| MARRERO DE LEON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARRERO DE OTERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MARRERO DE RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| MARRERO DE RUBIO, AILSABEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DEGRO, EMILY | ADDRESS ON FILE | | | | | | | |
| MARRERO DEGRO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| MARRERO DEGRO, KAREN | ADDRESS ON FILE | | | | | | | |
| MARRERO DEGRO, LESTER | ADDRESS ON FILE | | | | | | | |
| MARRERO DEGRO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DEL RIO, EFREN | ADDRESS ON FILE | | | | | | | |
| MARRERO DEL VALLE, MARIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DELFI, JARLENE I | ADDRESS ON FILE | | | | | | | |
| MARRERO DELGADO, GLORY | ADDRESS ON FILE | | | | | | | |
| MARRERO DELGADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| MARRERO DESARDEN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | | |
| MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 | PONCE DE LEÓN SUITE 514 | | SAN JUAN | | 00918 | |
| MARRERO DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, ANADEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Marrero Diaz, Luis A. | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, MARIAN M. | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| MARRERO DIFFUT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO DIFFUT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO DOMINGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| MARRERO DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARRERO DOMINICCI, FELIX L | ADDRESS ON FILE | | | | | | | |
| MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| MARRERO ELIAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ERAZO, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO ERAZO, PAMELA | ADDRESS ON FILE | | | | | | | |
| MARRERO ESCALONA, JULIA | ADDRESS ON FILE | | | | | | | |
| MARRERO ESCOBALES, SORANGELI | ADDRESS ON FILE | | | | | | | |
| MARRERO ESPARRA, MABEL F. | ADDRESS ON FILE | | | | | | | |
| MARRERO ESPINOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO ESTRADA, INES M | ADDRESS ON FILE | | | | | | | |
| MARRERO ESTRADA, YAMIR | ADDRESS ON FILE | | | | | | | |
| MARRERO FALCON, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| MARRERO FELICANO, ROSE | ADDRESS ON FILE | | | | | | | |
| MARRERO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO FELIX, ERIC | ADDRESS ON FILE | | | | | | | |
| MARRERO FELIX, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Marrero Fernandez, Edgar | ADDRESS ON FILE | | | | | | | |
| MARRERO FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| MARRERO FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARRERO FERNANDEZ, YELENNA | ADDRESS ON FILE | | | | | | | |
| MARRERO FERRER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, GLADYS I | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| Marrero Figueroa, Idalia C | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| MARRERO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO FLORES, ENID L. | ADDRESS ON FILE | | | | | | | |
| MARRERO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO FONSECA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO FONTAN, NITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO FONTAN, NITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARRERO FONTANEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO FOURNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO FRANCO, DINORAH | ADDRESS ON FILE | | | | | | | |
| MARRERO FRATICELLI, WILMARY | ADDRESS ON FILE | | | | | | | |
| MARRERO FREYTES, ANNIE N | ADDRESS ON FILE | | | | | | | |
| MARRERO FREYTES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MARRERO FUENTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARRERO FUENTES, FLOR M | ADDRESS ON FILE | | | | | | | |
| MARRERO FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO FUENTES, LAURA | ADDRESS ON FILE | | | | | | | |
| MARRERO FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| MARRERO GALAGARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO GALVEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| MARRERO GANDARILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| Marrero Garcia, Angel C | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, JORGE I | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1596 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| Marrero Garcia, Manuel A | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO GARCIA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO GEIS, NANCY M | ADDRESS ON FILE | | | | | | | |
| MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| Marrero Gerena, Omar | ADDRESS ON FILE | | | | | | | |
| MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARRERO GODINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARRERO GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARRERO GOMEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO GOMEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, DALINES | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JANETTE M. | ADDRESS ON FILE | | | | | | | |
| Marrero Gonzalez, Jesse | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, KEISHA M | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Marrero Gonzalez, Maria M | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Marrero Gonzalez, Norres D | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, SABY L | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO GOTAY, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| MARRERO GRACIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MARRERO GRATACOS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO GRATACOS, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| MARRERO GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | | |
| MARRERO GUERRERO, RICARDO G | ADDRESS ON FILE | | | | | | | |
| MARRERO GUERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARRERO GUERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| MARRERO GUERRIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| MARRERO GUEVAREZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| MARRERO GUEVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO GUEVAREZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| MARRERO GUTIERREZ, AKIZZA | ADDRESS ON FILE | | | | | | | |
| MARRERO GUTIERREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO GUTIERREZ, ENID | ADDRESS ON FILE | | | | | | | |
| MARRERO GUTIERREZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO GUTIERREZ, IVIS V | ADDRESS ON FILE | | | | | | | |
| MARRERO GUTIERREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, JEZABEL | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO HEREDIA, SHARON | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNADEZ, JOHANAB | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, BELISA A | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, CELIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, CRISPIN | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, CRISPIN | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, DORIS A. | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| Marrero Hernandez, Gustavo E. | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, MAXIMA D | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MARRERO HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO HERRERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARRERO HUECA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO HUECA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| Marrero Huertas, Jose E | ADDRESS ON FILE | | | | | | | |
| MARRERO HUERTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MARRERO HUERTAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Marrero Huertas, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARRERO III RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| MARRERO IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO IRIZARRY, LUCAS | ADDRESS ON FILE | | | | | | | |
| MARRERO IRIZARRY, MILKA | ADDRESS ON FILE | | | | | | | |
| MARRERO IRIZARRY, RUFINO | ADDRESS ON FILE | | | | | | | |
| MARRERO ISSAC, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARRERO JARAMILLO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARRERO JARAMILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| MARRERO JARAMILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO JIMENEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARRERO JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARRERO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO JIMENEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARRERO JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO JORDAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO JORGE, LINDA A | ADDRESS ON FILE | | | | | | | |
| MARRERO JUARBE, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO JUSINO, RINA | ADDRESS ON FILE | | | | | | | |
| MARRERO JUSINO, TOMMY | ADDRESS ON FILE | | | | | | | |
| MARRERO KUILAN, ALEX | ADDRESS ON FILE | | | | | | | |
| MARRERO LABOY, HARRY | ADDRESS ON FILE | | | | | | | |
| MARRERO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO LAFONTAINE, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARRERO LANDRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO LANDRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO LARACUENTE, OTILIA | ADDRESS ON FILE | | | | | | | |
| MARRERO LAUREANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| MARRERO LAUREANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARRERO LAZU, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARRERO LEBRON, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO LEFEBRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO LEON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| MARRERO LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARRERO LEON, JUAN A | ADDRESS ON FILE | | | | | | | |
| MARRERO LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| MARRERO LEON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MARRERO LEREBOURS, YANSEL | ADDRESS ON FILE | | | | | | | |
| MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| MARRERO LEYVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, ANA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1599 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, GRISSMERARI | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Marrero Lopez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Marrero Lopez, Jose J | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, KAHOLY M. | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, MARGRETHE | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| MARRERO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO LORENZO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| MARRERO LOZADA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Marrero Lozada, Felipe | ADDRESS ON FILE | | | | | | | |
| MARRERO LOZADA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARRERO LOZADA, LUISA | ADDRESS ON FILE | | | | | | | |
| MARRERO LOZADA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO LUCIANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| Marrero Luciano, Angel M | ADDRESS ON FILE | | | | | | | |
| MARRERO LUCIANO, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| MARRERO LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARRERO LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Marrero Lugo, Carlos M | ADDRESS ON FILE | | | | | | | |
| MARRERO LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MARRERO LUGO, JOHN | ADDRESS ON FILE | | | | | | | |
| MARRERO LUGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| MARRERO LUNA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO LUNA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| MARRERO LUNA, RAUL E | ADDRESS ON FILE | | | | | | | |
| MARRERO MADONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, ANIBAL L. | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Marrero Malpica, Jeff | ADDRESS ON FILE | | | | | | | |
| MARRERO MANUEL, JULIA V | ADDRESS ON FILE | | | | | | | |
| MARRERO MARCANO, EDGARD | ADDRESS ON FILE | | | | | | | |
| MARRERO MARCANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARCANO, LEONOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MARIN, JOSE J | ADDRESS ON FILE | | | | | | | |
| MARRERO MARQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Agustin | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Axel | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, BARRY | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Carlos | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, EDILMARY | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, FLAVIA | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, George | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, GEORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, HILKA I | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ILIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, ILIANA U | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, IRENE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, JENNY | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Jose | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Juan A | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, KARINA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, LARRY R. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1601 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO MARRERO, LUCILA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARIANELLY | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Natividad | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Nestor | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Radames | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Rafael | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, SABINO | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, SARA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, SIDARMA L | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| Marrero Marrero, Tomas | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, WILBERT | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MARRERO, WILMA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTI, MARINILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ALLAN DAVID | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ARIANE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Marrero Martinez, Catalino | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, DULCINEA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, EVA MARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, GEISA M | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, GYLLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, LISBETHN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MORAYMA E. | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MYLENE A | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, NILSA V | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, SUJET D | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MARTINEZ, YODERIS | ADDRESS ON FILE | | | | | | | |
| MARRERO MATEO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, ADA M | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, ISARIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, NERLYN M | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, VALERIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MATOS, VARLIN | ADDRESS ON FILE | | | | | | | |
| Marrero Matta, Alejandro | ADDRESS ON FILE | | | | | | | |
| Marrero Matta, Jose E. | ADDRESS ON FILE | | | | | | | |
| Marrero Matta, Luz C | ADDRESS ON FILE | | | | | | | |
| Marrero Matta, Ramonita | ADDRESS ON FILE | | | | | | | |
| MARRERO MATTEI, CARLOS ANDRES | ADDRESS ON FILE | | | | | | | |
| Marrero Mediavilla, Juan C | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDIAVILLA, ROSA L | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, ILIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, JEFREE | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, LEILANI | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, MIGNA | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, NYDIALIZ | ADDRESS ON FILE | | | | | | | |
| MARRERO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MELECIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, AIMET | ADDRESS ON FILE | | | | | | | |
| Marrero Melendez, Carmen M | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, DANIA R. | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, EDNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1603 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, KAREN E | ADDRESS ON FILE | | | | | | | |
| Marrero Melendez, Marcos | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO MELENDEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO MENA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MARRERO MENA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MARRERO MENDEZ, ADALICE | ADDRESS ON FILE | | | | | | | |
| MARRERO MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Marrero Mendez, Alvin | ADDRESS ON FILE | | | | | | | |
| MARRERO MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARRERO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Marrero Mendez, Leonel A | ADDRESS ON FILE | | | | | | | |
| MARRERO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, TANIA | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCED, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO MERCED, NORMA | ADDRESS ON FILE | | | | | | | |
| MARRERO MESA MD, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO MESA, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO MIGUEL, RAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARRERO MIRANDA, CRUZ S. | ADDRESS ON FILE | | | | | | | |
| MARRERO MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO MIRANDA, JOMARY | ADDRESS ON FILE | | | | | | | |
| MARRERO MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MOLINA, ANA H | ADDRESS ON FILE | | | | | | | |
| MARRERO MOLINA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| MARRERO MOLINELLI, ERICK R. | ADDRESS ON FILE | | | | | | | |
| MARRERO MOLINELLY, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTALBAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTALVO, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTALVO, ILEANEXYS | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTALVO, JANINE M. | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTES, LINDA | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTES, LISANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 1604 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO MONTES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTESINO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTESINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTESINO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTESINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTIJO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTIJO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MARRERO MONTIJO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MARRERO MONZON, RAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO MORA, EDITA | ADDRESS ON FILE | | | | | | | |
| MARRERO MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| MARRERO MORA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO MORA, JUAN M | ADDRESS ON FILE | | | | | | | |
| MARRERO MORA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, DORIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, MARLENE A | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, WILMER N | ADDRESS ON FILE | | | | | | | |
| MARRERO MORALES, YADITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO MORAN, RENIER | ADDRESS ON FILE | | | | | | | |
| Marrero Moya, Miguel E. | ADDRESS ON FILE | | | | | | | |
| MARRERO MULERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO MUNIZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MARRERO MUNIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| MARRERO MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO MUNIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MARRERO MUNIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| MARRERO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO NARVAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO NARVAEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| MARRERO NARVAEZ, RITZY | ADDRESS ON FILE | | | | | | | |
| MARRERO NAVARRO, GERVACIO | ADDRESS ON FILE | | | | | | | |
| MARRERO NAVARRO, JOSHUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO NAVARRO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Marrero Navedo, Christian M | ADDRESS ON FILE | | | | | | | |
| Marrero Navedo, Iris N | ADDRESS ON FILE | | | | | | | |
| MARRERO NAZARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| Marrero Nazario, Nelson | ADDRESS ON FILE | | | | | | | |
| Marrero Nazario, Ramon F | ADDRESS ON FILE | | | | | | | |
| MARRERO NAZARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, ANA L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO NEGRON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, EMARIELYS | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, ENID M. | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, JESILIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, MARLISA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, RAUL G | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | | |
| MARRERO NEVAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| MARRERO NEVAREZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| MARRERO NEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARRERO NICOLAU, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, JERRY | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, KEVIN | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, NEMESSIS M | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, PIERRE N | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, SUHEILY | ADDRESS ON FILE | | | | | | | |
| MARRERO NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| Marrero Noriega, Daniel | ADDRESS ON FILE | | | | | | | |
| MARRERO NORIEGA, DANIEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| MARRERO NORIEGA, DANIEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1606 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Marrero Noriega, Melvin | ADDRESS ON FILE | | | | | | | |
| MARRERO NORIEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARRERO NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Marrero Nunez, Carlos M | ADDRESS ON FILE | | | | | | | |
| MARRERO NUNEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO OCASIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARRERO OCASIO, DAVIRAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO OCASIO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| MARRERO OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| Marrero Ocasio, Frankie | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVENCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVERA, LAUREANO | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVERAS, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVERAS, JAIME D | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVERAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVO, GISELLE | ADDRESS ON FILE | | | | | | | |
| MARRERO OLIVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARRERO OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO OLMEDA, OLGA E | ADDRESS ON FILE | | | | | | | |
| MARRERO OLSON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MARRERO OQUENDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARRERO OQUENDO, IVIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO OQUENDO, LEORNA | ADDRESS ON FILE | | | | | | | |
| MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORAMA, NIVIA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORSINI, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, ALBA L | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, AUREA R | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ MD, PABLO V | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ MD, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| Marrero Ortiz, Griselle | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, JAZMIN S | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Marrero Ortiz, Luz N | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, MYRIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, NIVIA D | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, NORDA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, RICARDO D. | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, YAMIRTA | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MARRERO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARRERO OSORIO, EDDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, ADALIS | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Marrero Otero, Alexis I | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, BERNICE | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, EVELIO | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, LUDRIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| MARRERO OTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO OYOLA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| MARRERO OYOLA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MARRERO OYOLA, MONICA J | ADDRESS ON FILE | | | | | | | |
| MARRERO PABON, AMPARO | ADDRESS ON FILE | | | | | | | |
| MARRERO PABON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MARRERO PABON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARRERO PACHECO, LYUMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| Marrero Padilla, Pedro J | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| MARRERO PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO PADRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARRERO PADUANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, ANA L | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, ANGEL G | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, EMMA | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, EMMA J. | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, EVA | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, JUANITA I | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, NIURKA SUHEIL | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MARRERO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| MARRERO PAOLI, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO PARDO, JAMIL | ADDRESS ON FILE | | | | | | | |
| MARRERO PEDROZA, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARRERO PENA, ERICO | ADDRESS ON FILE | | | | | | | |
| MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MARRERO PENA, NIEVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO PENA, NORKA | ADDRESS ON FILE | | | | | | | |
| MARRERO PENA, NORKA A | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREIRA, ISAAC | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ ANTHONY Y OTROS | LCDO. JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | Bayamón | PR | 00956-9825 | |
| MARRERO PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Marrero Perez, Anthony | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, EHYLA | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, ELYBETH | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, FRANCY I | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, HEYDEE D. | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JAIKICHIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JEROME | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, JULIO I. | ADDRESS ON FILE | | | | | | | |
| Marrero Perez, Leonardo | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO PEREZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, SALLY | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO PEREZ, WILSON B | ADDRESS ON FILE | | | | | | | |
| MARRERO PHILIPPI, HARRY | ADDRESS ON FILE | | | | | | | |
| MARRERO PHILIPPI, HARRY E. | ADDRESS ON FILE | | | | | | | |
| MARRERO PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MARRERO PINEIRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARRERO PINERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO PIZARRO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| MARRERO PIZARRO, ELVIS | ADDRESS ON FILE | | | | | | | |
| Marrero Pizarro, Jose H | ADDRESS ON FILE | | | | | | | |
| MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO PLANTERYS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Marrero Pluguez, Jaziel Abdias | ADDRESS ON FILE | | | | | | | |
| MARRERO POGGI, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO POMALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| Marrero Pomales, Cynthia | ADDRESS ON FILE | | | | | | | |
| MARRERO POMALES, DAVID | ADDRESS ON FILE | | | | | | | |
| Marrero Pomales, Minelba | ADDRESS ON FILE | | | | | | | |
| MARRERO POMALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| Marrero Pomales, Samuel | ADDRESS ON FILE | | | | | | | |
| MARRERO PORRATA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Marrero Porto, Alex | ADDRESS ON FILE | | | | | | | |
| Marrero Pratts, Lisandra | ADDRESS ON FILE | | | | | | | |
| MARRERO QUILES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO QUILES, NILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO QUILES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINONES, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINONES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINONEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINOS, AMNELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO QUINTERO, JAYNE | ADDRESS ON FILE | | | | | | | |
| MARRERO QUIROS, LUCY | ADDRESS ON FILE | | | | | | | |
| MARRERO RALAT, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMIREZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, ADA A | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, ADA L | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Marrero Ramos, Carlos A | ADDRESS ON FILE | | | | | | | |
| Marrero Ramos, Carlos R | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO RAMOS, EVA O | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, FELIX E | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, JOANA | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, JULIA D | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, MIGNA | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, NURINALDA | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, TATIANA L | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO RAMROOP, RANDHIR | ADDRESS ON FILE | | | | | | | |
| MARRERO RECIO, CRISTINE | ADDRESS ON FILE | | | | | | | |
| MARRERO RECIO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO REFRIGERATION SERVICE INC. | P.O. BOX 1130 | | | | MANATI | PR | 00674 | |
| MARRERO REFRIGERATION SERVICES INC | PO BOX 1130 | | | | MANATI | PR | 00674 | |
| MARRERO REICES, ISAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RESTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| MARRERO REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| Marrero Reyes, Clemente | ADDRESS ON FILE | | | | | | | |
| MARRERO REYES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARRERO REYES, GERMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO REYES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARRERO REYES, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| MARRERO REYES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MARRERO REYES, MELANIE | ADDRESS ON FILE | | | | | | | |
| Marrero Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, DALISA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, DHELYS D B | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, LORENZO | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Marrero Rios, Luis D. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVAS, LILLIAM Y | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ALBIN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CHARIELY | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, David F | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Hilario | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Jorge M. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1612 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, JULISA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LAUDEVIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LINDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LUZ BELEN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MENARIO | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MICHEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, NILKIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, NILKIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Pelegrina | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, SOL GISELA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, SOL M | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, YANELY | ADDRESS ON FILE | | | | | | | |
| MARRERO RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO ROBLES, ARGELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ROBLES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MARRERO ROBLES, NELSON | ADDRESS ON FILE | | | | | | | |
| Marrero Robles, Steven | ADDRESS ON FILE | | | | | | | |
| MARRERO ROBLES, TERESA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROBLES, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| MARRERO ROCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Marrero Rodrigue, Francisco | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Ada I | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, AILIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Arleene M | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, BERNABE | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Enio Rafael | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Erick | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, FEIZAL | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, FRANCES V | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, HEADY | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, HIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Jose  E | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOSE P. | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Julio G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO RODRIGUEZ, KEILA I | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, LUISA A. | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Marrero Rodriguez, Marta Y. | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, NILTON | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, STEVEN D | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ, YIRALIZ S. | ADDRESS ON FILE | | | | | | | |
| MARRERO RODRIGUEZ,JUAN G | ADDRESS ON FILE | | | | | | | |
| MARRERO ROJAS, IRMA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROJAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARRERO ROJAS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, FRANCINES | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, JESUS | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, LUISA M | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, MARIA G | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, MARIO | ADDRESS ON FILE | | | | | | | |
| Marrero Rolon, Miguel | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, VIVIANA A | ADDRESS ON FILE | | | | | | | |
| MARRERO ROLON, YASHURA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMAN, ADA R | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMAN, NORMARY P | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMANY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARRERO ROMERO, LISANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO ROQUE, HAROLD | ADDRESS ON FILE | | | | | | | |
| Marrero Rosa, Anibal | ADDRESS ON FILE | | | | | | | |
| Marrero Rosa, Wilberto | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Marrero Rosado, Carlos M | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, ELIA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, HEYNER | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Marrero Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, LAURA E | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, RENE | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Marrero Rosario, Blanca | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| Marrero Rosario, Eliezer | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, ELVIN F. | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, HERNAN | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Marrero Rosario, Luis D | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Marrero Rosario, William | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, YANELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARRERO ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Marrero Ruiz, Gladys M | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| Marrero Ruiz, Jose G | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, ROSSE | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| MARRERO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARRERO RUSSE, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARRERO RUSSE, DENNIS | ADDRESS ON FILE | | | | | | | |
| MARRERO RUSSE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO SAEZ, WANDA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SALGADO, ASHAYDEE | ADDRESS ON FILE | | | | | | | |
| MARRERO SALGADO, CAROL | ADDRESS ON FILE | | | | | | | |
| MARRERO SALGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| MARRERO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARRERO SALGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| Marrero Salgado, Wanda | ADDRESS ON FILE | | | | | | | |
| MARRERO SALGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARRERO SÁNCHEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, CHEYLA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, MIRIAN A | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO SANCHEZ, YLSA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANDOVAL, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO SANDOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA, DALIA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA, DALIA R | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA, DENISE | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA, JERRY | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| Marrero Santana, Noemi | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTANA,SIXTA M. | ADDRESS ON FILE | | | | | | | |
| Marrero Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, CELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Marrero Santiago, Ivan | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, JERMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, LOYDA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, NIMIA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, DIAMIS M | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, DIXIE | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, ELSA M | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, HILDA F | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, IRIA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, IRIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, IRIA Y. | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Marrero Santos, Jose A | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| MARRERO SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| Marrero Seda, Axel M. | ADDRESS ON FILE | | | | | | | |
| MARRERO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO SEPULVEDA, HUGO | ADDRESS ON FILE | | | | | | | |
| MARRERO SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARRERO SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARRERO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Marrero Serrano, Hector M | ADDRESS ON FILE | | | | | | | |
| MARRERO SERRANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Marrero Serrano, Moises | ADDRESS ON FILE | | | | | | | |
| MARRERO SIERRA, IRIS D | ADDRESS ON FILE | | | | | | | |
| MARRERO SIERRA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| MARRERO SIERRA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MARRERO SIERRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO SIERRA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MARRERO SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARRERO SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO SILVA, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARRERO SKERRETT, MIREYKA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SOLIS, HERNAN | ADDRESS ON FILE | | | | | | | |
| MARRERO SOLIS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MARRERO SOSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOSTRE, KATHERINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO SOSTRE, RAMON L | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, ALLEXELENA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, ANEILY | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, DELIZ | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, DELVIN | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, LISA A | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, MARENA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, MONICA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, PRIMO | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTO,MONICA | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTOMAYOR, ENIE M. | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTOMAYOR, ERIC | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTOMAYOR, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTOMAYOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO SOTOMAYOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| Marrero Sotomayor, Zulma D | ADDRESS ON FILE | | | | | | | |
| MARRERO STELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARRERO SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO TALAVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARRERO TELLADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Marrero Tellado, Samuel | ADDRESS ON FILE | | | | | | | |
| MARRERO TERREFORTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO TEXIDOR, GEORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO TEXIDOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARRERO TIRADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MARRERO TIRADO, IVETTE I. | ADDRESS ON FILE | | | | | | | |
| MARRERO TOLEDO, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| MARRERO TOLEDO, HAYDEENISE | ADDRESS ON FILE | | | | | | | |
| Marrero Toledo, Maritza | ADDRESS ON FILE | | | | | | | |
| MARRERO TOLEDO, NILSA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORO, KARIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRE, LISBETH | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1619 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO TORRES, CIRCE | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, DAMARY | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ELISABEL | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| Marrero Torres, Iris N | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, JACOB | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| Marrero Torres, Julio | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, KARMA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, LUMARIE | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, NIVEA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| Marrero Torres, Saul | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, YARISEL | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, YNAIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Marrero Tosado, Neftali | ADDRESS ON FILE | | | | | | | |
| MARRERO TRANSPORT | PO BOX 30500 PMB 271 | | | | MANATI | PR | 00674-3050 | |
| MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Marrero Trinidad, Diana | ADDRESS ON FILE | | | | | | | |
| MARRERO TRINIDAD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARRERO TROCHE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO VALDES, OLGA I | ADDRESS ON FILE | | | | | | | |
| MARRERO VALE, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARRERO VALENTIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARRERO VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARRERO VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARRERO VALLADARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARRERO VALLE, SERGIO | ADDRESS ON FILE | | | | | | | |
| MARRERO VALLELLANES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARRERO VANTERPOOL, LUCY | ADDRESS ON FILE | | | | | | | |
| MARRERO VANTERPOOL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, EMILY | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| Marrero Vargas, Jose L. | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| MARRERO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUE Z, YANIRA | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, CRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, DAISY G | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, GIOVANNA D | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| Marrero Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Marrero Vazquez, Maria M | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, RAFAEL X | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Marrero Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| MARRERO VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO VEGA, ALMA | ADDRESS ON FILE | | | | | | | |
| MARRERO VEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, DIGNAIDY | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARRERO VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1621 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO VELAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ CARLOS REYCO SERVICE STA | PO BOX 218 | | | | MOROVIS | PR | 00687 0218 | |
| MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| MARRERO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Marrero Velez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| MARRERO VERA MD, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MARRERO VERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MARRERO VIERA MD, NANCY | ADDRESS ON FILE | | | | | | | |
| MARRERO VIERA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| MARRERO VIERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARRERO VIGO, CELSO | ADDRESS ON FILE | | | | | | | |
| MARRERO VILCHES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARRERO VILLAFANE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MARRERO VILLALBA, EDNA | ADDRESS ON FILE | | | | | | | |
| MARRERO VILLALI, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| MARRERO VILLAREAL, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARRERO VIRELLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARRERO VIRELLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARRERO VIZCARRONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARRERO VIZCARRONDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Marrero Wagner, Nestor M | ADDRESS ON FILE | | | | | | | |
| MARRERO ZABALETA, JUN | ADDRESS ON FILE | | | | | | | |
| MARRERO ZAYAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MARRERO ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARRERO ZAYAS, MILIANA | ADDRESS ON FILE | | | | | | | |
| MARRERO ZAYAS, ZUELIS | ADDRESS ON FILE | | | | | | | |
| MARRERO ZEDA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| Marrero Zeno, Pedro | ADDRESS ON FILE | | | | | | | |
| MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARRERO, ARISTIDES MIRANDA | ADDRESS ON FILE | | | | | | | |
| MARRERO, ARLYN | ADDRESS ON FILE | | | | | | | |
| MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MARRERO, CARLOS A. | LCDO. ENRIQUE PELLOT CÓRDOVA Y LCDA. SHEIL | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| MARRERO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| Marrero, David | ADDRESS ON FILE | | | | | | | |
| MARRERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARRERO, EVA | ADDRESS ON FILE | | | | | | | |
| MARRERO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARRERO, LETICIA N | ADDRESS ON FILE | | | | | | | |
| MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARRERO, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO, REILNALDO | ADDRESS ON FILE | | | | | | | |
| MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARRERO, SUANETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| MARRERO,DANIEL | ADDRESS ON FILE | | | | | | | |
| MARRERO,HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MARRERO,LUCAS | ADDRESS ON FILE | | | | | | | |
| MARRERO,MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARREROCOLON, ALIDA | ADDRESS ON FILE | | | | | | | |
| MARRERODEOTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARREROESTRADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARREROLOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARREROMORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARREROO QUINONES, CAMIL IVETTE | ADDRESS ON FILE | | | | | | | |
| MARRERORIVERA, JOVINO | ADDRESS ON FILE | | | | | | | |
| MARRIAGA NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARRIANNE N PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| MARRION FERNANDEZ CARRANZA | ADDRESS ON FILE | | | | | | | |
| MARRIOTT EAST SIDE | 525 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10017 | |
| MARRIOTT, BRANDON LEWIS | ADDRESS ON FILE | | | | | | | |
| MARROCCO GUGLIETTA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| MARROQUIN CADE, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARROQUIN PULIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MARRUFO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARRY L. HERNANDEZ FERNANDEZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| MARS INCORPORATED | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| MARSANT RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MARSANT ROSARIO, LUIS N | ADDRESS ON FILE | | | | | | | |
| MARSANTOS LAW GROUP PSC | PO BOX 363302 | | | | SAN JUAN | PR | 00936-3302 | |
| MARSH GARCIA, ALJAMMAR | ADDRESS ON FILE | | | | | | | |
| MARSH KENNERLEY, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| MARSH SALDANA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MARSH SALDANA INC | P O BOX 9023549 | | | | SAN JUAN | PR | 00902-3549 | |
| MARSH SALDANA INC | PO BOX 903549 | | | | SAN JUAN | PR | 00902-3549 | |
| MARSHA MONCRIEF | ADDRESS ON FILE | | | | | | | |
| MARSHA R VIVES VARGAS | ADDRESS ON FILE | | | | | | | |
| MARSHALL EVANS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MARSHALL GANDIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MARSHALL MC CORMACK, LOETA KAY | ADDRESS ON FILE | | | | | | | |
| MARSHALL MD , LARRY J | ADDRESS ON FILE | | | | | | | |
| MARSHALL MEDICAL CENTER SOUTH | 2505 US HIGHWAY 431 | | | | BOAZ | AL | 35957 | |
| MARSHALL OLIVERAS, MARY A | ADDRESS ON FILE | | | | | | | |
| MARSHALL TIRADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARSHALLS | CAPARRA SHOPPING CENTER | FD ROOSEVELT AVE | | | CAPARRA HEIGHTS | PR | 00968 | |
| MARSHIA E GYURICS | ADDRESS ON FILE | | | | | | | |
| MARSIGNE GRACIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARSINIANO ORTIZ / ZOILO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA A CABREJA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| MARTA A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| MARTA A SERRANO BATISTA | ADDRESS ON FILE | | | | | | | |
| MARTA A SUS TORRENS | ADDRESS ON FILE | | | | | | | |
| MARTA A. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTA A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTA ACEVEDO/ LILLIAM M CARINO | ADDRESS ON FILE | | | | | | | |
| MARTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARTA ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA ALVAREZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| MARTA ANDUJAR VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARTA APONTE SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARTA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA B NAPOLEONI ALMODOVAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1623 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| MARTA BORGES DELGADO | ADDRESS ON FILE | | | | | | | |
| MARTA BORGES DELGADO | ADDRESS ON FILE | | | | | | | |
| MARTA C DIEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| MARTA CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA CABRERA BONET | ADDRESS ON FILE | | | | | | | |
| MARTA CANCIO ESTATE | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 | |
| MARTA CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARTA CARCANA | ADDRESS ON FILE | | | | | | | |
| MARTA CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA CLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| MARTA COLLADO TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARTA CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARTA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARTA D EGIPCIACO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARTA D GUEVARA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARTA D ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARTA D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | | |
| MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | | |
| MARTA DE L CANDELARIA | ADDRESS ON FILE | | | | | | | |
| MARTA DE L LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARTA DE LOURDES ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARTA DONES GALDON | ADDRESS ON FILE | | | | | | | |
| MARTA DORIS TORRES V, ELA Y OTROS | LCDA. AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA | AVE MAIN BLQ 51-49 | | Bayamón | PR | 00959 | |
| MARTA DORIS TORRES V, ELA Y OTROS | LCDA. GAUDELYN SANCHEZ MEJIAS 4. LCDO. LUIS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| MARTA DORIS TORRES V, ELA Y OTROS | LCDO. JOSE FERNANDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| MARTA E ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTA E ATILES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARTA E COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA E COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA E GONZALEZ SILVA | ADDRESS ON FILE | | | | | | | |
| MARTA E MARQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| MARTA E ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| MARTA E RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA E VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARTA E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA E. ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTA E. DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| MARTA E. VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| MARTA E. VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| MARTA ECHEVARIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARTA ELIA DIAZ | ADDRESS ON FILE | | | | | | | |
| MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | | | |
| MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | | | |
| MARTA ELIZABETH MARRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| MARTA FERNANDEZ DE LA HOYA | ADDRESS ON FILE | | | | | | | |
| MARTA FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | | |
| MARTA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| MARTA FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| MARTA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA FORNES MORALES | ADDRESS ON FILE | | | | | | | |
| MARTA G ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARTA G ZAPATA OTERO | ADDRESS ON FILE | | | | | | | |
| MARTA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| MARTA GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| MARTA GAVILAN FUENTES | ADDRESS ON FILE | | | | | | | |
| MARTA GEORGINA VAZQUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| MARTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTA GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| MARTA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MARTA HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARTA I BOYRIE MANGUAL | ADDRESS ON FILE | | | | | | | |
| MARTA I CANDELARIA CARDONA | ADDRESS ON FILE | | | | | | | |
| MARTA I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA I COLOMBANI | ADDRESS ON FILE | | | | | | | |
| MARTA I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARTA I COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA I DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| MARTA I DE JESEUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARTA I DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| MARTA I FELICIANO MONTILLA | ADDRESS ON FILE | | | | | | | |
| MARTA I FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA I GIUSTI NEGRON | ADDRESS ON FILE | | | | | | | |
| MARTA I GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA I LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| MARTA I MERCADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARTA I MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA I ORTIZ SALDANA | ADDRESS ON FILE | | | | | | | |
| MARTA I PENA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARTA I PHILIPPI DE LA PENA | ADDRESS ON FILE | | | | | | | |
| MARTA I RAMIREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MARTA I RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARTA I RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| MARTA I ROMAN RESTO | ADDRESS ON FILE | | | | | | | |
| MARTA I ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTA I ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| MARTA I SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| MARTA I VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARTA I. CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA I. GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA I. OYOLA VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA I. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA I. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARTA INES MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA IRIS CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA IRIS ROBLES MANSO | ADDRESS ON FILE | | | | | | | |
| MARTA J CARABALLO PASTRANA | ADDRESS ON FILE | | | | | | | |
| MARTA J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARTA J RIVERA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| MARTA J VIDRO PAGAN | ADDRESS ON FILE | | | | | | | |
| MARTA J. ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARTA JIMENEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| MARTA JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1625 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTA L MARCHANY JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| MARTA L POUPART GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARTA L RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| MARTA L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MARTA L SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARTA L TORO TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA LABORDE / AURELIO A BERLINGERI | ADDRESS ON FILE | | | | | | | |
| MARTA LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARTA LEBRON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| MARTA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA M BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTA M CABRERA ALGARIN | ADDRESS ON FILE | | | | | | | |
| MARTA M CAMACHO PESANTE | ADDRESS ON FILE | | | | | | | |
| MARTA M CANALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARTA M CRUZ TAPIA | ADDRESS ON FILE | | | | | | | |
| MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |
| MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |
| MARTA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA M MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | | |
| MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | | |
| MARTA M OLIVERAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARTA M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| MARTA M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARTA M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTA M RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| MARTA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARTA M RODRIGUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| MARTA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARTA M ROQUE | ADDRESS ON FILE | | | | | | | |
| MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| MARTA M VALDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARTA M VILLAREZ SENERIZ LAW OFFICE | 46 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| MARTA M. ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M. ORTIZ CRUZ | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY | PO BOX 69 | | COAMO | PR | 00769 | |
| MARTA M. PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARTA M. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| MARTA MALIZ ARZON SANTANA | ADDRESS ON FILE | | | | | | | |
| MARTA MANGUAL FERNANDINI | ADDRESS ON FILE | | | | | | | |
| MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| MARTA MARIA FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MARTA MARIA PIMENTEL RAMOS | ADDRESS ON FILE | | | | | | | |
| MARTA MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| MARTA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARTA MASFERRER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MARTA MEDINA MANGUAL | ADDRESS ON FILE | | | | | | | |
| MARTA MELENDEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| MARTA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA MERCADO DOMENECH | ADDRESS ON FILE | | | | | | | |
| MARTA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | | |
| MARTA MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTA MONGE CORREA | ADDRESS ON FILE | | | | | | | |
| MARTA MONTANER MATTA | ADDRESS ON FILE | | | | | | | |
| MARTA MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| MARTA MORALES VALE | ADDRESS ON FILE | | | | | | | |
| MARTA MOREAU CRUZ | ADDRESS ON FILE | | | | | | | |
| MARTA MUNOZ MARCANO | ADDRESS ON FILE | | | | | | | |
| MARTA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA MUNOZ SALGADO | ADDRESS ON FILE | | | | | | | |
| MARTA MURILLO | ADDRESS ON FILE | | | | | | | |
| MARTA N FERRERIS NIEVES | ADDRESS ON FILE | | | | | | | |
| MARTA N PARRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARTA N. VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| MARTA N.ARIZAGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MARTA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARTA ORTIZ / YABRIELLE / LUIS NIEVES | ADDRESS ON FILE | | | | | | | |
| MARTA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARTA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARTA PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| MARTA PENA TIRADO | ADDRESS ON FILE | | | | | | | |
| MARTA PEREZ CHAPUY | ADDRESS ON FILE | | | | | | | |
| MARTA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARTA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| MARTA PINEIRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTA PINET LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTA POLACO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| MARTA R ADAMS MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARTA R FUENTES ALGARIN | ADDRESS ON FILE | | | | | | | |
| MARTA R MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARTA R ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| MARTA R PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARTA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| MARTA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARTA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| MARTA ROBLES VARGAS | ADDRESS ON FILE | | | | | | | |
| MARTA RODRIGUEZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| MARTA RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | | |
| MARTA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARTA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARTA ROMÁN MARTÍNEZ | LCDO. DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| MARTA ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| MARTA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| MARTA RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| MARTA S NERIS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA S PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| MARTA S PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |
| MARTA S SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTA S VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARTA S. TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA SANCHEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| MARTA SANJURJO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1627 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA SANTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| MARTA T BELTRAN DONES | ADDRESS ON FILE | | | | | | | |
| MARTA T MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| Marta T Rey Cacho | ADDRESS ON FILE | | | | | | | |
| MARTA TORRENS MONELL | ADDRESS ON FILE | | | | | | | |
| MARTA TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| MARTA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MARTA TRINIDAD COTTO | ADDRESS ON FILE | | | | | | | |
| MARTA UBILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTA V TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTA VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MARTA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARTA VAZQUEZ TORRES | LCDO. OSVALDO TOLEDO GARCIA | Suite 812- Midtown Building | Munoz Rivera Ave #421 | | Hato Rey | PR | 00918 | |
| MARTA VELEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| MARTA W BLANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTA Y MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARTALINA LARA NARANJO | ADDRESS ON FILE | | | | | | | |
| MARTAS DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTE AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTE BATISTA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MARTE BONILLA RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTE BONILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MARTE BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTE CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTE CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTE CASTRO, REY F | ADDRESS ON FILE | | | | | | | |
| Marte Cintron, Eugenio | ADDRESS ON FILE | | | | | | | |
| MARTE CNADELARIO, RUFINA | ADDRESS ON FILE | | | | | | | |
| MARTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTE CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTE CORONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTE DE LEON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| MARTE DE LEON, FELIPE | ADDRESS ON FILE | | | | | | | |
| MARTE DE LEON, LEONARD | ADDRESS ON FILE | | | | | | | |
| MARTE DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARTE ESCOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTE FELICIANO, HIGINIA | ADDRESS ON FILE | | | | | | | |
| MARTE FELIX, ISY | ADDRESS ON FILE | | | | | | | |
| MARTE FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTE JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTE LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| MARTE MARCANO, NELLY | ADDRESS ON FILE | | | | | | | |
| MARTE MARCANO, RAY | ADDRESS ON FILE | | | | | | | |
| MARTE MARIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| Marte Marrero, Angel R. | ADDRESS ON FILE | | | | | | | |
| MARTE MELENDEZ, SAMARA S. | ADDRESS ON FILE | | | | | | | |
| MARTE MENDEZ, ALMARIE | ADDRESS ON FILE | | | | | | | |
| MARTE MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTE MONSERRATE, MATILDE | ADDRESS ON FILE | | | | | | | |
| Marte Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| MARTE MORALES, NEYVETTE Y | ADDRESS ON FILE | | | | | | | |
| MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| MARTE NICASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| Marte Ojeda, Leudys | ADDRESS ON FILE | | | | | | | |
| MARTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTE OVIEDO, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| MARTE PERALTA, FLERIDA | ADDRESS ON FILE | | | | | | | |
| MARTE PERALTA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| MARTE PERALTA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| MARTE PINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTE PINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTE PIZARRO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| MARTE RAMIREZ GLEASON | ADDRESS ON FILE | | | | | | | |
| MARTE ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTE RODRIGUEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MARTE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MARTE RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MARTE SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| MARTE SANTOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| MARTE SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTE SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTE TAVAREZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| MARTE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MARTE VEGA, ENERCIDAD | ADDRESS ON FILE | | | | | | | |
| MARTE VEGA, ZEIDY S. | ADDRESS ON FILE | | | | | | | |
| MARTE VERA, SOBEYDA A | ADDRESS ON FILE | | | | | | | |
| MARTE VILLALOBOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTE VILORIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| MARTE, DIOGENES | ADDRESS ON FILE | | | | | | | |
| MARTE, LIDIA | ADDRESS ON FILE | | | | | | | |
| MARTE, ROBERTO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MARTECORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTEL ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | |
| MARTEL CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTEL ELECTRONICS | 23221 E. LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887 | |
| MARTEL GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| MARTEL INC | PO BOX 11421 | CAPARRA HGTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| MARTEL INC. | AVE.PINERO 1582 | | | | | PR | 00922 | |
| MARTEL INC. | PO BOX 11421 CAPARRA TERRACE | | | | GUAYNABO | PR | 00922 | |
| MARTEL MARRERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARTEL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTEL RIVERA, EVALIZ | ADDRESS ON FILE | | | | | | | |
| MARTEL SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| MARTEL, INC | 1584 AVE JESUS T. PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| MARTEL, INC | PO BOX 11421 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| MARTEL, INC. | PO BOX 11421 | CAPARRA TERRACE | | | SAN JUAN | PR | 00922 | |
| Martell Torres, Taryn G | ADDRESS ON FILE | | | | | | | |
| MARTELL ALCOVER, EMELY | ADDRESS ON FILE | | | | | | | |
| MARTELL AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| MARTELL AYALA, TAISHA M | ADDRESS ON FILE | | | | | | | |
| MARTELL AYALA, ZOE | ADDRESS ON FILE | | | | | | | |
| MARTELL BAEZ, IDALMY | ADDRESS ON FILE | | | | | | | |
| MARTELL BARBOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTELL BONET, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARTELL CAMACHO, ANN M | ADDRESS ON FILE | | | | | | | |
| MARTELL CARDONA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MARTELL CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARTELL CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, SANDIBEL | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, THAMIRA | ADDRESS ON FILE | | | | | | | |
| MARTELL CRUZ, ZAIDEE L | ADDRESS ON FILE | | | | | | | |
| Martell Gomez, Benjamin | ADDRESS ON FILE | | | | | | | |
| MARTELL GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTELL GONZALEZ, ENID Z | ADDRESS ON FILE | | | | | | | |
| MARTELL GONZALEZ, IRARDO J | ADDRESS ON FILE | | | | | | | |
| MARTELL GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MARTELL GUEITS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Martell Gueits, Maribel | ADDRESS ON FILE | | | | | | | |
| Martell Gutierrez, Karen I | ADDRESS ON FILE | | | | | | | |
| MARTELL INVESTMENT CORP | PO BOX 360131 | | | | SAN JUAN | PR | 00936-0131 | |
| Martell Irizarry, Wilson | ADDRESS ON FILE | | | | | | | |
| MARTELL JUSTINIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTELL JUSTINIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| MARTELL LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTELL MAESTRE, JUAN | ADDRESS ON FILE | | | | | | | |
| Martell Marchany, Jose | ADDRESS ON FILE | | | | | | | |
| MARTELL MARCHANY, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTELL MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTELL MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | | |
| MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | | |
| MARTELL MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTELL MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Martell Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTELL MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTELL MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTELL MORALES, SALLY | ADDRESS ON FILE | | | | | | | |
| Martell Morales, Santos | ADDRESS ON FILE | | | | | | | |
| MARTELL MORALES, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTELL NATAL, STEVEN | ADDRESS ON FILE | | | | | | | |
| MARTELL NAVARRO, YSANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTELL NEGRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MARTELL NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTELL OTERO, AURELIA | ADDRESS ON FILE | | | | | | | |
| MARTELL PADILLA, ELIA R. | ADDRESS ON FILE | | | | | | | |
| MARTELL RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTELL RAMOS, LOUNETTE | ADDRESS ON FILE | | | | | | | |
| MARTELL RAMOS, MARGARET | ADDRESS ON FILE | | | | | | | |
| MARTELL RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Martell Resto, Rene | ADDRESS ON FILE | | | | | | | |
| MARTELL RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTELL RIVERA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| MARTELL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTELL RIVERA, JESMARI | ADDRESS ON FILE | | | | | | | |
| MARTELL RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARTELL RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| MARTELL RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTELL RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTELL RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARTELL RODRIGUEZ,YIDATH A. | ADDRESS ON FILE | | | | | | | |
| MARTELL ROJAS, KEILIAN | ADDRESS ON FILE | | | | | | | |
| Martell Roman, Osvaldo | ADDRESS ON FILE | | | | | | | |
| MARTELL RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARTELL RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTELL SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTELL SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTELL SANTIAGO, LESBIA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTELL SEDA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Martell Sepulveda, Jose | ADDRESS ON FILE | | | | | | | |
| MARTELL SEPULVEDA, LEONOR | ADDRESS ON FILE | | | | | | | |
| MARTELL SOL, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARTELL TORO, TATIANA | ADDRESS ON FILE | | | | | | | |
| MARTELL TORRES, YENYDIA | ADDRESS ON FILE | | | | | | | |
| MARTELL VALENTIN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| MARTELL VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTELL VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTELL VELAZQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| MARTELL VELEZ, ANN | ADDRESS ON FILE | | | | | | | |
| Martell Velez, Judith | ADDRESS ON FILE | | | | | | | |
| MARTELL VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Martell Velez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTELL, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MARTELL,DAVID | ADDRESS ON FILE | | | | | | | |
| MARTES ALTURET, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARTES AYALA, YIRHEC | ADDRESS ON FILE | | | | | | | |
| MARTES CORDERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MARTES CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTES CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTES CORDERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| Martes Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| MARTES CORDERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| MARTES CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTES DEL VALLE, LUIS J | ADDRESS ON FILE | | | | | | | |
| Martes Duran, Angel M. | ADDRESS ON FILE | | | | | | | |
| MARTES ESPINAL, BERKIS | ADDRESS ON FILE | | | | | | | |
| MARTES FRIAS, LIBANESSA | ADDRESS ON FILE | | | | | | | |
| Martes Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| MARTES LOPEZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| MARTES MALDONADO, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| MARTES MARRERO, LEYCA | ADDRESS ON FILE | | | | | | | |
| MARTES MERCADO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| MARTES MOLINA, ANA C | ADDRESS ON FILE | | | | | | | |
| MARTES MUNOZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| MARTES NEGRON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Martes Negron, Ramon E | ADDRESS ON FILE | | | | | | | |
| MARTES NEGRON, RAMON E. | ADDRESS ON FILE | | | | | | | |
| MARTES OLAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MARTES OLAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| MARTES ORTEGA, YARELY | ADDRESS ON FILE | | | | | | | |
| MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Martes Pagan, Gabriel | ADDRESS ON FILE | | | | | | | |
| MARTES PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTES PAGAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| MARTES PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| MARTES REPOLLET MD, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| MARTES REPOLLET, MARIA G | ADDRESS ON FILE | | | | | | | |
| MARTES REPOLLET, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| MARTES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MARTES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MARTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTES RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MARTES SIERRA, LIZANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTES SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTES SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTES TORRES, BEISY D | ADDRESS ON FILE | | | | | | | |
| MARTES TORRES, LUIS J | ADDRESS ON FILE | | | | | | | |
| MARTES TORRES, VILMARY | ADDRESS ON FILE | | | | | | | |
| MARTES TORRES, YANITZA M | ADDRESS ON FILE | | | | | | | |
| MARTEX FARM SE/ WINDMAR PV ENERGY INC | PO BOX 3402 | | | | CAROLINA | PR | 00984-3402 | |
| MARTHA A DAMACELA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTHA A VAZQUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| MARTHA A ZEPEDA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MARTHA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MARTHA B CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARTHA BOUSON GARCIA | ADDRESS ON FILE | | | | | | | |
| MARTHA CANON ABUCHAR | ADDRESS ON FILE | | | | | | | |
| MARTHA CARABALLO VARGAS | ADDRESS ON FILE | | | | | | | |
| MARTHA D PLANA COLLAZO | ADDRESS ON FILE | | | | | | | |
| MARTHA DUPERRAY DREYER | ADDRESS ON FILE | | | | | | | |
| MARTHA E GARCIA PINEDA | ADDRESS ON FILE | | | | | | | |
| MARTHA E GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA E MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARTHA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTHA ELLIOT HEALTH CENTER | 75 BICKFORD ST | | | | JAMAICA PLAINS | NJ | 02130 | |
| MARTHA F WILLIAMS BATIZ | ADDRESS ON FILE | | | | | | | |
| MARTHA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA GRAULAU DE LA CERDA | ADDRESS ON FILE | | | | | | | |
| MARTHA GRISELLE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARTHA GUILLONT MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARTHA H TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| MARTHA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA HOFFMANN NIEVES | ADDRESS ON FILE | | | | | | | |
| MARTHA I COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARTHA I FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTHA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA I MARTINEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| MARTHA I PASCUAL ANTONMMATEI | ADDRESS ON FILE | | | | | | | |
| MARTHA I. HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARTHA I. MALDONADO ROUBERT | ADDRESS ON FILE | | | | | | | |
| MARTHA J LEON COLON | ADDRESS ON FILE | | | | | | | |
| MARTHA J RAMOS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARTHA L MERCADO CINTRON | ADDRESS ON FILE | | | | | | | |
| MARTHA L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA L SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA LINA RIVERA | ADDRESS ON FILE | | | | | | | |
| Martha Lozada Cruz | ADDRESS ON FILE | | | | | | | |
| MARTHA M CAMPOS MANGUAL | ADDRESS ON FILE | | | | | | | |
| MARTHA M DENIS Y ALFREDO CARRERAS | ADDRESS ON FILE | | | | | | | |
| MARTHA M ESCALET ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTHA M MORENO LLANO | ADDRESS ON FILE | | | | | | | |
| MARTHA M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | | |
| MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | | |
| MARTHA MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MARTHA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MARTHA MARTINEZ LIRA | ADDRESS ON FILE | | | | | | | |
| MARTHA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARTHA PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| MARTHA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTHA REY CACHO LAW OFFICES | PO BOX 360965 | | | | SAN JUAN | PR | 00936-0965 | |
| MARTHA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| MARTHA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTHA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARTHA ROSA SOSA | ADDRESS ON FILE | | | | | | | |
| MARTHA RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| MARTHA SYLVIA TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| MARTHA V GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| MARTHA VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARTHA VELEZ | ADDRESS ON FILE | | | | | | | |
| MARTHE A SQUIRE | ADDRESS ON FILE | | | | | | | |
| MARTI AGOSTINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTI AGOSTO, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTI AGOSTO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| MARTI ARCE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MARTI BETANCOURT, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARTI CALOCA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTI CAMACHO, DOLLY | ADDRESS ON FILE | | | | | | | |
| MARTI CAMACHO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| MARTI CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTI CASTILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTI COLON, BAYREX | ADDRESS ON FILE | | | | | | | |
| MARTI COLON, BEIRA | ADDRESS ON FILE | | | | | | | |
| MARTI COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MARTI COLON, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| Marti Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTI DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTI ESQUILIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTI FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTI FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTI FERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| MARTI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Marti Garcia, Israel | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, RICARDO I | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| MARTI GONZALEZ, VIONEX M. | ADDRESS ON FILE | | | | | | | |
| MARTI GUTIERREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| MARTI GUZMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTI HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTI JIMENEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| Marti Laracuente, Efrain O. | ADDRESS ON FILE | | | | | | | |
| MARTI LON MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1633 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTI LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, MONICA DENISE | ADDRESS ON FILE | | | | | | | |
| MARTI LÓPEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| MARTI LOPEZ, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| MARTI LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTI MALAVE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MARTI MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MARTI MARTINEZ, NIKOLE | ADDRESS ON FILE | | | | | | | |
| MARTI MARTORALL, DALIA I | ADDRESS ON FILE | | | | | | | |
| MARTI MENDOZA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MARTI MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTI MIRANDA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTI MUNIZ, EMILDA J | ADDRESS ON FILE | | | | | | | |
| MARTI NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTI NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTI NOVOA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTI ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MARTI PENA, HILDA H | ADDRESS ON FILE | | | | | | | |
| MARTI PENA, IRMA L | ADDRESS ON FILE | | | | | | | |
| MARTI PENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTI PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTI PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTI PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTI PEREZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| Marti Perez, Edrick E. | ADDRESS ON FILE | | | | | | | |
| MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | | |
| MARTI PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MARTI RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTI RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARTI REYES, DORACELIS | ADDRESS ON FILE | | | | | | | |
| MARTI RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTI RIVERA, ALEXIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTI RIVERA, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| MARTI RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTI RODRIGUEZ, ANA DE LOS M | ADDRESS ON FILE | | | | | | | |
| MARTI RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARTI RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Marti Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| MARTI ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| MARTI ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTI ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| MARTI RUIZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| MARTI RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MARTI SANTANA, ROCIO | ADDRESS ON FILE | | | | | | | |
| MARTI SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTI SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MARTI SOTO, JESUS R | ADDRESS ON FILE | | | | | | | |
| MARTI SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTI SOTO, MARIANA | ADDRESS ON FILE | | | | | | | |
| MARTI TIRADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTI TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| MARTI TROCHE, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARTI UBINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTI VAZQUEZ, EDITH L. | ADDRESS ON FILE | | | | | | | |
| MARTI VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTI VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTI, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTIENZ MEJIAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTIN & MARTIN DBA EXPRES GRAPHIC | CAPARRA TERRACE | 1156 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| MARTIN & MARTIN DBA EXPRES GRAPHICS | 1156 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| MARTIN A DE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| MARTIN A GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| MARTIN A RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| MARTIN A RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARTIN A RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTIN A SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTIN AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |
| MARTIN AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTIN AGUILAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN ALICEA, GILDA L | ADDRESS ON FILE | | | | | | | |
| MARTIN ALICEA, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| MARTIN ALVARADO HYDRAULIC SERVICES | JARDINES COUNTRY CLUB | AP 11 CALLE 36 | | | CAROLINA | PR | 00983 | |
| MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIN ANSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTIN APONTE, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTIN AQUINO ROBLES | ADDRESS ON FILE | | | | | | | |
| MARTIN ARACHE | ADDRESS ON FILE | | | | | | | |
| MARTIN AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTIN B ALDARONDO TORRES | ADDRESS ON FILE | | | | | | | |
| MARTIN BAEZA, ROSA L | ADDRESS ON FILE | | | | | | | |
| MARTIN BELLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTIN BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTIN BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARTIN BURGOS MONTANES | ADDRESS ON FILE | | | | | | | |
| MARTIN C ORDUNA PENA | ADDRESS ON FILE | | | | | | | |
| MARTIN CABRERA RIOS | ADDRESS ON FILE | | | | | | | |
| MARTIN CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN CAMACHO, MARGIE I | ADDRESS ON FILE | | | | | | | |
| MARTIN CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARTIN CASALS, AURELIO | ADDRESS ON FILE | | | | | | | |
| MARTIN CASO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| MARTIN CASTRO PADILLA | ADDRESS ON FILE | | | | | | | |
| MARTIN CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTIN CLAVEROL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARTIN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| MARTIN DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN DE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN DENIS BURGOS | ADDRESS ON FILE | | | | | | | |
| MARTIN DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARTIN DIFFO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| MARTIN DUENO, LEONOR M | ADDRESS ON FILE | | | | | | | |
| MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN E SEPULVEDA SOTO | ADDRESS ON FILE | | | | | | | |
| MARTIN E SOUTO ACERO | ADDRESS ON FILE | | | | | | | |
| MARTIN ECHEVARRIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| MARTIN FALCON MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARTIN FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MARTIN FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIN FLORES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTIN FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTIN FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1635 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN G AMARO SOTO | ADDRESS ON FILE | | | | | | | |
| MARTIN G DELFIN | ADDRESS ON FILE | | | | | | | |
| MARTIN G HERREDIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN G. GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTIN GALARZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTIN GALARZA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MARTIN GARCIA | LCDA. CARMEN M. QUINONES NUNEZ | 644 AVE. | ANDALUCIA ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| MARTIN GARCIA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| MARTIN GOMEZ LEAL | ADDRESS ON FILE | | | | | | | |
| MARTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARTIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| Martin Gonzalez, Juan J | ADDRESS ON FILE | | | | | | | |
| MARTIN GREEN, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MARTIN HADDOCK | ADDRESS ON FILE | | | | | | | |
| MARTIN HAU, DINORAH | ADDRESS ON FILE | | | | | | | |
| MARTIN HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| MARTIN HERNANDEZ, AMPARO S | ADDRESS ON FILE | | | | | | | |
| MARTIN HIDALGO, NIXA | ADDRESS ON FILE | | | | | | | |
| MARTIN HIDALGO, NIXA E. | ADDRESS ON FILE | | | | | | | |
| MARTIN I. GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| MARTÍN I. JIMÉNEZ CUBERO | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| Martin Irizarry, Eduel | ADDRESS ON FILE | | | | | | | |
| MARTIN J STUART COLON | ADDRESS ON FILE | | | | | | | |
| MARTIN JIMENEZ MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| MARTIN L. SANDOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| MARTIN LANDRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MARTIN LIND LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARTIN LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| MARTIN LORENZO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTIN LUTHER KING JR HEALTH CTR | UNITED RECORDS SOLUTIONS | 1650 GRAND CONCOURSE 2ND FLOOR | | | BRONX | NY | 10457 | |
| MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | | |
| MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | | |
| MARTIN MALDONADO, ESPERANZA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARTIN MARQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MARTIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTIN MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MARTIN MARTINO BERIO | ADDRESS ON FILE | | | | | | | |
| MARTIN MARXUACH TORROS | ADDRESS ON FILE | | | | | | | |
| MARTIN MCINNIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARTIN MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| MARTIN MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARTIN MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTIN MENDEZ, CANDYMAR | ADDRESS ON FILE | | | | | | | |
| MARTIN MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTIN MIRANDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MARTIN MONTANEZ / DOMINGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN MONTES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARTIN MOORE, ISAC | ADDRESS ON FILE | | | | | | | |
| MARTIN MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MARTIN NEGRON, DULCELINA | ADDRESS ON FILE | | | | | | | |
| MARTIN NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTIN NEVARES | ADDRESS ON FILE | | | | | | | |
| MARTIN NIEVES, ASTERIO | ADDRESS ON FILE | | | | | | | |
| MARTIN NIEVES, DIANA C. | ADDRESS ON FILE | | | | | | | |
| MARTIN NIEVES, GRESHEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN O VIDAL NEGRON | ADDRESS ON FILE | | | | | | | |
| MARTIN OCASIO ALICEA | ADDRESS ON FILE | | | | | | | |
| MARTIN OMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTIN OMS, WILLIAM T. | ADDRESS ON FILE | | | | | | | |
| MARTIN OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTIN ORTIZ, REM | ADDRESS ON FILE | | | | | | | |
| MARTIN OTERO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| MARTIN PEDRO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MARTIN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARTIN R RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| MARTIN RAMOS JUNQUERA | ADDRESS ON FILE | | | | | | | |
| MARTIN RENEDO, JULIANA B | ADDRESS ON FILE | | | | | | | |
| MARTIN REYES MERCED | ADDRESS ON FILE | | | | | | | |
| MARTIN RIBOT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA FERRAO | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA ROCHE Y ANGELA M FERNANDE | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTIN RIVERA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| Martin Rivera, Orlando W | ADDRESS ON FILE | | | | | | | |
| MARTIN RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MARTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTIN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTIN RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MARTIN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTIN RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| MARTIN RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTIN ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| MARTIN ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| MARTIN ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTIN ROSAS ROMAN | ADDRESS ON FILE | | | | | | | |
| MARTIN RUAISIP, RALPH | ADDRESS ON FILE | | | | | | | |
| MARTIN RUIZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| MARTIN RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MARTIN SAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTIN SALAMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MARTIN SANABRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTIN SANCHEZ BUSCAMPER | ADDRESS ON FILE | | | | | | | |
| MARTIN SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| MARTIN SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTIN SANTIAGO MAYSONET | ADDRESS ON FILE | | | | | | | |
| MARTIN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| Martin Silva, Victor M | ADDRESS ON FILE | | | | | | | |
| MARTIN SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MARTIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTIN TELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| MARTIN TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTIN TORRES, MARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1637 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| MARTIN TORRES, NORIS | ADDRESS ON FILE | | | | | | | |
| MARTIN TORRUELLOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTIN VALE | ADDRESS ON FILE | | | | | | | |
| MARTIN VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| MARTIN VARGAS, BETSY M | ADDRESS ON FILE | | | | | | | |
| MARTIN VARGAS, EGGA | ADDRESS ON FILE | | | | | | | |
| MARTIN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MARTIN VAZQUEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| MARTIN VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| MARTIN VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTIN VIDA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTIN VINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTIN XAVIER SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| MARTIN ZAYAS, CIELO | ADDRESS ON FILE | | | | | | | |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARTINA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARTINA CORREA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MARTINA CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| MARTINA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| MARTINA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MARTINA LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MARTINA MORA ADAMES | ADDRESS ON FILE | | | | | | | |
| MARTINA QUILES BERNANRD | ADDRESS ON FILE | | | | | | | |
| MARTINA ROQUE DELGADO | ADDRESS ON FILE | | | | | | | |
| MARTINA ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| MARTINA VIDRO VEGA | ADDRESS ON FILE | | | | | | | |
| MARTINA ZABALA DE VEGA | ADDRESS ON FILE | | | | | | | |
| MARTINAL LEASING COMPANY INC | 309 AVENUE PONCE DE LEON | STE 7 | | | SAN JUAN | PR | 00901-2209 | |
| MARTINAL MANAGEMENT CORP | EDIF CENTRO DE SEGUROS STE 1 | 701 AVE PONCE DE LEON PMB 309 | | | SAN JUAN | PR | 000907-3256 | |
| MARTINAL MANAGEMENT CORPORATION | 701 PONCE DE LEON AVE. SUITE 309 CENTRO DE SEGUROS BUIL | | | | SAN JUAN | PR | 000907-0000 | |
| MARTINAL PROPERTY CORP. | AVE. PONCE DE LEON 701,EDIF.CENTRO DE SEGUROS SUITE100 | | | | SAN JUAN | PR | 000907-3256 | |
| MARTINAL REAL ESTATE | EDIF CENTRO DE SEGUROS PMB 309 | 7001 AVE PONCE DE LEON STE 1 | | | SAN JUAN | PR | 00907 | |
| MARTINEAU HOUSING AND BUILDING | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| MARTINELLI RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINES ACOSTA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MARTINES LOPEZ, OLVIA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| MARTINES MELENDEZ, RENE D | ADDRESS ON FILE | | | | | | | |
| MARTINES NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ  MARQUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ & SOTO INC. | PO BOX 141623 | | | | ARECIBO | PR | 00614 | |
| MARTINEZ , JUDITH S | ADDRESS ON FILE | | | | | | | |
| Martinez Abraham, Eddie A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ABREU, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ABREU, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ABREU, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ABREU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ABREU, SCOTT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ABREU, VILMA N | ADDRESS ON FILE | | | | | | | |
| Martinez Acevedo, Alexander | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Martinez Acevedo, Arber | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, FRANK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1638 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Acevedo, Juan C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, LUIS O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, MADELIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Martinez Acevedo, Mariel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, MARIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, MYHARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, NERY N. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, WANDA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Martinez Acosta, Edwin | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Martinez Acosta, Gene M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, MARISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ACOSTA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADAMES, ADA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADAMES, VIRGEN V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADDARICH, CYNTHIA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADDARICH, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADDARICH, ROSA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, AMPARO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | | |
| Martinez Adorno, Jose A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, MARTHA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Adorno, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, NITZA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ADROVER, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AFANADOR, FERMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTINI, EDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTINI, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, AIXA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ AGOSTO, CARLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, KESSENDIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, LISILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, MILANDIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| Martinez Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGUAYO, IVIA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGUILAR, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AGUIRRECHU, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AJA MD, JORGE C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AJA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALABARCES, NATALIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAGO, IVETTE E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, ARAYANCI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, ARAYANCI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, NESTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, SARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, SARA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALAMO, SARA IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALBALADEJO, NILKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALBINO, LILA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALBINO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALBINO, MARIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALBO, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALDEBOL, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALDEBOL, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEJANDRINO, DEREK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEJANDRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEJANDRO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEMANY, GENARO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEMANY, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEMANY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEMANY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEMAQY, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALENDAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALERS, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALEXANDRINO, LEILA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALGARIN, ADELINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, ALVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Martinez Alicea, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, CARLOS L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Martinez Alicea, Cecilio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, ERMITANO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, FELICITA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, GENEROSO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, HARRY W | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, INIABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| Martinez Alicea, Pedro | ADDRESS ON FILE | | | | | | | |
| Martinez Alicea, Ramon | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Martinez Alicea, Victor | ADDRESS ON FILE | | | | | | | |
| Martinez Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALLENDE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMODOVAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| Martinez Almodovar, Luis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMODOVAR, MARA | ADDRESS ON FILE | | | | | | | |
| Martinez Almodovar, Rosendo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMODOVAR, TERESA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALMONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALONSO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALONSO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALONSO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALSINA, JOANNA R. | ADDRESS ON FILE | | | | | | | |
| Martinez Alsina, Jose M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALSINA, LUIS | LCDA. CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| MARTINEZ ALSINA, LUIS | LCDO. CARLOS A. VÉLEZ PADILLA | PO BOX 194109 | | | HATO REY | PR | 00919-4109 | |
| MARTINEZ ALSINA, LUIS | LCDO. JOSÉ SILVA COFRESÍ | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | |
| MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND. LE MANS OFIC. 705 602 AVE. MUÑOZ MARÍN | | | SAN JUAN | PR | 00918 | |
| MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 705 | | SAN JUAN | PR | 00918 | |
| MARTINEZ ALVARADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, HÉCTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| Martinez Alvarado, Maria De L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, NORMA H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, SARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, SARA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ALVARADO, TERESA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARADO,HANDERSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVARES, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ ANGEL L. | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 | CALLE GRANADA | | Bayamón | PR | 00957 | |
| MARTINEZ ALVAREZ ANGEL L. | MARILYN APONTE | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| Martinez Alvarez, Angel M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, CELIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, DENISSE MARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, GLORIA H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, KATHERINE G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, REY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVAREZ, ZULEMA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ALVERIO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMADEO, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMADEO, ERICA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMADOR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMARAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMARO, JOSE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMARO, KIDANY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMARO, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMARO, THAIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMARO, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AMOROS, WALMER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANAYA, MABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANDINO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANDUJAR, LINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANES, BETSY A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANGEL, MARIA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANTONETTY, AMALYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANTONGIORGI, MABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANTONGIORGI, ROSS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ANTONSANTI, SARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Martinez Aponte, Candido | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ APONTE, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, JULIANIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, MARYLISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, RHAIZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ APONTE, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AQUINO, ADIMIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AQUINO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AQUINO, FLOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARAUJO, ORDYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARBONA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARBONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARCE, CLARISSA J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARCE, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARCELAY, RAUL I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARCELAY, SHAYRA T. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARCELAY, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARCHILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AREVALO, DANIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARIAS, ISMENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARIAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARIZMENDI, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AROCHO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AROCHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Arocho, Milagros J | ADDRESS ON FILE | | | | | | | |
| Martinez Arocho, William | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARRIAGA, SHARON E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, DALWIN | ADDRESS ON FILE | | | | | | | |
| Martinez Arroyo, David | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, ELBA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, JAZNELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, KANNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, LEARSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez Arroyo, Luis D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, LUIS D | ADDRESS ON FILE | | | | | | | |
| Martinez Arroyo, Luis R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, MARIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Arroyo, Maris M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, MATILDE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Arroyo, Pedro E | ADDRESS ON FILE | | | | | | | |
| Martinez Arroyo, Ricardo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARROYO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARTHUR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARTHUR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARVELO, JASMINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARZOLA, JESUS I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARZOLA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARZUAGA, CORAIMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ARZUAGA, LILLIANA B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ASENCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AUTO CLINIC | P.O. BOX 1102 | | | | ANASCO | PR | 00610 | |
| MARTINEZ AVILA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILA, LIDIMARI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, CORAL | ADDRESS ON FILE | | | | | | | |
| Martinez Aviles, Cruz M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Aviles, Laura I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, LIANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Aviles, Luis A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, DOLORES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, LIZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, MUGGETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYALA, SUSANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYMAT, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1644 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ AYMAT, VIOLA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ AYOROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Martinez Baco, Orlando J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAESZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Angela J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Elny Lourdes | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Gilton | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Heriberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, IRAIDA G | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Janisa | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Jose | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Juana | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, LORNA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Martinez Baez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ, RUBIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAEZ,ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BALADEJO, JIMARIE | ADDRESS ON FILE | | | | | | | |
| Martinez Baladejo, Jimmy | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BALADEJO, JIMMY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BALBIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BANCHS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARBOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARBOSA, MARICELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARBOSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARBOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARBOSA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARBOT, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARNES, LIMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARREIRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Barreto, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Martinez Barreto, Edward R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, ELISA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Martinez Barreto, Maria J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, NILDA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRETO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARRIOS, ROSA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARROS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARROSO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARROSO, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARROSO, CARMEN E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAS,JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BASCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BASTIAN, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BATISTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BATISTA, IVIE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BATISTA, IVOLL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BATISTA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAUZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BAUZA, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BEAUCHAMP, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELEN, CLARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELEN, GAYNELL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELEN, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELEN, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELENDEZ, ELI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELLAVISTA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELTRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELTRAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Bencebi, Milagros | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENEJAN, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENEJAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENGOCHEA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BENITEZ, YINDIADELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERDECIA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERENGUER, VILMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERNABE, LESLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERNANRD, SARIBELL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERNARD, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERNARD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERNARD, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERNARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERNARD, PERSIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, ERNESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| Martinez Berrios, Luis A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, LYDIA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, ROMEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| Martinez Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BERRIOS, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BETANCOURT, ADELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BETANCOURT, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BETANCOURT, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BETANCOURT, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BEUCHAMP, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BEZARES, JANICE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BIERD, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BIGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BIRRIEL, JESSICA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BLASINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BLONDET, TERESA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BOBE, ARLENE M | ADDRESS ON FILE | | | | | | | |
| Martinez Bodon, Luis A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONET, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONET, MYRTIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONETA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Bonilla, Jose G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| Martinez Bonilla, Norberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONILLA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Martinez Bonilla, Rafael A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BONILLA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORGES, MARIE E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORRAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORRERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORRERO, YAITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BORROTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BOSCH, NINO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BOUCHET, PABLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BOUSQUET, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BOUSQUET, OREALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRACERO, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRACERO, JAIME I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRACERO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRACETTI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Bracetty, Hector L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRANUELAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRENES, BASTY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRENES, KARLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRITOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRUGAL, HARRY M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BRUNO, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1647 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ BUITRAGO, LEILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BULA, NORYVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BULTED, EULALIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BULTED, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BUNKER, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, ALEX M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, CELIA V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, DAGMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Burgos, Haydee | ADDRESS ON FILE | | | | | | | |
| Martinez Burgos, Hector L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, KARLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, MARIZEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, MELANY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, NATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, ORIOLIS | ADDRESS ON FILE | | | | | | | |
| Martinez Burgos, Pedro | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, ROSITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, SAIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BURGOS, TAMIS | ADDRESS ON FILE | | | | | | | |
| Martinez Burgos, Zoraida | ADDRESS ON FILE | | | | | | | |
| MARTINEZ BUTLER, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABALLERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABAN, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABAN, NAIHOMY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABAN, RUBEN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABAN, SORILIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABELLO, LEILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABELLO, MARIED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABRAL, YSIDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABRERA, ALOIDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABRERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABRERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| Martinez Cabrera, Benjamin | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Martinez Cabrera, Jose D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CACERES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| Martinez Caez, Jorge M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1648 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDER, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, DENIECE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, EDNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, RUDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALIX, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALIX, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CALO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO MD, EDANNYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, ANA V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, DALMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, DANILIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, ELGA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, ELSA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, GERALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, JUAN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, NESTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, NYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, ROSA H | ADDRESS ON FILE | | | | | | | |
| Martinez Camacho, Rosa M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMACHO, WESLEY | ADDRESS ON FILE | | | | | | | |
| Martinez Camacho, Yolanda | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMARA, LOUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMARA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMARENO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAMILO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Caminero, Orialis | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CAMPOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANALS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAÑAVATE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANAVATE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCANON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCANON, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCEL, ALMA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCEL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCEL, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANCEL, RAMON | ADDRESS ON FILE | | | | | | | |
| Martinez Candelaria, Alexis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANDELARIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Candelaria, Juan J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANDELARIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANDELARIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANDELARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANDELARIO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANET, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANHAM, SPENSER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANTRES, ELIZER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CANTRES, ELYRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAOLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Capella, Hector J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAPO, PAMELA C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CAQUIAS, RITA T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, CHANTIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Martinez Caraballo, Liza V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, MAGIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, MARILETZI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, SANTIAGO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, SARELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARABALLO, SHEILA A | ADDRESS ON FILE | | | | | | | |
| Martinez Carbonell, Hilda | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| Martinez Cardona, Heriberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, MARY L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Martinez Cardona, Myrnaliz | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDONA, NILDA | ADDRESS ON FILE | | | | | | | |
| Martinez Cardona, Ramon E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARLO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARLO, JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1650 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CARMENATTY, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARMONA, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARMONA, FRANK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARMONA, JUANA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARMONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASCO, JULIO | ADDRESS ON FILE | | | | | | | |
| Martinez Carrasquil, Daniel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASQUILLO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASQUILLO, BELYSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| Martinez Carrasquillo, Hiram | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Martinez Carrasquillo, Olga I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRERO, NATALIE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRION, LYMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRION, ROXANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARRUCINI, RAY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, FRANZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CARVAJAL, ANN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASANOVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASANOVA, MAGDALINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASAREO, DHANIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASILLAS, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTALDO, VALERIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTELLANOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTILLO, ESTHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTILLO, LYNEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTILLO, VALLERIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, DAISY M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, ELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, GRETZA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, JAMILKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CASTRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, MERIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, NAILID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, NELLYBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRO, PETRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTRODAD, CONSUELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CASTROLOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CEBOLLERO, SONIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CEDENO, HERBERT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CEDENO, JANITZA | ADDRESS ON FILE | | | | | | | |
| Martinez Cedeno, Jose Y. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CEDENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CEDENO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, EDITH M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, EDITH MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, EDMEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Martinez Centeno, Jorge L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CENTENO, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CESANI, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| Martinez Cesani, Raul E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CESTERO, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHALUISANT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHAPARRO, JONATHAN F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHAPMAN, JEANNIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHARDON, LUZ C | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ CHAVEZ, GIANCARLO | LIC JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| MARTINEZ CHAVEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Martinez Chevere, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHEVERES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHEVEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHINEA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHINEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHINEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CHIQUES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Cidron, Joel M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CIDRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CIMADEVILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANA D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Martinez Cintron, Edwin | ADDRESS ON FILE | | | | | | | |
| Martinez Cintron, Edwin A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Cintron, Gilberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1652 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CINTRON, HAZIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, NIRMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, ROSALYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, RUTH N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, SOHIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CINTRON, SURAIMA A | ADDRESS ON FILE | | | | | | | |
| Martinez Ciuro, Claribel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CIURO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLASS, HAROLD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Class, Ismael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLASS, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLASS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Martinez Claudio, Ruben | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLADO, ELBA J | ADDRESS ON FILE | | | | | | | |
| Martinez Collado, Frankie | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, ALVIN | ADDRESS ON FILE | | | | | | | |
| Martinez Collazo, Angela | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, LILANIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Martinez Collazo, Marianela | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, ROSALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, SHARON V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLLAZO, VICTORIANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ COLLAZO, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON MD, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON MD, MANUEL J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, AGNES D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANA P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANDERSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANDRES I | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ COLÓN, ANDRÉS I. | LCDO. JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ARLYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, DORALYSS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ELIAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ELSA O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ERIC M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, FACUNDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HEYSEL O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, HILDA D | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Hiram | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, INES J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, INGRID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ISAAC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JAVIER A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JAVIER G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JORDAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Jose J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JOSE V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Julio C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LEISHA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LOIDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LUISA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Maria M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARILYN Y. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MARYLIN Y. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Melvin A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MITSI A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, NAIKALISHA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, NELIDA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, NISIDA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, NIVIA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, OSWALDO | ADDRESS ON FILE | | | | | | | |
| Martinez Colon, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, WILMA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, WINDELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COLON, ZAIDA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1655 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CONCEPCION, IRMA G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONCEPCION, JULIANDRY Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONCEPCION, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONCEPCION, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONDE, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONDE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONDE, MARIA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONDE, MEYLLINN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CONSTANTINO, ILEANA | ADDRESS ON FILE | | | | | | | |
| Martinez Contreras, Jose R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORA, AIDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORCHADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORCINO, ELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, DORA A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, JOSE E. | AICZA E. PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| MARTINEZ CORDERO, JOSE E. | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDOVA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORDOVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORRALIZA, IRIS D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, ALIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, ENERAIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Correa, Israel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, JOSE F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, LUISA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, MARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, REYES C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez Correa, Wilmer A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, DAIMARA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, EUNICE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, FLORA NILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, IVELISE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, JEMILETH | ADDRESS ON FILE | | | | | | | |
| Martinez Cortes, Jose | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Cortes, Kenny | ADDRESS ON FILE | | | | | | | |
| Martinez Cortes, Leady | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, LEADY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, LEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORTEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CORUJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COSME, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COSME, FRANK | ADDRESS ON FILE | | | | | | | |
| Martinez Cosme, Israel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COSME, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COSME, LILYBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, ALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, ALIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, EIBLIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Martinez Cotto, Jose M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, LINETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COTTO, WILKINS | ADDRESS ON FILE | | | | | | | |
| Martinez Couret, Israel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COURET, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COURET, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ COUVERTIER, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Crespo, Ivan | ADDRESS ON FILE | | | | | | | |
| Martinez Crespo, Joel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, KARELLY M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, LIZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, MARIELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, MARY L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, NABILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, NILZA MARIA | ADDRESS ON FILE | | | | | | | |
| Martinez Crespo, Noel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, VALIMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRISPIN, BRIAN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ MD, KIANIVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ADALIA | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Adolfo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ALFREDO L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ANA T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ANDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, DORIS D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Eileen | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, EVA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CRUZ, HUGO E | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Igdalia | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ILLENYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, INGRID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LIDIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MARY L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Paul | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Pedro J | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ CRUZ, PEDRO J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| MARTÍNEZ CRUZ, PEDRO J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Santos | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1659 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ CRUZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, TAHIRI D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Martinez Cruz, Wilson | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZ,ADA S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CRUZADO , MARGARITA M | ADDRESS ON FILE | | | | | | | |
| Martinez Cubano, Maria | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUBERO, EDGARD O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEBAS, MARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUESTO, BELKYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, ANITZA | ADDRESS ON FILE | | | | | | | |
| Martinez Cuevas, Carmen I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, NILSA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ CUEVAS, YELITZA | ADDRESS ON FILE | | | | | | | |
| Martinez Custodio Law Office PSC | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| MARTINEZ CUSTODIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DATIZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DATIZ, DINAH M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAUBON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAUZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVID, ELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, CAROL J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, JAMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, LEIDA V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| Martinez Davila, Luis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, NEYLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DAVILA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE ACHA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE ANDINO, INGRID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE BAILEY, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE BARLUCEA, GRACIELA L. | ADDRESS ON FILE | | | | | | | |
| Martinez De Bonilla, Luz N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1660 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ DE CASTRO, TAYSHA G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE CHAMORRO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE CRUZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE GAYOL, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE GRACIA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE HERNANDEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE HUERTAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, ANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, BENNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| Martinez De Jesus, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, CARRIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, DENISE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, INES A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, JULIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, MARCO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LA TORRE, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LANTIGUA, DIANA D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, JOHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, LESTER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Martinez De Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, MONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, SARA F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LEON, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE LOS SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ DE RAVEN, RONALD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Martinez De Rivera, Rosa E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE ROBLES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DE, MARIA R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEDOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Martinez Defendini, Javier A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEGRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL CARMEN, BENITO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL MANZANO, KEILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL MORAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL ROSARIO, MAREB | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL TORO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL TORO, BERNABE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL TORO, JANYTZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL TORO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, ABAD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, ALEX A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, CLARA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, ELI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, GIDDEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, JONATAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, LILLIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, ROSA H. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, ROSA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, XAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DEL VALLE, YARYMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, ADA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, MARTHA Z | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, MONICA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1662 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ DELGADO, VALEDIS | ADDRESS ON FILE | | | | | | | |
| Martinez Delgado, Victor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DELVALLE, URANIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DENIZARD, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DENIZARD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DENIZART, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIANA, GLORIXEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ MD, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| Martinez Diaz, Brenda L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, CAMIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, CANDIDA ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, FRANKY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, GLORIA INES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, HARRY W | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JANICE I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, KENNIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Martinez Diaz, Manuel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ DIAZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DIEZDEANDINO, ARELIS | ADDRESS ON FILE | | | | | | | |
| Martinez Diodonet, Lourdes | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOITTEAU, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, AISDALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, JORGE G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOMINGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DONATO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DONES, SILKIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DOSAL, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DROZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DUENO, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Dumeng, Olga | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DUPREY, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DUPREY, EVARISTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DUPREY, GLORIELIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DUPREY, RONNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DURAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DURAN, JOEL | ADDRESS ON FILE | | | | | | | |
| Martinez Duran, Luis A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ DURAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ EBRA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHANDI, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVARRIA & ELIZA RIVERA PSC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| MARTINEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVARRIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVARRIA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVARRIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ECHEVERRIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ELIAS, DARILYSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ENRIQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ EQUIPMENT SALES & RENTAL | URB FLAMBOYANES | 41 CALLE 3 | | | ANASCO | PR | 00610-2102 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1664 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ESCALERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESCUTE, ERIKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPADA, AIMEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPADA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPADA, EDITH L | ADDRESS ON FILE | | | | | | | |
| Martinez Espada, Hiram | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPADA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPADA, MARINELLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPADA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPARRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPARRA, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINAL, ODIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINET, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINOSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINOSA, SHARON P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINOSA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINOSA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESPINOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Martinez Estrada, Gadier | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESTRADA, PALOMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESTRADA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ESTRONZA, ANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FABRE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FALCON, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FALCON, JACK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FALU, LUZ E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FEBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FEBLES, NOHERBIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FEBLES, WILLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FEBRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FEBRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Febus, Luis D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, DELIANGELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| Martinez Feliciano, Joel A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Feliciano, Jose A. | ADDRESS ON FILE | | | | | | | |
| Martinez Feliciano, Jossie | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, ROSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIANO, SANDRA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1665 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ FELICIANO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIER, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FELICIER, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNADEZ MD, NITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Martinez Fernandez, Cruz | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Martinez Fernandez, Luis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERNANDEZ,JOSE RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRAN, MILTON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRER, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRER, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRER, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRER, LETTY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRER, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUERAS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUERAS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEREO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA MD, ANNIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, ADELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Martinez Figueroa, Arelis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, BYRON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, DIALINETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, GERRY ONEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, GISELA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, HELEN | ADDRESS ON FILE | | | | | | | |
| Martinez Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, JERENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Figueroa, Joselyne | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| Martinez Figueroa, Mary A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, NELLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, ONIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, RAMESIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, RUTHIE G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, YAILIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, YERITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIGUEROA, ZOJAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FILIPPETTI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FIQUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLECHA, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLECHA, MALENY | ADDRESS ON FILE | | | | | | | |
| Martinez Flecha, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, AGNES J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, ELIA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, IRISAYMED | ADDRESS ON FILE | | | | | | | |
| Martinez Flores, Israel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, LINO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| Martinez Flores, Rolando | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FLORES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONALLEDAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONALLEDAS, REBECA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONSECA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONSECA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTAN, AZURAY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, IVETTE Y. | ADDRESS ON FILE | | | | | | | |
| Martinez Fontanez, Jose J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FONTANEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORESTIER, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORESTIER, OMAR E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORESTIER, TANIA Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORNARIS MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORNES, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORTIER MD, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORTIER, AMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORTIER, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORTIER, JENIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORTIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FORTIER, MARIA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRANCESCHI, PAULA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRANCISCO, NANCY T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRANCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRANQUI, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRATICELLI, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRATICELLI, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRATICELLI, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FREE, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FREIGHT, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRET, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FREYTES, WADDIE E. | ADDRESS ON FILE | | | | | | | |
| Martinez Freytes, Wailany | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FRIEND, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, ADA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, HERBIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, HETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, INDIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Martinez Fuentes, Marisol | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, NITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, PAUL | ADDRESS ON FILE | | | | | | | |
| Martinez Fuentes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUSTER, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ FUSTER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| MARTINEZ GALARZA, BENIGNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GALARZA, JACKELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ GALARZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GALLARDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GALLETTI, NIEVES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GALVEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GALVEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARAY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARAYALDE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCED, AILEENE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA MD, RONALD L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ANA P. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ANDRES M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, CINDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Martinez Garcia, Edward | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ELSA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, FRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, IRIS L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JACINTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JAHEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JAIME L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JOSUE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JUAN S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JUANITO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, LOWENSKKI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| Martinez Garcia, Marcos R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1669 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MARGARITA AMELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, RAMIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, RAUL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, ROSA H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, SAMIMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, SARA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, SOL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, TERESITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, VERMA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Martinez Garcia, Yesenia | ADDRESS ON FILE | | | | | | | |
| Martinez Garcia, Yokarlo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GARCIA,MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GASTON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GAUD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GAUD, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GAUTIER, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, GRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Martinez Gerena, Juan | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, LINEXY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, LINEXY M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, ULDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERENA, ULDAMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GERMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| Martinez Ghigliotti, Ernie | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GINEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GIRALD, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GIRALDEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GIRAUD, MANUEL B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GODOY, MIRIAM J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1670 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ GOGLAS, AGNES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, DAMMY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, JAYMIR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, SABRINA V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GOMEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Martinez Gomez, William | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALES, WILFR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ADELEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, AIXA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANDY | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| MARTINEZ GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARMEN DEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, CRISTINA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, DIAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, DOLLY I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ISLEM M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, IVY C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Janet | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JESUS S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOHANNA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Jose F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, JUANCARLOS | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, KIMMY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LIANIS | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Lianis M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MAIRIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MALIEVI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MARIA_DE_A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MELVIN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MICHADY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MISAEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, NATALIA VANESSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, SHAURY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, URDES JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, WILIEZER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Martinez Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ZILMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZ, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GONZALEZZ, MARYLEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1673 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ GORBEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GORDILLO, SULLY M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GORDILS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GORDILS, HARRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GORRITZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GRACIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GRACIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GRAJALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| Martinez Graniela, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GRAULAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GRUEIRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUADALUPE, DAISY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUADALUPE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUADALUPE, NAYLIANA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUADALUPE, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUERRIDO, MARIE E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUERRIDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUEVARA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUEVARA, AURIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUEVARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUEVARA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUEVARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUILLEN, LUZ O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUILLEN, MARY E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUILLOTY, KENNETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| Martinez Gutierrez, Israel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, ANGEL J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, DENISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, DORIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, EMIRALLYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1674 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez Guzman, Frank | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, JESUS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, JUNIOR H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, LAURA A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| Martinez Guzman, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Martinez Guzman, Ruth E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ GUZMAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HADDOCK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HALL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Harrison, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Harrison, Jose Fco. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HARRISON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HASEMBANK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HENRIQUEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HEREDIA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| Martinez Hernande, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ANISONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Carmen T. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, DEBBIE D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, DEREK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, DEREK M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, EMMA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Harry A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ISMAEL J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, IVANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, KELLIAMS L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Linette | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, LUIZA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Melvin M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Nereida | ADDRESS ON FILE | | | | | | | |
| Martinez Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, RAUDANI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, SHANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, YANINE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, YOANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, YOANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HERNANDEZ, YOLYNERIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HEYER, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HIDALGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ HILARIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HIRALDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HODGE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HODGE, MYRA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HOMS, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HUERTAS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HUERTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HUERTAS, OVIXANDER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ HUMPREYS, DELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IBARRA, ELENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IGLESIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ILARRAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ILLAS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ INESTA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ INFANTE, IRIS W | ADDRESS ON FILE | | | | | | | |
| MARTINEZ INFANTE, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ INSERNI MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ INSERNI, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRAOLA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, ALIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, BARTOLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, DIGMALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, ELSIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, EVA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, JENIFFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, JESUS D | ADDRESS ON FILE | | | | | | | |
| Martinez Irizarry, Jorge | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, LISA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| Martinez Irizarry, Plinio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IRIZARRY,ALFONSO E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ISONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ISONA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ISONA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IZQUIERDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ IZQUIERDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JAMES, NILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JEREZ, SILVIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, ANGEL X | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, DENNYS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ JIMENEZ, DENNYS D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, INES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, JEASON | ADDRESS ON FILE | | | | | | | |
| Martinez Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, LUDYMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, MYRIAM T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, SALLY ANN | ADDRESS ON FILE | | | | | | | |
| Martinez Jimenez, Samuel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, TERESA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JOFFRE, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JOHN, E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JORGE, ANGELA | ADDRESS ON FILE | | | | | | | |
| Martinez Jorge, Luis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JR, ELI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JUARBE, IRIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JUARBE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| Martinez Juarbe, Wanda I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JULIA, VILMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JURADO, MARIA | ADDRESS ON FILE | | | | | | | |
| Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| Martinez Jusino, Enrique | ADDRESS ON FILE | | | | | | | |
| Martinez Jusino, Eric | ADDRESS ON FILE | | | | | | | |
| Martinez Jusino, German | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JUSINO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JUSTINIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| Martinez Justiniano, Omandi | ADDRESS ON FILE | | | | | | | |
| Martinez Justino, Angel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ KIANEZ, ORLANDO JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LA SANTA, CATALINA | ADDRESS ON FILE | | | | | | | |
| Martinez La Santa, Samuel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABAUT, ELIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, ALEX | ADDRESS ON FILE | | | | | | | |
| Martinez Laboy, Angel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, IRIS J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, LIZZNALLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ LABOY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Laboy, Nerydmag | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABOY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LABRADOR, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAGARES, AIDA Z. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAGARES, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAGARES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAGUNA, INGRID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAMBERTY, FRANCES O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAMOURT, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LANAUSSE, ESTHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LANAUSSE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LANAUSSE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Martinez Landron, Jose Juan | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LANDRON, LILIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAO, MILVER O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAPORTE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LARACUENTE, ROSANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LARIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LARRACUENTE, ANA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LARRACUENTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LARRACUENTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LASSALLE, WILMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAUREANO, DWINIRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAUREANO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAUREANO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAZU, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LAZU, YERAMEL | ADDRESS ON FILE | | | | | | | |
| Martinez Leandry, Antonio L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, CYHTHIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, MARCIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, RITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEDESMA, LILIAN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEDUC, JILL J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEDUC, JOSEPH L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEDUC, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEFRANC, JOSE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEGARRETA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEGRAND, AIDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1679 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, AXEL I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, KENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, YARISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEON, YARISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEVEST, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LEYTE, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIMA, CECILIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIMA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIQUET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Martinez Liquet, Gladys | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIQUET, SILVIA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIRA, MARTHA Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LIZARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LLANTIN, ROSA H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LLAURADOR, MIREILY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LLAURADOR, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LLERAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LLOMPART, PATRICIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOMBA, IRMA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LONDONO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, AGLEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, AIDA G. | ADDRESS ON FILE | | | | | | | |
| Martinez Lopez, Alexis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, BIXAIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, BRAYDELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, CRISTY G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, EGYL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ENID DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ERICK J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Martinez Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ LOPEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Martinez Lopez, Javier | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JAYLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JEZZICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, KORALYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MANUEL F | ADDRESS ON FILE | | | | | | | |
| Martinez Lopez, Marcos A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Martinez Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MICHEL M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, NATVIR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, NELSIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, OLVIA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Martinez Lopez, Ramon E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, YANETT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOPEZ, YUBETSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LORENZANA, ELVISAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LORENZO MD, ELFREN C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LORENZO, ARIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Lorenzo, Jose W | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LORENZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LORENZO, ROSA | ADDRESS ON FILE | | | | | | | |
| Martinez Loubriel, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOUBRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOUCIL, VICTOR R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, CELIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Lozada, Myraida M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, NELIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZADO FRANCISCO M. | LCDO. MARCOS RIVERA ORTIZ / LCDA MARALIZ R | PLAZA ESCORIAL CINEMA | LOCAL 5829 | SUITE 207 | CAROLINA | PR | 00987 | |
| MARTINEZ LOZANO, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Martinez Lozano, Luis A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZANO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LOZANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCCA, HERODINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCERNA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Luciano, Abraham | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, CHAILIS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, MELISA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUCIANO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUENGO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO MD, ALVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1682 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ LUGO MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, ALBA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Martinez Lugo, Edwin J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Martinez Lugo, Ilia Esther | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, JULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, LEYDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, MARICELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, MARILU | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, REBECA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, ROSNILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, SANYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, EULALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, NITZA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, RIZIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, RIZIN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ LUNA, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MACHADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MACHICOTE, MARIA | ADDRESS ON FILE | | | | | | | |
| Martinez Machicote, Myriam | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MACHIN, SHERLEY M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MADERA, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MADERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MADERA, IVAN N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MADERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MADRIGAL, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| Martinez Maestre, Ivan | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAISONAVE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAISONET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAISONET, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAISONET, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAISONET, PEDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Maizonet, Doris | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALAVE, JEAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MALAVE, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALAVE, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALAVE, SYLKIA A | ADDRESS ON FILE | | | | | | | |
| Martinez Malavet, Jose L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALAVET, MARIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALAVET, RICARDO | ADDRESS ON FILE | | | | | | | |
| Martinez Malavet, Ricardo J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| Martinez Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, BETSY I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, EDUARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, EVELIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, GISELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JORGE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, KELLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MARICE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Martinez Maldonado, Raul R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MALDONADO, WILLIAM II | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MALPICA, DAVID R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MANGUAL MD, GINES A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MANGUAL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MANSO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MANSO, JOSE S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARCANO, DIONIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARCANO, GILBERTO M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARCANO, LEONEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Martinez Marcial, Jason | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| Martinez Marin, Jesus D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Marin, Luis E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARIN, VILMA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARINO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARIOTTE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARQUEZ, ADALJISA A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Martinez Marquez, Claudio | ADDRESS ON FILE | | | | | | | |
| Martinez Marquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARQUEZ, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARQUEZ, ROSA C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, ANABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, CARMELO M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, CELIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, DELFIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, ELENA DEL PI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Marrero, Jose G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, JOSUE CALIXTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, JULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, KARLA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, LIZZEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, LORIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, LYANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, MARLYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, MARLYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| Martinez Marrero, Pablo E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARRERO, RAMONA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, STEVEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTI MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTI, LUIS GUARIONEX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTI, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANIANO E. | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, CECILLE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EDWUARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Emilio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ERLIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ERLIN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ERLIN A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GILBERTO O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, HECRIAN D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, IDALIA A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, IDERMIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Jayson | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Jeanette | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JESHUA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Jose V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Juan B. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LEOMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LORIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Luz N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MARISEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MARYBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ODILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, OMEGAL | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDO. ENZIO HARRY RAMIREZ ECHEVARRIA | COND. THE FALL | 1 CARR. 177 | SUITE 115 | GUAYNABO | PR | 00966 | |
| MARTINEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Martinez, Pedro R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, SYLVIA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, YANLUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ZAIRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTINEZ,SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARTOS, KARLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARZAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MARZAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MASA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MASINI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MASSA, GESELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MASSA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Martinez Massanet, Jose V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MASSANET, MARY | ADDRESS ON FILE | | | | | | | |
| Martinez Massanet, Rafael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MASSO, MARIA A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1688 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MATEO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, DIXA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, HENRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Mateo, Luis J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATIAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATIAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| Martinez Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, GLORISEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, GLORISEL F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, HARRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Martinez Matos, Jose L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Martinez Matos, Milton L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATOS, SANDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MATTEI, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAYSONET, JULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MAYSONET, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MD , CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MD , EDUARDO M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDERO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDERO, WAYNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDIAVILLA, MELBA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDICAL TRANSPORT | CARR 173 KM 6.8 RR 1 BOX 3026 | | | | CIDRA | PR | 00739 | |
| MARTINEZ MEDICAL TRANSPORT , INC. | RR-01 BZN. 3026 | | | | CIDRA | PR | 00739-0000 | |
| MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, ANA H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, EDNA I | ADDRESS ON FILE | | | | | | | |
| Martinez Medina, Edward R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, LIZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| Martinez Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MARTA | ADDRESS ON FILE | | | | | | | |
| Martinez Medina, Melvin D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, NOE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| Martinez Medina, Robert | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDINA, WENDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEDRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEJIA, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEJIAS, JULIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEJIAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MEJIAS,SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELECIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Melende, Gerardo A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| Martinez Melendez, Aida | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ANDREA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Martinez Melendez, Dorca | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, EXILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MELENDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| Martinez Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, LAURA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, MARA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, MARIZADAY | ADDRESS ON FILE | | | | | | | |
| Martinez Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, ODELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, YAZMISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MELO, ASBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Martinez Mendez, Eugenio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Martinez Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| Martinez Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, PLINIO J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDEZ,CORALIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDIZABAL, MARIADEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDOZA, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDOZA, FARAH M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDOZA, OMAR I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENENDEZ, FRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MENESES, LEONEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1691 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MERCADO, ADA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, CIRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, DINAH | ADDRESS ON FILE | | | | | | | |
| Martinez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| Martinez Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Martinez Mercado, Hilda L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Mercado, Juan C | ADDRESS ON FILE | | | | | | | |
| Martinez Mercado, Julio A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, KELVIN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, LARRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Martinez Mercado, Orlando L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCADO, YOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCED, CARMELO I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCED, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCED, CINDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCED, ILIAMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCED, KEVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MICHEO, JONAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIJANS, LUIS R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, ERICK F. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, ERICK F. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| Martinez Millan, Webster | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLARES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MILLER, ASTRID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MINGUELA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MINGUELA, REGIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MINGUELA, REGIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MIRABAL, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, BERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, CARL J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, DIANA | ADDRESS ON FILE | | | | | | | |
| Martinez Miranda, Emilio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, JESSE | ADDRESS ON FILE | | | | | | | |
| Martinez Miranda, Josue F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, MIRIANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, NERIBETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, ONIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, ROSA H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MITJANS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MITJANS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| Martinez Mojica, Americo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, JANET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, JUANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, ADMILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, DALMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, DORIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, IRELDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, JESSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, NATALIE | ADDRESS ON FILE | | | | | | | |
| Martinez Molina, Rafael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLINA, WILMER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOLL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, BRENDA O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, ELGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, ISAAC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Montalvo, Juan J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MONTALVO, MAGDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, SANTA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTALVO, YARA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTANEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTANEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Martinez Montanez, Salvador | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTEMAYOR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, JOEL M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, JOHANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, OLVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, PAULA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, ROSA ARLEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, TAMARA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTERO, TANIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTES, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MONTOYA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORA, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, AXEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, BENITO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, CATALINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, DAMIRIS I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, DELMA Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELBA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELIDSABEL | ADDRESS ON FILE | | | | | | | |
| Martinez Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELINETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELISEO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ELVYN J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MORALES, ELWOOD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, EMMA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, EULOGIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, GRISALIBELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ILIA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| Martinez Morales, Iris M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ISRAELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JINARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, JULIO H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, KENNETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, KETTY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, LEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, LEONEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MARALIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MARIMIR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MARTA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MELVIN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MILITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, NEIDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, NEIDY E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, NITZA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Morales, Rafi | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, RUPERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, VIANNEY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORELL, YAMIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORENO, TANIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORENO, WANDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORILLO, KELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORIS, SONIA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MORONTA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOYET, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MOYETT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MQRALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUJICA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MULERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MULERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, ARNALDO I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, RAMON C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNIZ, VALERY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUÑOZ MD, RAUL E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, ABIMALEC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| Martinez Munoz, Edgardo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ MUNOZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, HORI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUNOZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MURCELO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MURCELO, AURELIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MURCELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ MUSSENDEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NARANJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NARVAEZ, NEYSHKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NARVAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, LUZ I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, PEDRO M | ADDRESS ON FILE | | | | | | | |
| Martinez Natal, Ricardo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, RUBY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NATER, AIDA G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVARRO, DANNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVARRO, FRANK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVARRO, HUGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVEDO, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Martinez Nazario, Eliut | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, ELIUT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, JESUS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO, TANIES Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NAZARIO,ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON GILBERTO | EVELYN LOPEZ | PMB 1263 PO BOX 6400 | | | Cayey | PR | 00737 | |
| MARTINEZ NEGRON, ADABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, ANA O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1697 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, ERICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, ERLENE I | ADDRESS ON FILE | | | | | | | |
| Martinez Negron, Ernesto L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| Martinez Negron, Frederick | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, HILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, IRMA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, JACKELINE | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| MARTINEZ NEGRON, JACKELINE | JOSE A MORALES BOSCIO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| MARTINEZ NEGRON, JACKELINE | JOSE SANCHEZ ACOSTA | | | | | | | |
| MARTINEZ NEGRON, JACKELINE | VICTOR RAMOS RODRIGUEZ | PMB 783 AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| Martinez Negron, Marvin D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, MIRANY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, PEDRO R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Negron, Rodolfo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, SAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, SHERLEY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, VIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NERIS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEVAREZ, BLAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NEVEDO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1698 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ NIEVES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, JUAN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, JUAN F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, JULIA Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, KATHIA | ADDRESS ON FILE | | | | | | | |
| Martinez Nieves, Lawrence | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, LINZABELL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, LORIELLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, LUIS N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MARIA V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MIREYA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, REINALDO | ADDRESS ON FILE | | | | | | | |
| Martinez Nieves, Rey I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, ROCIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| Martinez Nieves, Sugehi | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NIEVES, TATIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NOVOA, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, MASSIEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, VIANKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ NUNEZ, YENNI A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ O NEILL, SARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, CHEILA Y. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, IRMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| Martinez Ocasio, Jose | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1699 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, ROSA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, SIGFREDO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OCASIO, VALERY D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OJEDA, SHERELYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVARES, MELODY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Martinez Olivencia, Jose R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVENCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVENCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVENCIA, SALLY E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVENCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVER, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS MD, ROSALYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, ADA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, AURORA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, HANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, KAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVIERI MD, ROSELYNN | ADDRESS ON FILE | | | | | | | |
| Martinez Olivieri, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVIERI, ROSELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVO, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVO, DORA IRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLIVO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Martinez Olmeda, Olben | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDO, CESAR GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDO, JOSE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OLMO, NEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ O'NEILL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OPIO, ELMI R. | ADDRESS ON FILE | | | | | | | |
| Martinez Oquendo, Delma | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORABONA, ROXANNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORAMA, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORELLANA, LINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORELLANA, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORELLANO, ALLEN | ADDRESS ON FILE | | | | | | | |
| Martinez Orengo, Eva N. | ADDRESS ON FILE | | | | | | | |
| Martinez Orengo, Isael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORENGO, ISAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OROPEZA, MONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OROPEZA,MONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OROZCO, AUREA | ADDRESS ON FILE | | | | | | | |
| Martinez Orozco, Roberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORRACA MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORRACA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTA, MAGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, GILDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, MARLENE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, ROSA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTEGA, YVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ MD, MANOLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ATILANO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CELINES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CELIVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1701 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ ORTIZ, DAINNE | LCDO. PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| MARTINEZ ORTIZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, EDGAR L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, EDMARI | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Edna E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Franky | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, GISELL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, HEIDI N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, HILLARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, IAN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ICARLOS J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, JUDY A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1702 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, LENYS MIREYA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, LIZELIE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MIRLA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, NANNETE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, RAFAEL | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| MARTINEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Rafy | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ROSALYN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, RUIZZOLERT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, SHARYLEM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, SHELLY J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, SOL J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1703 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, VIULMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, VIULMA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| Martinez Ortiz, Wilmarisa | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, WILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, YAIZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSORIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSORIO, CAMANO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSORIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSORIO, ODETTE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSORIO, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSORIO, PAULA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSORIO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OSUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, ERIC S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Otero, Jaime | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, JONATAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, JORGE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, KARLA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OYOLA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OYOLA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OYOLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ OYOLA, VIANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PABELLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| Martinez Pabo, Waldistrudis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PABON, ADA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PABON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Martinez Pabon, Daniel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PABON, MAJAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Pacheco, Alexis G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, CARMEN G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1704 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ PACHECO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, EDSMAUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, FELIX | ADDRESS ON FILE | | | | | | | |
| Martinez Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, LUZ | ADDRESS ON FILE | | | | | | | |
| Martínez Pacheco, Maite | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PACHECO, WALTER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, AURELIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, MELINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, MIGDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, NELLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PADRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, AMAURY R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, DANIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, EDITH R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, ELIMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, ENITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, GRACE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, JAFFET | ADDRESS ON FILE | | | | | | | |
| Martinez Pagan, Jaime A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Martinez Pagan, Juan J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, MIRELLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| Martinez Pagan, Rolando | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, WALTER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ PAGAN, YAREMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAGAN, YARILY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PALM, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PALMER, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANETO, ESTHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANIAGUA, HERMAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANIAGUA, JOSELYN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANTOJA, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANTOJA, LUZ D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANTOJA, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PANTOJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PARDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PARDO, WILMARIES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PARILLA, ERASMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PASTOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PASTRANA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PASTRANA, DAGMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PASTRANA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PAULINO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEDRAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEDRAZA, CRISTINA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEDRAZA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEDRAZA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEDROZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEDROZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Martinez Pedroza, Freddie | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEGUERO, MARIA ORQUIDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, CARLA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, LICETTE M. | ADDRESS ON FILE | | | | | | | |
| Martinez Pena, Lydia E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, MARIO M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, MARIO M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, MELANIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PENA, YACELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEPIN, OLGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PERAZA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| Martinez Perdomo, Yolanda | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ MD, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Americo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1706 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ARCIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ARLENE GISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Camille J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, DOLLY E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, DUANEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Edictor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ENITSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ENITSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Gilbert J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, GUELMARI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ISIS | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Israel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Julio A | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Kristopher | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Lucylena | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Luis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ PEREZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, NORHEM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Raul | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, REINA M | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, SHELMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, SIVAN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Martinez Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, YANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, YARAH V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PETERSON, PEDRO E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PETERSON, RAYZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PICART, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Picart, Jose R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PICORELLI, ELSIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIMENTEL, ANNERY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINEDO, WALLYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINEIRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINEIRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINEIRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINEIRO, RITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINERO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINERO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PINTO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIOVANETTI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIOVANETTI, ALFONSO S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PITRE, ADA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PITTRE, IRIS D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIZARRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIZARRO, GLORIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ PIZARRO, IRITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIZARRO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIZARRO, OSVAL E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PIZARRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PLANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PLANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PLANELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PLAZA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| Martinez Polanco, Heriberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ POLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ POLANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ POMALES, JANICE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PONS, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PORTALATIN, AILEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PRATTS, DELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PRIETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PRIETO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PRIETO, HUANA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PRIETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PRINCIPE, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PRINCIPE, JAVIER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Martinez Príncipe, Victor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PROSPER, SERAFIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUEYO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUEYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUEYO, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUEYO, WILMER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUIG, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUIG, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUMAREJO, ADRIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ PUMAREJO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUESADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Martinez Quianes, Andres | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUIARA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUIJANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, BERENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, DURCILIA | ADDRESS ON FILE | | | | | | | |
| Martinez Quiles, Jose M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Quiles, Victor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUILES, WALTER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, ALMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, ANITA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Quinones, Carmelo | ADDRESS ON FILE | | | | | | | |
| Martinez Quinones, Elving A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1709 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ QUINONES, EMILY | ADDRESS ON FILE | | | | | | | |
| Martinez Quinones, Emily J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, FELIX A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, HERNAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, JUALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, LICENIA | ADDRESS ON FILE | | | | | | | |
| Martinez Quinones, Luis D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, MARIA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, NATHALIE I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, NITZA | ADDRESS ON FILE | | | | | | | |
| Martinez Quinones, Nydia | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| Martinez Quinones, Pedro R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, ROSA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| Martinez Quinones, Victor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONES,VALERIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Martinez Quinonez, Gerardo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, HAILEENYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINONEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINTANA, EDNA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINTANA, NIDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUINTERO, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUIQONEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUIROS, MARILYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ QUIROS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RABASSA, ADA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, AIDA T. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, CARMEN LEONOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Martinez Ramirez, Flor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| Martinez Ramirez, Gualberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, ILIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RAMIREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| Martinez Ramirez, Luis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, MIKE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, MORAIMALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, TANYA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS PHD, ROSA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ALEX R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Carmen G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, CELESTE | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Celso | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, DANNIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ELBA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Essaul | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, EVA H. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, EVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, GINNA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, GLADYS R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, IRENES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ISMALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JORGE O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RAMOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JOSSUE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, KRIZIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, LIZ MARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, MARILAN | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Marilyn | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, MIRTA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, MYRTA R | ADDRESS ON FILE | | | | | | | |
| Martinez Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, NILDA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, NITZA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ORLANDO H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, OTILIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, PILAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, YAMILE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS,ARNALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAMOS,JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RAPPA, ALICE S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RECIO, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REINA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REINOSA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REMEDIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| Martinez Remigio, Angel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Martinez Remigio, Efrain | ADDRESS ON FILE | | | | | | | |
| Martinez Remigio, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REMIJIO, KARANGELIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REMIJIO, REYO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RENTA, PAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RENTAL Y/O HEDWIL MARTINEZ | URB VILLA ESPANA | G 1 PLATINO | | | BAYAMON | PR | 00960 | |
| MARTINEZ RENTAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1712 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RESTO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RESTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Martinez Resto, Pedro J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REVERON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REY, EVA | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ REYES , GILBERTO | LCDA. CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| MARTINEZ REYES, AHILIS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ALICIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANGELES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANGELES G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ANGELES M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ELISEO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ELVIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Martinez Reyes, Evelyn | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, GILBERTO A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, HJALMAR J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JERRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, JUAN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, LIONEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1713 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, MISAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, SEGUNDO M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, WILMER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES,ERICK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ REYES,SHAIROL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RINCON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, EDDA A | ADDRESS ON FILE | | | | | | | |
| Martinez Rios, Elvis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, ONELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, PETRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, XIOMARA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIOS, ZOE M | ADDRESS ON FILE | | | | | | | |
| Martinez Rivas, Ada J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVAS, EVA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVAS, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA MD, ADRIANO H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA PSC | 207 DEL PARQUE ST | 3ER FLOOR | | | SAN JUAN | PR | 00912 | |
| MARTINEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ALEX X | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez Rivera, Alma | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANA D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ARTAGERGES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ARYTZA Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARLOS AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CESAR L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CHERYL | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Confesor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CONFESORA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CORNELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Daina | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DAINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Danny O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DASNE G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DEREK O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DILIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DORIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDNA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDUARDO I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EILEEN E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Elmer | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ERCILIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, FERMAIN | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, FRANK ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GENEVIEVE E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GERARDITA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, GUDELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Hector G. | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Hector O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Hilda M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, HILDA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, IDALMIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ILIANISE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, IRAY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, IRMA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, IRMA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JEAN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JEANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Jose C | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Jose David | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, KARIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, KETHRINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LILIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LIMARIE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LISANDRA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LOIS MARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LOURDES G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, LYNERIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MABEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Malvin | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARCIS X. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA K | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIA O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Martina I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MARYLYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MELISA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, NICSIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Norberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, OLGUITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Osvaldo A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, PETRA M | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, REINA M | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Rey O. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Santiago | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SANTOS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SINDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SONAILY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, STACEY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, STACY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SYLKIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, TEODORO E | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, VILMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WILDALIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, YOMARA M | ADDRESS ON FILE | | | | | | | |
| Martinez Rivera, Zayda | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ZAYDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, ALMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, CHENNYS L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1720 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, SONIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, SUHAILL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROBLES, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Robles, Zulaida A | ADDRESS ON FILE | | | | | | | |
| Martinez Rodrigu, Domiciano | ADDRESS ON FILE | | | | | | | |
| Martinez Rodrigue, Milagros | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ MD, AWILDA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ MD, DIANA P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ADALID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, BENNY A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, DALLYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DAMIRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DANIELA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DIEMILY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DIGNELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DIONEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, DORCAS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EDDIA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ELINOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Eric D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Gabriel G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GERAVI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GLENDALEE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, HENDZON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IDYS J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IRCHA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IVELISS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JACHAIRY D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JANICE S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JEAN P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JERRY O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JESELLE MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Jesus R | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ RODRÍGUEZ, JESÚS R. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| MARTÍNEZ RODRÍGUEZ, JESÚS R. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Martinez Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1723 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JOYCE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Juan J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUN S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, JUN SERGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, KAMIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, KARELLYS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, KARYNNELLE YARINETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LAYANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LAZARO H. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LOURDES D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1724 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, MYRNA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NAYDA V | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NITZA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, RHONNA GIOMAR | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Ruben L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SALLY R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SAMUEL R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1725 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez Rodriguez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Steven M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, TATIANA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, TIMOTEO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VIANNEY G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Wilfredo  A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, WINIVELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, YADIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriguez, Yalitza | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIGUEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIQUEZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| Martinez Rodriquez, Omayra | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RODRIQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROIG, AIDA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS MD, SELMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, DIANA D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, ELSA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROJAS, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLDAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLDAN, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLDAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLDAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Martinez Roldan, Jose I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLDAN, MANFRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLON, AIDA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLON, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROLON, MADELYN | ADDRESS ON FILE | | | | | | | |
| Martinez Roman, Carlos E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, CARLOS G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, EDAYRIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| Martinez Roman, Eileen J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, LISA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Roman, Luis C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Martinez Roman, Milagros | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, NIDTZA I | ADDRESS ON FILE | | | | | | | |
| Martinez Roman, Noemi | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, ORGEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, PATSY | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ ROMÁN, PATSY Y OTROS | DERECHO PROPIO | CONDOMINIO EL CORDOVES | APARTAMENTO 7-D | | GUAYNABO | PR | 00968 | |
| MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, WARREN | ADDRESS ON FILE | | | | | | | |
| Martinez Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO MD, RICARDO F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, LAURA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RONDON, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RONDON, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROQUE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROQUE, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, CAMILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Martinez Rosa, David | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1727 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROSA, ERNESTO C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Rosa, Jasmin | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, JASMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Martinez Rosa, Rafael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSA, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| Martinez Rosa, Wilfredo J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO MD, ROCIO | ADDRESS ON FILE | | | | | | | |
| Martinez Rosado, Alfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, ANA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, EVA S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, KEILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, LEANETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, PAUL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, PETER A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, ROCIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, TAMARA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSADO,DAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSALES, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1728 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Martinez Rosario, Angel M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, HILDENISE M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, ILSIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, IVETE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, JOEL E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, JOEL E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, JUAN P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, LUCIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, MARISELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, NELITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| Martinez Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSAS, LESBIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ROSSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Martinez Rouchet, Pablo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUBERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUBERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUBIANI, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUBIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ MD, SILVIO R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, CARMEN NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Martinez Ruiz, Delvin A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1729 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, FELIX M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| Martinez Ruiz, Javier | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, JINELY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, LESLIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, LISA | ADDRESS ON FILE | | | | | | | |
| Martinez Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARGARITA DE P | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARISA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, NETXY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Ruiz, Raymond | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Ruiz, Sandra | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RULLAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ RUPERTO, JO ANN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SA NTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SABATER, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Saez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Martinez Saez, Edwin | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SAEZ, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| Martinez Salaman, Victor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALAMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| Martinez Salamanca, Victor | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Martinez Salas, Angel O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALASAR, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALAZAR, ELVIS F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SALAZAR, XOCHITL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALCEDO, ANA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALDANA, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALGADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALGADO, MAYLINE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALGADO, SINENCIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SALGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SAMPLE, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANABRIA, GENEICE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANABRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ANTHONY I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, CERYMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, CESAR R. | ADDRESS ON FILE | | | | | | | |
| Martinez Sanchez, Charlie | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, DONATO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ELEODORO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, ERNIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Martinez Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, JULIO VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Martinez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Martinez Sanchez, Sandra M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANCHEZ,ESTHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANFIORENZO, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANJURJO, EILEEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANJURJO, NICKY JOE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTA, MAGALI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, GERTIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| Martinez Santana, Jesus A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, ROSANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, SANTOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTANA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO MD, EDGARD R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ADAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, AIDA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1732 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANTIAGO, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, CELIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, DAISY E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Eric | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, GRETCHE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Hector | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JENNILLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JOMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JULIE F. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LEILA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Luis R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1733 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MAGALI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MAIRIM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Marien | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MARTHA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Michael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MIRINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, NEIDA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, NIGDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Oswaldo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Ovidio | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, PETRITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Rolando | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, SHEELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Martinez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, XAYMARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTIAGO, YASMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTINI, MARELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTINI, TERESITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTONI, JOSE I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTORI, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, AIDA R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1734 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, CORAL DEL MA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| Martinez Santos, Felipe | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, GLADYS L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, INEABELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| Martinez Santos, Iris E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, JACK S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, JANISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, PAOLA MARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, RONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SANTOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SARABIA, RITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SARIEGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SARRIA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SCHETTINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SCHETTINI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SCHMIDT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEDA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEDA, JETZABELL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEDA, WILSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGARRA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGARRA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGARRA, MARTHA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGARRA, ZULEICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGARRA,BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGURA, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEGURA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEIDEDOS, KARLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEISDEDOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEMIDEY, EMILIA | ADDRESS ON FILE | | | | | | | |
| Martinez Semidey, Freddy | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEMIDEY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SENQUIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Martinez Sepulveda, Bonnie | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEPULVEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERPA, ROSELIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, IDALISE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, INOMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, IRVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, JOEL J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, KENNY J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Martinez Serrano, Luis Alfonso | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, MYRTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, SAYMARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERRANT, BETSY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SERVINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SHERMAN, GLENDALYS E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, GRICELIDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, JAIME L | ADDRESS ON FILE | | | | | | | |
| Martinez Sierra, Javier O | ADDRESS ON FILE | | | | | | | |
| Martinez Sierra, Juan G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, JUANA | ADDRESS ON FILE | | | | | | | |
| Martinez Sierra, Luis A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVA, JOEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| Martinez Silva, Luis M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVA, RAFSHIANNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVA, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVA, SANDRA IVONNE | ADDRESS ON FILE | | | | | | | |
| Martinez Silva, Sergio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVESTRINI, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SILVESTRINI, MARCO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SIMONETI, ZELIDE | ADDRESS ON FILE | | | | | | | |
| Martinez Simonetti, Carlos | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SINERI, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOIZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOIZA, SANDRA G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOJO, MELCA S. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOJO, MIRNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOLANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| Martinez Solis, Rafael A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOLIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOLIVAN, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SORIA, DILIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SORIANO, GIANNA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SORIANO, SAUL JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SORIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOSA, ROSALIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOSTRE, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, CAROL M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, GREGORY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, IBYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SOTO, ILENE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, MARIA N. | ADDRESS ON FILE | | | | | | | |
| Martinez Soto, Marlene | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, MELANIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, NAIDALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, NYLSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, RABSSARYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTO, WILFRED | ADDRESS ON FILE | | | | | | | |
| Martinez Soto, Wilmar | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOTOMAYOR, LEIDA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOUCHET, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SOUSS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| Martinez Suarez, Ana | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Martinez Suarez, Manuel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUAREZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ SUSTACHE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TABOA MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TABOAS MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TALAVERA, GONZALO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TAPIA, AIXA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TAPIA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TAPIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TARAFA, KENNETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TARAFA, LENNIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TARDAGUILA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TEJERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TEJERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TEJERA, WENSESLAO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TEJERO, EILEEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TELLADO, EDDIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ TERON, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TERON, LUZ O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732 | |
| MARTINEZ TEXIDOR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Martinez Texidor, Roseline | ADDRESS ON FILE | | | | | | | |
| MARTINEZ THOMPS, MIMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ THOMPSON, LUIS G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIBEN, DARIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIBEN, DARIO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIBEN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIBEN,DARIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| Martinez Tirado, Roberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TIZOL, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOLEDO, DORCAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOLEDO, JOSE F | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOLEDO, LISANDRA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOLEDO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, ANGEL | LCDO. JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| Martinez Toro, Angel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, DIANIVETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, LIZZIE R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, YANILBA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRALES, ATABEYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRALES, DEMIBAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRE, EWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRENS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES LAW PSC | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| MARTINEZ TORRES MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ALEXIS I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ALMA NYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANA GLORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANDREA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANELLE V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, AYGLAET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, David | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Delma I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, DIALY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, DINORAH D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ELMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ELVIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ERASMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ERIKA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, EVA S | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, HEIDY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, HILTON M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ TORRES, ILIAMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Julio R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, KENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LARISA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LAVINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LIBRADA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LOALY E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LOUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LUCIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Manuel L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MELINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MELISSA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Mildred O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, MIRTA DEL R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1741 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, NORA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, NYSIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, PABLO L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Rafael M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, RUTH I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, SARA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, SHERLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, SUJAIL E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ULYSSES I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, WANDA G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, YASENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Martinez Torres, Zoraida | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOUCET, IRMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOUCET, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TOUCET, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRABAL MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRABAL, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRAVERSO, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRAVERSO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRAVERSO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRILLA, NELSIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, ANA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, CEFERINO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, MILTON | ADDRESS ON FILE | | | | | | | |
| Martinez Trinidad, Milton J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TROCHE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TUBENS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TULIER, CESAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ TULIER, LIZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TULL, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TULL, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TURELL, REGINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ TURUL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ UBARRI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ UBARRI, RACHEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ UFRET, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ULLOA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ UMPIERRE, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALDEZ, ESTER B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN DE CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, ALCIDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, ASTRID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, BETSY | ADDRESS ON FILE | | | | | | | |
| Martinez Valentin, Diego | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, JANARA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, LORNA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, LUIS G | ADDRESS ON FILE | | | | | | | |
| Martinez Valentin, Luis G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| Martinez Valentin, Mark A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALENTIN, WENDELL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALETIN, ARCELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALLE, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALLES, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VALLES, BLANCA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VANDERDYS, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARANDA, RONEY A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, BRAULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Martinez Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, EVA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| Martinez Vargas, Hector M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, HELGA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, JENAIRA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Martinez Vargas, Luz E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, MARIETTA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, SHARON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, TOMASA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, VANIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, ZILKMARIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VARGAS, ZULMA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VASALLO, JENNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ABIMARLEE | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Ana J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Angel M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, DINORAH J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ELLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, GRISELIDES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LEONEL A. | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Lillian | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LORRY A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, MERY L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, MILDRED J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, OVATH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Martinez Vazquez, Sandra I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, UZIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, WADDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, ANA H | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, DALEANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, DARLING | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, DAWN L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Martinez Vega, Ismael | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, JANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ VEGA, LIDOINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, LORENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, NELITZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, NEYDA L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, OSBALDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, YVETTE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VEGA, ZAYBEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELA, DOLORES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Martinez Velazquez, Heriberto | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Martinez Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| Martinez Velazquez, Juan J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, LISAMINELLYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Martinez Velazquez, Mario Lione | ADDRESS ON FILE | | | | | | | |
| Martinez Velazquez, Mary C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, NELIAN K | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Martinez Velazquez, Rodolfo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| Martinez Velez, Ada I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ALEIDA B | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Martinez Velez, Angel M | ADDRESS ON FILE | | | | | | | |
| Martinez Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, DANIEL O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, EMILIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ERICK M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, HARHISHA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, HERVIS F | ADDRESS ON FILE | | | | | | | |
| Martinez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, LILY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Martinez Velez, Miguel | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, MILSA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, NELSYBETH | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, NORDELIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| Martinez Velez, Ricardo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, TALIBENNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, YANITZI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VELOZ, FRANCHEZCA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VENEGAS, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VERDERDYS, JOSE R | ADDRESS ON FILE | | | | | | | |
| Martinez Verge, Desiree Lehtia | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VERGE, MARCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VERGE, MARCO A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VERGES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VERGNE, YISELL | ADDRESS ON FILE | | | | | | | |
| Martinez Vializ, Julio A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VICENS, EXPEDITO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VICENS, LUZ V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VICTORIA, OBED | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VICTORIA, OBED A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VICTORIA, OBED A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIDAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIDAL, DORTHY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIDAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIDAL, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIDAL, NIVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIGO, MAGDA C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | CAPITAL CENTER BUILDING | TORRE SUR SUIT 1104 | ARTERIAL HOSTOS 239 | HATO REY | PR | 00918-1477 | |
| MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | C ESTEBAN PADILLA 60E | | | BAYAMON | PR | 00959 | |
| Martinez Vilella, Jesus M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLALBA, GETSIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLALTA, LESBIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLALTA, LUCAS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLAMIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLAMIL, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLANUEVA, BRENDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLANUEVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLAREAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLARINI, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLEGAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLEGAS, CARMELITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLEGAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VILLODAS, FLORIPE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIRELLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Martinez Viruet, Michael Angelo | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIRUET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIZCARRONDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIZCARRONDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ VIZCARRONDO, AURIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ WELDING SERVICE CORP | VILLAS DE SAN CRISTOBAL | 205 CALLE EUCALIPTO | | | LAS PIEDRAS | PR | 00771 | |
| MARTINEZ WILLIAMS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ WILLIAMS, MODESTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ YACE, VELMARY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ YAMBO, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Yambo, Jose M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ YAMBO, NEHIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ YAMBOT, MELANIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ YANZANIS, EMINNETTE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ YORDAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ YORDAN, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1748 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ZABALETA, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAMBRANA, MARTA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAMOT, JOSE | ADDRESS ON FILE | | | | | | | |
| Martinez Zavala, Edwin | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS MD, GINES A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, ALMA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, EDITH V | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, MARTA R | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZAYAS, WANDA E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ ZULUAGA, ROMMEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ALFREDO G. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ALIANELLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ARTIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ELSIE N. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, EMILO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Martinez, Felix Berrios | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, HILTON M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, I MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JUAN LORENZO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MILDRED O | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, NYRIA A | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, PIERRE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, URANIA M | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VAISHELL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, YHADIRA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ,PEDRO R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1750 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZAYALA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZBAYON, FABIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZBOSQUE, MILDRED | ADDRESS ON FILE | | | | | | | |
| MARTINEZCHAPARRO, PEDROL. | ADDRESS ON FILE | | | | | | | |
| MARTINEZCONCEPCION, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZCORTEZ, JOSEPH J. | ADDRESS ON FILE | | | | | | | |
| MARTINEZDIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZDIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZFERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZFLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINEZGUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MARTINEZLAO, EMERITO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ-MALDONADO & VIENTOS-ORTA C.S.P | PARANA 1539 | SUITE 3 EL PARAISO | | | SAN JUAN | PR | 00926 | |
| MARTINEZ-MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZMONSERRATE, NORMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZNAZARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MARTINEZNEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MARTINEZOLMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTINEZOLMEDO, DALILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ-PANTOJA, LUCILA | ADDRESS ON FILE | | | | | | | |
| MARTINEZPASTRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTINEZPEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTINEZQUINONES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| MARTINEZRIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MARTINEZRIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZROLDAN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| MARTINEZSOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| MARTINEZTAVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MARTINEZVARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARTINIANO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTÍNIEZ RODRÍGUEZ, RICARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| MARTÍNIEZ RODRÍGUEZ, RICARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| MARTINO AMADOR, IDELISSE | ADDRESS ON FILE | | | | | | | |
| MARTINO BERIO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINO BERIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTINO BERIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINO BERMUDEZ MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINO BERMUDEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MARTINO CASANOVA, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| MARTINO CASTRO, JORGE J | ADDRESS ON FILE | | | | | | | |
| MARTINO CRUZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MARTINO DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| Martino Garcia, Jorge L. | ADDRESS ON FILE | | | | | | | |
| MARTINO GONZALEZ, GLORIA C | ADDRESS ON FILE | | | | | | | |
| MARTINO GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| MARTINO INDUSTRIAL AIR INC | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| MARTINO MERCURI, LISANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARTINO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MARTINO ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MARTINO SANTIAGO, SORAYA | ADDRESS ON FILE | | | | | | | |
| MARTINO TORRES, EDNA M | ADDRESS ON FILE | | | | | | | |
| MARTINO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTINO VALDES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MARTINS BACCIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MARTIR ACEVEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| MARTIR ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTIR ACEVEDO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1751 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIR ADORNO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTIR ALVAREZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| MARTIR ARCE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Martir Arcelay, Noel | ADDRESS ON FILE | | | | | | | |
| MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTIR AVILA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MARTIR AVILA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MARTIR BARRETO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MARTIR BATTLE, WILDA | ADDRESS ON FILE | | | | | | | |
| MARTIR BROWER, MARGARET R | ADDRESS ON FILE | | | | | | | |
| MARTIR BRUNO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MARTIR CHABRIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| MARTIR CHICO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| MARTIR CHICO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| MARTIR COLON, ALYSHA | ADDRESS ON FILE | | | | | | | |
| MARTIR COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| MARTIR CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| Martir Cuevas, Noel | ADDRESS ON FILE | | | | | | | |
| MARTIR CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTIR DAVILA, NILSA E | ADDRESS ON FILE | | | | | | | |
| MARTIR DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIR DE MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MARTIR DE PLANELL, ROSAURA | ADDRESS ON FILE | | | | | | | |
| Martir Dumeng, Sarisjovania | ADDRESS ON FILE | | | | | | | |
| MARTIR ELECTRIC SERVICE CORP | BO BALBOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680-5474 | |
| MARTIR EMMANUELLI, NOEL | ADDRESS ON FILE | | | | | | | |
| MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | | | |
| MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | | | |
| MARTIR EMMANUELLI, RENAN A. | ADDRESS ON FILE | | | | | | | |
| MARTIR GAYA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTIR GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MARTIR GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| MARTIR GUEVARA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTIR GUEVARA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| MARTIR HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTIR HERNANDEZ, EVYANNE | ADDRESS ON FILE | | | | | | | |
| Martir Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| Martir Irizarry, Jose M | ADDRESS ON FILE | | | | | | | |
| Martir Juarbe, Ramon | ADDRESS ON FILE | | | | | | | |
| MARTIR LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARTIR LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MARTIR MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTIR MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MARTIR MARTIR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIR MEJIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTIR MEJIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| MARTIR MEJIAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| MARTIR MEJIAS, RADAMES | ADDRESS ON FILE | | | | | | | |
| MARTIR MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIR MOJICA, KHARLA A | ADDRESS ON FILE | | | | | | | |
| MARTIR MOORE, PHAJAH | ADDRESS ON FILE | | | | | | | |
| MARTIR MORALES,EFRAIN | ADDRESS ON FILE | | | | | | | |
| MARTIR MUNET, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTIR MUNET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MARTIR NEGRON, ARELIS E. | ADDRESS ON FILE | | | | | | | |
| MARTIR NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MARTIR OCASIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MARTIR OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIR PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| MARTIR PADILLA, IRIS N | ADDRESS ON FILE | | | | | | | |
| MARTIR PELLOT MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MARTIR PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MARTIR PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MARTIR PEREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| MARTIR QUINONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| MARTIR QUINONES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MARTIR RAMIREZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| MARTIR REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| MARTIR RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Martir Rodriguez, Christian | ADDRESS ON FILE | | | | | | | |
| MARTIR RODRIGUEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| MARTIR RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| MARTIR RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MARTIR RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MARTIR RODRIGUEZ, OMAR M | ADDRESS ON FILE | | | | | | | |
| MARTIR ROMERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| MARTIR ROSA, NILSA | ADDRESS ON FILE | | | | | | | |
| MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| MARTIR SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MARTIR SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| Martir Sostre, Bermaliz | ADDRESS ON FILE | | | | | | | |
| MARTIR SOTO, LYNEL | ADDRESS ON FILE | | | | | | | |
| MARTIR SOTO, NAITSABES | ADDRESS ON FILE | | | | | | | |
| Martir Soto, Pablo M. | ADDRESS ON FILE | | | | | | | |
| MARTIR SUAREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MARTIR TOLEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| MARTIR TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| MARTIR TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| MARTIR VADELL, ANA M | ADDRESS ON FILE | | | | | | | |
| MARTIR VALENTIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Martir Valentin, Emilio | ADDRESS ON FILE | | | | | | | |
| MARTIR VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTIR VARGAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MARTIR VEGA, HERBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIR VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MARTIR VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTIR VELEZ, YAIMARIE | ADDRESS ON FILE | | | | | | | |
| MARTIR, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| MARTIR, HERBERTO | ADDRESS ON FILE | | | | | | | |
| MARTIR, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTIRENA ENTERPRISE INC | URB SANJUANERA | 124 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| MARTIRES HIDALGO SANTANA | ADDRESS ON FILE | | | | | | | |
| MARTIRRODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MARTIRRODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MARTIS COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| MARTIS CORREA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MARTIS ERAZO, KIARA B | ADDRESS ON FILE | | | | | | | |
| MARTIS GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MARTIS HERNANDEZ, ANDRES M | ADDRESS ON FILE | | | | | | | |
| MARTIS HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTIS II ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MARTIS LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MARTIS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MARTIS, AIDA | ADDRESS ON FILE | | | | | | | |
| MARTITA MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARTITA ROLON APONTE, CPA | P O BOX 2027 | | | | AIBONITO | PR | 00705 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTITA Z PIZARRO CRUZ | VILLAS DE CARRAIZO | RR 7 BOX 375 T5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| MARTIZ FIGUEROA, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| MARTIZ MENDOZA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| MARTIZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| MARTIZ VELEZ, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| MARTIZA CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| MARTIZA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARTIZA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARTNEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTNEZ PEREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTORAL DUCHESNE, CLARA B | ADDRESS ON FILE | | | | | | | |
| MARTORAL GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MARTORAL ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MARTORAL RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MARTORAL TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARTOREL SILVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTORELL ARRIETA, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTORELL BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MARTORELL BIRRIEL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MARTORELL CANDELARIA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| MARTORELL CORTES & ASSOCIADOS | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| MARTORELL FONT, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MARTORELL FRANQUI, LUIS R | ADDRESS ON FILE | | | | | | | |
| MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | | |
| MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | | |
| MARTORELL LOPEZ,BRYAN | ADDRESS ON FILE | | | | | | | |
| MARTORELL LOPEZ,KEVIN C. | ADDRESS ON FILE | | | | | | | |
| MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTORELL NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MARTORELL NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| MARTORELL NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARTORELL SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MARTORELL TORRES, RUSELL | ADDRESS ON FILE | | | | | | | |
| MARTORELL TORRES, RUSSELL | ADDRESS ON FILE | | | | | | | |
| MARTORELL VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MARTORELL VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MARTORELL VEGA, KATHY | ADDRESS ON FILE | | | | | | | |
| MARTORELL VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTORELL VILLARIN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Martos Pereira, Jorge | ADDRESS ON FILE | | | | | | | |
| MARTY ADORNO, MONICA | ADDRESS ON FILE | | | | | | | |
| MARTY AGOSTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MARTY ALEQUIN, NELSON | ADDRESS ON FILE | | | | | | | |
| MARTY ALICEA, ANITZA I. | ADDRESS ON FILE | | | | | | | |
| MARTY ALICEA, PEDRO RENE | ADDRESS ON FILE | | | | | | | |
| MARTY BARROS, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| MARTY CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTY CRUZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| MARTY DE FRESE, NIDIA | ADDRESS ON FILE | | | | | | | |
| MARTY FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARTY GILESTRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MARTY GONZALEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| MARTY GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MARTY GRANIELA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MARTY LARACUENTE, MARIA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTY LOUBRIEL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MARTY MATOS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MARTY MERCADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MARTY MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| MARTY MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARTY MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MARTY NIEVES, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| MARTY NIEVES, RAUL W | ADDRESS ON FILE | | | | | | | |
| MARTY PEREZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| MARTY PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTY PINTOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MARTY RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MARTY ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARTY ROSARIO, GLENDA B. | ADDRESS ON FILE | | | | | | | |
| MARTY SANCHEZ, ERIC R | ADDRESS ON FILE | | | | | | | |
| MARTY SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | | | |
| MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | | | |
| MARTY SEDA, BETSY I | ADDRESS ON FILE | | | | | | | |
| MARTY SIERRA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| MARTY SIERRA, INEABELLE | BRUNILDA FIGUEROA NATER | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| MARTY SIERRA, INEABELLE | EDUARDO COBIAN ROIG | PO BOX 9066522 | | | SAN JUAN | PR | 00936-6522 | |
| MARTY SIERRA, INEABELLE | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| MARTY SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTY SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MARTY SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| MARTY TORO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MARTY TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MARTY TROCHE, HIRAM L | ADDRESS ON FILE | | | | | | | |
| MARTY TUA, YARITZA | ADDRESS ON FILE | | | | | | | |
| MARTY VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MARTY VAZQUEZ, JOHANNY K. | ADDRESS ON FILE | | | | | | | |
| MARTY VIGO, HARRY D. | ADDRESS ON FILE | | | | | | | |
| MARUCCI SANTIAGO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| MARUCCI SOTO, BRIAN | ADDRESS ON FILE | | | | | | | |
| MARULAMBA OSPINA, DORALBA | ADDRESS ON FILE | | | | | | | |
| MARULL DE ARNAL, OFELIA | ADDRESS ON FILE | | | | | | | |
| MARULL DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARULL DEL RIO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MARUSHKA MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| MARUTHI PEDIATRICS | 110 LATTNER CT STE 100 | | | | MORRISVILLE | NC | 27560-6843 | |
| MARUXA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| Maruxa Díaz Pagán | ADDRESS ON FILE | | | | | | | |
| MARUZ REAL ESTATE | PENTAGONO APARTMENTS AVE. PONCE DE LEON #1919 PDA 26 1/ | | | | SANTURCE | PR | 00915-0000 | |
| MARUZ REAL ESTATE V ELA | LCDO. CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| MARUZ REAL STATE CORP | PO BOX 12096 | | | | SAN JUAN | PR | 00913-2096 | |
| MARUZA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MARVAEZ MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| MARVE LYZ OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARVEL INTERNATIONAL INC/ GREEN ENERGY | & FUELS INC | AMELIA INDUSTRIAL PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 | |
| MARVELLA COLON BERNACET | ADDRESS ON FILE | | | | | | | |
| MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARVI SILVA PABON | ADDRESS ON FILE | | | | | | | |
| MARVILIZ AVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARVILLA VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARVIN ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARVIN AYALA COREANO | ADDRESS ON FILE | | | | | | | |
| MARVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | | |
| MARVIN FIGUEROA BONILLA | ADDRESS ON FILE | | | | | | | |
| MARVIN G. FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN J NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARVIN J SELLAS | ADDRESS ON FILE | | | | | | | |
| MARVIN L MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARVIN LORENZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARVIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| MARVIN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| MARVIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| MARXUACH BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| MARXUACH BURGOS, MARA | ADDRESS ON FILE | | | | | | | |
| MARXUACH COLON, SERGIO | ADDRESS ON FILE | | | | | | | |
| MARXUACH COLON, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| MARXUACH CUETARA MD, ACISCLO M | ADDRESS ON FILE | | | | | | | |
| MARXUACH FAGOT, MARIA | ADDRESS ON FILE | | | | | | | |
| MARXUACH GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| MARXUACH GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| MARXUACH PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MARXUACH RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| MARXUACH TORROS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MARXZ ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| MARY A AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| MARY A BENITEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MARY A BLOOM MORGAN | ADDRESS ON FILE | | | | | | | |
| MARY A CONTRERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| MARY A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARY A SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARY A. CUEVAS BALAGUER | ADDRESS ON FILE | | | | | | | |
| MARY ALEEN RODRIGUEZ & MIGUEL A ARROYO | P O BOX 35002 | | | | PONCE | PR | 00734-5002 | |
| MARY ANN BOYENGER CARRION | ADDRESS ON FILE | | | | | | | |
| MARY ANN CRESPO MARCANO | ADDRESS ON FILE | | | | | | | |
| MARY ANN DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARY ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARY ANN FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| MARY ANN JUSTINIANO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| MARY ANN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARY ANN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MARY ANN TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| MARY C CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| MARY C ECHEVARRIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| MARY C MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARY C RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARY C SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| MARY CANCEL BAEZ | ADDRESS ON FILE | | | | | | | |
| MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | | | |
| MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | | | |
| MARY CARMEN DIAZ OJEDA | ADDRESS ON FILE | | | | | | | |
| MARY CARMEN RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| MARY CELIA VELEZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| MARY CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARY CORTIJO PEREZ | ADDRESS ON FILE | | | | | | | |
| MARY DAISY NARVAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | | |
| MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | | |
| MARY E VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARY E. RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARY ESTRADA ROHENA | ADDRESS ON FILE | | | | | | | |
| MARY FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARY FERRER BONET | ADDRESS ON FILE | | | | | | | |
| MARY GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1756 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARY GARCIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| MARY H DAVILA CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARY I ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARY I BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARY I CINTRON PANIAGUA | ADDRESS ON FILE | | | | | | | |
| MARY I LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| MARY I. CERVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARY J MALAVE MORALES | ADDRESS ON FILE | | | | | | | |
| MARY J OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARY J ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MARY J SAMBUCETO | ADDRESS ON FILE | | | | | | | |
| MARY JIMENEZ ISALES | ADDRESS ON FILE | | | | | | | |
| MARY JO SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | | |
| MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | | |
| MARY JOE LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MARY JOE TANNER ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| MARY JOSE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARY L ESTREMERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARY L FORT MONTALVO | ADDRESS ON FILE | | | | | | | |
| MARY L FUSTER ROMERO | ADDRESS ON FILE | | | | | | | |
| MARY L JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MARY L LABOY ROMAN | ADDRESS ON FILE | | | | | | | |
| MARY L MARRERO OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARY L MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARY L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARY L MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| MARY L MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARY L PEREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| MARY L PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARY L QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MARY L TAIT CABRANES | ADDRESS ON FILE | | | | | | | |
| MARY L. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARY LETTY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MARY LINDA DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MARY LINDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MARY LIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARY LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MARY LOPEZ Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| MARY LUZ GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARY LUZ RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARY LUZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARY LUZ TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MARY LYNN VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| MARY M COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MARY MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| MARY MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| MARY MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MARY MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARY MUSA ABED PÉREZ Y HAROL ALLI RODRIGU | LCDO. RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MARY NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| MARY PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARY R FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARY REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MARY RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| MARY RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| MARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1757 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MARY RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MARY S CATERING / MARIA L ROSARIO TORRES | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| MARY S DELGADILLO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MARY S PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MARY SANTANA TERRERO | ADDRESS ON FILE | | | | | | | |
| MARY SOL CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | | |
| MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARY VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MARY VECCHINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARY Z MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARYA MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARYA MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARYAMGELI PASTRANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MARYANGELIE FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MARYANN BORGES SENERIZ | ADDRESS ON FILE | | | | | | | |
| MARYANN J BAQUERO TIRADO | ADDRESS ON FILE | | | | | | | |
| MARYANN JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MARYANN RAMIREZ MULLER | ADDRESS ON FILE | | | | | | | |
| MARYANN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARYANN VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MARYARY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARYBEL GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MARYBELL DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| MARYBELL DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARYBELLE VARELA CORREA | ADDRESS ON FILE | | | | | | | |
| MARYBETH DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| MARYBETH LONDONO PABON | ADDRESS ON FILE | | | | | | | |
| MARYCARMEN FLORES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MARYDELIS RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MARYDELIS SOLER CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MARYELA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MARYELLEN CAHILL | ADDRESS ON FILE | | | | | | | |
| MARYELLI ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| MARYELSIE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MARYGUEL FUENTES LASEN | ADDRESS ON FILE | | | | | | | |
| MARYKARMEN VERGELI ROJAS | ADDRESS ON FILE | | | | | | | |
| MARYL I MARCANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MARYLAND BRAIN & SPINE | ATTN MEDICAL RECORDS | 2002 MEDICAL PKWY STE 430 | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND PRIMARY CARE | MED REC DEPT | 11055 L PATUXENT PKY | SUITE 104 | | COLUMBIA | MD | 21044 | |
| MARYLAND SPINE & SPORTS MED | 5005 SIGNAL BELL LN 208 | | | | CLARKSVILLE | MD | 21029 | |
| MARYLEN VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| MARYLIAM RIVERA LUGARDO | ADDRESS ON FILE | | | | | | | |
| MARYLIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARYLIN CAMACHO Y CARMEN M PAGAN ALFAR | ADDRESS ON FILE | | | | | | | |
| MARYLIN CHAPARRO ROSA | ADDRESS ON FILE | | | | | | | |
| MARYLIN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MARYLIN COOPER ROSARIO | ADDRESS ON FILE | | | | | | | |
| MARYLIN CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARYLIN CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MARYLIN DEL C RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MARYLIN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARYLIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MARYLIN RUBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| MARYLIN TORRES OTRO | ADDRESS ON FILE | | | | | | | |
| MARYLIN VARGAS | ADDRESS ON FILE | | | | | | | |
| MARYLIN VARGAS REGUERO | ADDRESS ON FILE | | | | | | | |
| MARYLINDA TOMASINI FRED | ADDRESS ON FILE | | | | | | | |
| MARYLINE SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLIS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| MARYLISSE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| MARYLIU RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MARYLIZ DEL C GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MARYLOU RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MARYLU CANDELARIA KANHAISINGH | ADDRESS ON FILE | | | | | | | |
| MARYLYN SALVA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| MARYMER H. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MARYNET MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARYNOLL DE LA PAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARYORIE CRUZ PABON | ADDRESS ON FILE | | | | | | | |
| MARYORINE MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARYORY ENID NOBSCO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MARYROSE CONCEPCION GIRON | ADDRESS ON FILE | | | | | | | |
| MARYS J. ROSARIA SANTAL | ADDRESS ON FILE | | | | | | | |
| MARYSABEL TORRES YULFO | ADDRESS ON FILE | | | | | | | |
| MARYSELA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MARYSELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MARYSOL A CUMMINGS | ADDRESS ON FILE | | | | | | | |
| MARYSOL CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| MARYSOL DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARYSOL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MARYVETTE DEL C ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | | |
| MARYVETTE ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | | |
| MARZAN APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MARZAN APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| MARZAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| MARZAN CASTRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MARZAN CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| MARZAN CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MARZAN DEL VALLE, SHELLY | ADDRESS ON FILE | | | | | | | |
| MARZAN GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| MARZAN GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MARZAN GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MARZAN GUZMAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| MARZAN GUZMAN, KATHY | ADDRESS ON FILE | | | | | | | |
| MARZAN HERNANDEZ LAW OFFICES P S C | 400 CALLE CALAF PMB 459 | | | | SAN JUAN | PR | 00918 | |
| MARZAN HERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| MARZAN HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MARZAN LOYOLA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MARZAN MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Marzan Maldonado, Victor E | ADDRESS ON FILE | | | | | | | |
| MARZAN MARQUEZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| MARZAN MARZAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MARZAN MARZAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MARZAN MARZAN, OLGA | ADDRESS ON FILE | | | | | | | |
| MARZAN MELENDEZ, EVA A. | ADDRESS ON FILE | | | | | | | |
| MARZAN MELENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Marzan Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| MARZAN ORTIZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| MARZAN ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| MARZAN OYOLA, JAMIL | ADDRESS ON FILE | | | | | | | |
| MARZAN OYOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| MARZAN PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARZAN RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MARZAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARZAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| MARZAN RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARZAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MARZAN RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| MARZAN ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MARZAN ROMERO, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| MARZAN SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARZAN SANCHEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| MARZAN SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| MARZAN SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MARZAN SHELL SERVICE STATION | SANTA JUANITA 8VA SECC | 550 ESQ. HOSTOS | | | BAYAMON | PR | 00956 | |
| MARZAN SOTO, ARLENE | ADDRESS ON FILE | | | | | | | |
| MARZAN SUAREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| MARZAN TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| MARZAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MARZAN TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MARZAN VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MARZANT ORTIZ, CHARLES ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARZANT VEGA, CHARLES | ADDRESS ON FILE | | | | | | | |
| MARZANT VEGA, GEORGE | ADDRESS ON FILE | | | | | | | |
| MARZANT VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Marzán-Vargas, Luisa | ADDRESS ON FILE | | | | | | | |
| MARZODIO ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| MAS ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MAS ARROYO, ONIEL | ADDRESS ON FILE | | | | | | | |
| MAS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MAS ASNACIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MAS ASTACIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MAS COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| MAS CORTEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MAS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MAS DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | | |
| MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| MAS FELICIANO, KATIRIA I. | ADDRESS ON FILE | | | | | | | |
| MAS FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MAS GONZALEZ, EDNA V | ADDRESS ON FILE | | | | | | | |
| MAS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MAS MARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MAS MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MAS MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| MAS MERCADO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| MAS MIRANDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MAS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MAS MUNIZ, ANA AIDA | ADDRESS ON FILE | | | | | | | |
| MAS MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MAS MUNIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MAS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MAS NODA, EVA | ADDRESS ON FILE | | | | | | | |
| MAS ONEILL, NICOLE | ADDRESS ON FILE | | | | | | | |
| MAS OQUENDO, PABLO | ADDRESS ON FILE | | | | | | | |
| MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| MAS RAMIREZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| MAS RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| MAS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MAS RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MAS RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MAS RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1760 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MAS ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MAS ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MAS TOLLINCHE, GERALDINE | ADDRESS ON FILE | | | | | | | |
| MAS VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| MASA CALO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MASA CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| MASA GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| Masa Sanchez, Brenda E | ADDRESS ON FILE | | | | | | | |
| MASA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MASAROVIC, JOY | ADDRESS ON FILE | | | | | | | |
| MASAS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| MASCARINI VARELA, SUSANA | ADDRESS ON FILE | | | | | | | |
| MASCARO GIUSTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| MASCIA BETANCOURT, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| MASCIA GIAN PAOLO | URB LOS ALMENDROS | E A 56 CALLE TILO | | | BAYAMON | PR | 00961 | |
| MASCIELLO MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MASHANOV, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| MASID ORAMAS, ELBA E. | ADDRESS ON FILE | | | | | | | |
| MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MASINI RIVERA, MARIELENA | ADDRESS ON FILE | | | | | | | |
| MASKIL DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| MASLOVARIC, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| MASM PUERTO RICO INC | URB CAMINO DEL MAR | 3018 PLAZA PLAYERA | | | TOA BAJA | PR | 00949-4368 | |
| MASMORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| MASNARI, MATTIA | ADDRESS ON FILE | | | | | | | |
| MASOLLER SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MASOLLER SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| MASOLLER SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| MASON TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| MASON VEGA, EDNA | ADDRESS ON FILE | | | | | | | |
| MASON, LOUIS | ADDRESS ON FILE | | | | | | | |
| MASQUIDA VAZQUEZ, JOANIS | ADDRESS ON FILE | | | | | | | |
| MASS ACCOUNTING | BALDORIOTY #5 | | | | COAMO | PR | 00769 | |
| MASS ACCOUNTING INC | 5 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2431 | |
| MASS ACCOUNTING, INC. | BALDORIOTY 5 | | | | COAMO | PR | 00769 | |
| MASS ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MASS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MASS BERNARD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MASS CASTRO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MASS DE LEON MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MASS GENERAL HOSPITAL | PO BOX 3955 | | | | BOSTON | PR | 02241-3955 | |
| Mass Gonzalez, Alex | ADDRESS ON FILE | | | | | | | |
| MASS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MASS GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| MASS LARACUENTE, FELIPE | ADDRESS ON FILE | | | | | | | |
| Mass Lopez, Mario | ADDRESS ON FILE | | | | | | | |
| MASS LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MASS NEGRON, YECXENIA | ADDRESS ON FILE | | | | | | | |
| MASS NUNEZ, NICKY | ADDRESS ON FILE | | | | | | | |
| MASS PAGAN, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| MASS PANTOJAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MASS PEREZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| MASS PINO, ANA | ADDRESS ON FILE | | | | | | | |
| MASS PRODUCTIONS | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| MASS QUILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MASS QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| MASS QUIQONES, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MASS RELACIONES PUBLICAS CSP | 27 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736-3160 | |
| MASS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MASS SALAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| Mass Torres, Mario | ADDRESS ON FILE | | | | | | | |
| MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MASSA CIRINO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MASSA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MASSA CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| MASSA DIEPPA, HILDA | ADDRESS ON FILE | | | | | | | |
| MASSA DIEPPA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MASSA ESTEVES, ARLINDA | ADDRESS ON FILE | | | | | | | |
| MASSA FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| MASSA FIGUEROA, DIANA E | ADDRESS ON FILE | | | | | | | |
| MASSA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MASSA FLORES, NATASHA M | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, EDIBURGA | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MASSA GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| MASSA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MASSA JOVET, LETTY K. | ADDRESS ON FILE | | | | | | | |
| MASSA LOPEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| MASSA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Massa Mendoza, Marcy | ADDRESS ON FILE | | | | | | | |
| MASSA NAVARRO, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| MASSA OLMEDA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| MASSA ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MASSA PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| MASSA PEREZ, JAMES A. | ADDRESS ON FILE | | | | | | | |
| MASSA PEREZ, LOCHELLY | ADDRESS ON FILE | | | | | | | |
| MASSA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MASSA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Massa Prosper, Samuel | ADDRESS ON FILE | | | | | | | |
| MASSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MASSA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Massa Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| MASSA TORRES, MARILSA | ADDRESS ON FILE | | | | | | | |
| MASSA TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| MASSA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MASSA VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MASSA VELAZQUEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| MASSACHUSETS GENERAL HOSPITAL | 151 EVERETT AVE | | | | CHELSEA | MA | 02149 | |
| MASSACHUSETTS DD COUNCIL | 1150 HANCOCK STREET | THIRD FLOOR SUITE 300 | | | QUINCY | MA | 02169 | |
| MASSACHUSETTS EYE AND EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114-3096 | |
| MASSACHUSETTS GENERAL HOSPITAL | 121 INNERBELT RD | | | | SOMERVILLE | MA | 02143 | |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 02114 | |
| Massachusetts Mutual Life Insurance | 1295 State Street | | | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Attn: Douglas Taylor, Actuary | 1295 State Street | | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Attn: Roger Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| MASSALLO ALDAHONDO, JOEL | ADDRESS ON FILE | | | | | | | |
| MASSALLO ALDARONDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MASSANET ALEJANDRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MASSANET BOJITO, LUIS | ADDRESS ON FILE | | | | | | | |
| MASSANET COSME, ANGELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MASSANET COSME, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | | |
| MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | | |
| MASSANET CRUZ, GIOVANINA | ADDRESS ON FILE | | | | | | | |
| MASSANET CRUZ, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| MASSANET CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MASSANET GUZMAN, AGNES M | ADDRESS ON FILE | | | | | | | |
| MASSANET NOVALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MASSANET NOVALES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| MASSANET NOVALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| MASSANET NOVALES, WANDA | ADDRESS ON FILE | | | | | | | |
| MASSANET PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| MASSANET PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| MASSANET PEPIN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MASSANET PEPIN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Massanet Perez, Maria | ADDRESS ON FILE | | | | | | | |
| MASSANET RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MASSANET ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MASSANET ROSADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MASSANET SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MASSANET VAZQUEZ, XENIA | ADDRESS ON FILE | | | | | | | |
| MASSANET VAZQUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| MASSANET VOLLRATH MD, JOSE | ADDRESS ON FILE | | | | | | | |
| MASSANET VOLLRATH, JOSE | ADDRESS ON FILE | | | | | | | |
| MASSARI APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| MASSARI CACERES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Massari Diaz, Habib D | ADDRESS ON FILE | | | | | | | |
| Massari Dones, Raimundo | ADDRESS ON FILE | | | | | | | |
| MASSARI FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MASSARI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| MASSARI GUIDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MASSARI IRIZARRY, MARIA A | ADDRESS ON FILE | | | | | | | |
| MASSARI PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MASSAS ALGARIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| MASSAS CARRION, MARIA I | ADDRESS ON FILE | | | | | | | |
| MASSAS CINTRON, DIANE M | ADDRESS ON FILE | | | | | | | |
| MASSAS CRESPO, LEYDA | ADDRESS ON FILE | | | | | | | |
| Massas Figueroa, David | ADDRESS ON FILE | | | | | | | |
| MASSAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MASSAS NAVARRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MASSAS NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MASSAS RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Massas Rivera, Alfredo Y. | ADDRESS ON FILE | | | | | | | |
| MASSAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Massas Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| MASSAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| MASSENET ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MASSEY BARKS, STEVEN | ADDRESS ON FILE | | | | | | | |
| MASSEY SERVICES, INC | 315 GROVELAND STREET | | | | ORLANDO | FL | 32804 | |
| MASSHEDER TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| MASSI OYOLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MASSIEL BATISTA TEJEDA | ADDRESS ON FILE | | | | | | | |
| MASSIEL MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MASSIEL MUNIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MASSINI ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MASSINI ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MASSINI DE HOYOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MASSINI DI CATERINA, ARLENE V. | ADDRESS ON FILE | | | | | | | |
| MASSINI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MASSINI PADILLA, NITZA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1763 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| MASSINI ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MASSL MATEO, HILDA R | ADDRESS ON FILE | | | | | | | |
| MASSO ACEVEDO, LISA M | ADDRESS ON FILE | | | | | | | |
| MASSO BRUNO, SONIA | ADDRESS ON FILE | | | | | | | |
| MASSO EXPO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| MASSO EXPO CORP Y/O EMPRESAS MASSO | APARTADO  446 | | | | CAGUAS | PR | 00726 | |
| MASSO EXPO CORP Y/O EMPRESAS MASSO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| MASSO FLORES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| MASSO LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| MASSO MALDONADO, MARIO A | ADDRESS ON FILE | | | | | | | |
| MASSO MARRERO, CASANDRA ILITHYA | ADDRESS ON FILE | | | | | | | |
| MASSO MARRERO, LEMUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| MASSO MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MASSO MELENDEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| MASSO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MASSO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MASSO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MASSO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| MASSO PEREZ, HAYDEE L | ADDRESS ON FILE | | | | | | | |
| MASSO RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MASSO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MASSO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MASSO TORRES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| MASSO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MASSO TORRES, SYBEL | ADDRESS ON FILE | | | | | | | |
| MASSO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MASSO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MASSO, BENITO | ADDRESS ON FILE | | | | | | | |
| MASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| MASSOL NIEVES, GARY | ADDRESS ON FILE | | | | | | | |
| MASSOL NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| MASSOL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MASSOL PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| MASSOL SANTANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MASSOL SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| MASSOL SANTANA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MASSOL, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| MASSUCCO LATAIF, GEORGE | ADDRESS ON FILE | | | | | | | |
| MASTACHE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MASTALI, ALI | ADDRESS ON FILE | | | | | | | |
| MASTER AGGREGATES TOA BAJA CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| MASTER ALARM INC | PO BOX 1680 | | | | TRUJILLO ALTO | PR | 00977-1680 | |
| MASTER BROKERS REALTY GROUP | URB PEDREGALES #155 | CALLE GRANITO | | | RIO GRANDE | PR | 00745 | |
| MASTER CHEF | ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00963 | |
| MASTER DELIVERY SERVICES CORP | URB ALTAMIRA | 598 ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| MASTER ENTERPRISES CORP | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| MASTER FACILITY SERVICES CORP | MSC 494 | 100 GRAN BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| MASTER FLOOR DESIGN & MORE | PMB 5 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| MASTER FOOD SALES INC. | P O  BOX 5103-335 | | | | CABO ROJO | PR | 00623 | |
| MASTER FORMS & LABELS INC | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| MASTER FOTO | 255 AVE PONCE DE LEON | STE 209 | | | SAN JUAN | PR | 00917 | |
| MASTER GATE INC | PO BOX 814 | | | | BARCELONETA | PR | 00617 | |
| MASTER INDUSTRIAL AIR | HC 2 BOX 4398 | | | | VILLALBA | PR | 00766 | |
| MASTER INSURANCE SOLUTIONS, INC | PO BOX 11236 | | | | SAN JUAN | PR | 00922-1236 | |
| MASTER LINK CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| MASTER NAILS | 63 CALLE VIVES | | | | PONCE | PR | 00730 | |
| MASTER NAILS | CALLE VIVES Y UNION | | | | PONCE | PR | 00730 | |
| MASTER OFFICE & SCHOOL SUPPLY INC. | BOULEVARD PIEL CANELA | CARR 14 SUITE 3 | | | COAMO | PR | 00769 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER PAINT | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646 | |
| MASTER PAINTS & CHEMICALS CORP | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| MASTER PAVEMENT LINE CORP | PO BOX 6534 | | | | MAYAGUEZ | PR | 00681-6534 | |
| MASTER PROJECT MANAGEMENT INC | 100 GRAND BOULEVAR PASEO | SUITE 112 MSC 494 | | | SAN JUAN | PR | 00926-5955 | |
| MASTER PROJECT MANAGEMENT, INC. | SUITE 112 MSC 494 | 100 GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| MASTER REMODELING | HC 1 BOX 4512 | | | | VILLALBA | PR | 00766 | |
| MASTER ROOFER OF PR INC | PMB 387-220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| MASTER ROOFING INC | URB VERSALLES | S 8 CALLE 18 | | | BAYAMON | PR | 00959 | |
| MASTER ROOFING, INC. | URB. VERSALLES, CALLE 18-0S-8 | | | | BAYAMON | PR | 00959-0000 | |
| MASTER WEB BUILDERS CORP | PO BOX 926 | | | | JAYUYA | PR | 00664-0926 | |
| MASTERFEL MAINTENANCE SERVICES INC | URB LA RIVIERA | 260 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682 | |
| Masters, Mates & Pilots (ILA) | Iglesias, Eduardo | Edif ILA, Ste. 914 | 1055 Marginal Kennedy | | San Juan | PR | 00920 | |
| MASVIDAL CALDERON,DANIEL | ADDRESS ON FILE | | | | | | | |
| MAT MAR INC | PO BOX 6839 | | | | BAYAMON | PR | 00960-5839 | |
| MATA AGUAYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MATA BALDERAS MD, LAURA | ADDRESS ON FILE | | | | | | | |
| MATA CRUZ, KENIDA | ADDRESS ON FILE | | | | | | | |
| MATA DURAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| MATA GIL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATA GIL, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| MATA LOPEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| MATA RINCON, LISELOTTE | ADDRESS ON FILE | | | | | | | |
| MATALLANA MOLANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MATAMOROS RIOS, OMAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| MATANZO CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MATARRANZ MANCEBO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MATARRANZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| MATARRITA GUTIERREZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| MATEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MATEO ACEVEDO, GLISSELLE | ADDRESS ON FILE | | | | | | | |
| MATEO AIR CONDITIONING INC | PO BOX 8160 | | | | PONCE | PR | 00732-8160 | |
| MATEO ALERS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MATEO ALMODOVAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| MATEO ALVARADO, YAZLINE | ADDRESS ON FILE | | | | | | | |
| MATEO ANDINO, YURIE | ADDRESS ON FILE | | | | | | | |
| MATEO ANDINO, YURIE O | ADDRESS ON FILE | | | | | | | |
| MATEO ANTUNA, DAISY C | ADDRESS ON FILE | | | | | | | |
| MATEO APONTE, ANGEL ABDEL | ADDRESS ON FILE | | | | | | | |
| MATEO APONTE, VILMARY | ADDRESS ON FILE | | | | | | | |
| MATEO AVILA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| MATEO BAUTISTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATEO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MATEO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATEO BERLY, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MATEO BERLY, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| MATEO BERMUDEZ, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| MATEO BERMUDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATEO BERMUDEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| MATEO BONILLA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Mateo Burgos, Carlos I | ADDRESS ON FILE | | | | | | | |
| MATEO BURGOS, DULCE | ADDRESS ON FILE | | | | | | | |
| MATEO BURGOS, LINDA | ADDRESS ON FILE | | | | | | | |
| MATEO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATEO CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MATEO CARRASCO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MATEO CARTAGENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MATEO CASADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Mateo Casiano, Isaac R | ADDRESS ON FILE | | | | | | | |
| Mateo Casiano, Jose A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATEO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| MATEO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Mateo Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| MATEO COLON, RONALDO | ADDRESS ON FILE | | | | | | | |
| MATEO COLON, YARIBEL | ADDRESS ON FILE | | | | | | | |
| MATEO CRUZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MATEO CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MATEO CRUZ, SARIANGELIS | ADDRESS ON FILE | | | | | | | |
| MATEO DE JESUS, ILIA E | ADDRESS ON FILE | | | | | | | |
| MATEO DE JESUS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| MATEO DE LA ROSA, RUDDY | ADDRESS ON FILE | | | | | | | |
| MATEO DE ROBINSON, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| MATEO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| MATEO DIAZ, HOMAYRA | ADDRESS ON FILE | | | | | | | |
| MATEO ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| MATEO ESPADA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| MATEO ESPADA, EXOR | ADDRESS ON FILE | | | | | | | |
| MATEO ESPADA, JULIA | ADDRESS ON FILE | | | | | | | |
| Mateo Espada, Nazario | ADDRESS ON FILE | | | | | | | |
| MATEO ESPADA,HERMINIA | ADDRESS ON FILE | | | | | | | |
| MATEO ESTREMERA, THELMA VICTORIA | ADDRESS ON FILE | | | | | | | |
| MATEO FLORES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MATEO FLORES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| MATEO FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATEO FRANCO, NELSON H. | ADDRESS ON FILE | | | | | | | |
| MATEO FRANCO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATEO FRANCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MATEO GARAY, LIMARIE | ADDRESS ON FILE | | | | | | | |
| MATEO GARCIA,JUNIOR F. | ADDRESS ON FILE | | | | | | | |
| MATEO GARZON TORQUINO | ADDRESS ON FILE | | | | | | | |
| MATEO GIERBOLINI, JORGE | ADDRESS ON FILE | | | | | | | |
| MATEO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATEO GONZALEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| MATEO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MATEO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MATEO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MATEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATEO GUANTE, JUANA | ADDRESS ON FILE | | | | | | | |
| MATEO HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MATEO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| MATEO HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MATEO IRLANDA, JULIA I | ADDRESS ON FILE | | | | | | | |
| MATEO IRLANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| MATEO LABOY, DIEGO I | ADDRESS ON FILE | | | | | | | |
| MATEO LARA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MATEO LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| MATEO LEON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MATEO LOPEZ MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| MATEO LOPEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| MATEO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MATEO LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MATEO LORENZI, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MATEO LUGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MATEO LUNA, FELIX M | ADDRESS ON FILE | | | | | | | |
| MATEO LUNA, ROSA A | ADDRESS ON FILE | | | | | | | |
| MATEO MAITA, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| MATEO MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MATEO MALDONADO, NAIDA I | ADDRESS ON FILE | | | | | | | |
| MATEO MALDONADO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| MATEO MARTINEZ, JULIE MAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 1766 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATEO MARTINEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| Mateo Martinez, Mayka | ADDRESS ON FILE | | | | | | | |
| MATEO MARTINEZ, MELITZA I | ADDRESS ON FILE | | | | | | | |
| MATEO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATEO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATEO MATEO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| MATEO MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| MATEO MATEO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATEO MATEO, NELIDA | ADDRESS ON FILE | | | | | | | |
| Mateo Melendez, Blas | ADDRESS ON FILE | | | | | | | |
| MATEO MELENDEZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| Mateo Melendez, Nelson E | ADDRESS ON FILE | | | | | | | |
| Mateo Melendez, Roberto | ADDRESS ON FILE | | | | | | | |
| MATEO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATEO MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MATEO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MATEO MONTALVO PABON | ADDRESS ON FILE | | | | | | | |
| MATEO MONTANEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MATEO MONTE DE OCA ANDRES R | ADDRESS ON FILE | | | | | | | |
| MATEO MORALES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| MATEO MOREL, CHINEFE | ADDRESS ON FILE | | | | | | | |
| MATEO NAPOLEONI, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MATEO NAVARRO, SHEKINAH | ADDRESS ON FILE | | | | | | | |
| MATEO NEGRON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MATEO NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| Mateo Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| MATEO NIEVES, TOMASITA | ADDRESS ON FILE | | | | | | | |
| MATEO NUNEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| MATEO OJEDA, KARELYS A | ADDRESS ON FILE | | | | | | | |
| MATEO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATEO ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MATEO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MATEO ORTIZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATEO ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| MATEO OTERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Mateo Padilla, Emerick | ADDRESS ON FILE | | | | | | | |
| MATEO PADILLA, EMERICK | ADDRESS ON FILE | | | | | | | |
| MATEO PENA, EDNA J | ADDRESS ON FILE | | | | | | | |
| MATEO PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MATEO PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATEO PEREZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| MATEO PEREZ, REIMARI | ADDRESS ON FILE | | | | | | | |
| MATEO POMALES, ADA W. | ADDRESS ON FILE | | | | | | | |
| MATEO RABELO, IVAN | ADDRESS ON FILE | | | | | | | |
| Mateo Ramos, Hector | ADDRESS ON FILE | | | | | | | |
| MATEO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MATEO REYES, ANGEL I | ADDRESS ON FILE | | | | | | | |
| MATEO REYES, DIEGO | ADDRESS ON FILE | | | | | | | |
| MATEO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| MATEO REYES, NEIDA | ADDRESS ON FILE | | | | | | | |
| MATEO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Mateo Rivas, Eddie | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATEO RIVERA, ANA J. | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, ELDIN | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, GLORIA G | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, LEONILDA | ADDRESS ON FILE | | | | | | | |
| Mateo Rivera, Lissbell | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Mateo Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| MATEO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, ARYS | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| Mateo Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, EVELINDA | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| Mateo Rodriguez, Jorge E | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 | |
| MATEO RODRIGUEZ, JOSE | ROBERTO BOLORIN SANTIAGO | POBOX 2406 | | | GUAYAMA | PR | 00785 | |
| MATEO RODRIGUEZ, JOSE | RUBEN BONILLA MARTINEZ | POBOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| MATEO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Mateo Rodriguez, Luis G | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MATEO RODRIGUEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| MATEO ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Mateo Roman, Eli S | ADDRESS ON FILE | | | | | | | |
| MATEO ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Mateo Rosa, Hector N | ADDRESS ON FILE | | | | | | | |
| MATEO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MATEO ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MATEO ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| MATEO RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| MATEO RUIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| MATEO SANCHEZ, DEIBIS | ADDRESS ON FILE | | | | | | | |
| Mateo Sanchez, Francis | ADDRESS ON FILE | | | | | | | |
| MATEO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Mateo Santana, Jorge L | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | | |
| Mateo Santiago, Emmanuel | ADDRESS ON FILE | | | | | | | |
| Mateo Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1768 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATEO SANTIAGO, LESLYMAR | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MATEO SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MATEO SANTOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| Mateo Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| MATEO SANTOS, MILCA | ADDRESS ON FILE | | | | | | | |
| MATEO SANTOS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| MATEO SOLIBAN, JOSE X | ADDRESS ON FILE | | | | | | | |
| MATEO SOTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MATEO SULLIVAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MATEO TORMES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, DORIS B. | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, EDMMA R | ADDRESS ON FILE | | | | | | | |
| Mateo Torres, Felix | ADDRESS ON FILE | | | | | | | |
| Mateo Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| Mateo Torres, Jose D | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| MATEO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MATEO URZUA, BERNABE | ADDRESS ON FILE | | | | | | | |
| MATEO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MATEO VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MATEO VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MATEO VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Mateo Vega, Pedro A | ADDRESS ON FILE | | | | | | | |
| MATEO VEGA, SACHA | ADDRESS ON FILE | | | | | | | |
| MATEO VIDRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MATEO ZAMBRANA, DELIA | ADDRESS ON FILE | | | | | | | |
| MATEO ZAMBRANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| MATEO, DANNY | ADDRESS ON FILE | | | | | | | |
| MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| Mateo, Ruben Guevara | ADDRESS ON FILE | | | | | | | |
| MATEO,ANGEL | ADDRESS ON FILE | | | | | | | |
| MATEO,JUAN A. | ADDRESS ON FILE | | | | | | | |
| MATEOROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MATERCARE LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936 | |
| MATERIALES CHARACTERIZATION CENTER INC | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| MATERNAL FETAL MEDICINE AND GYNECOLOGY | PO BOX 19450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00909 | |
| MATERNATY GYN INC | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| MATES SUTTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| MATEU CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATEU MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MATEU MELENDEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| MATHEAW SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| MATHEMATICA POLICY RESEARCH INC | 1100 1ST STREET | NE 12TH FLOOR | | | WASHINGTON | DC | 20002-4221 | |
| MATHEU AGUIRRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATHEU BERRIOS, ISMARA | ADDRESS ON FILE | | | | | | | |
| MATHEU DELGADO, ROSA B | ADDRESS ON FILE | | | | | | | |
| MATHEU GARCIA, JOHANNALIZ | ADDRESS ON FILE | | | | | | | |
| MATHEU MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| MATHEU RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| MATHEU RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MATHEU RODRIGUEZ, FEDERICO M | ADDRESS ON FILE | | | | | | | |
| MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| MATHEUS ROLDAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| MATHEW MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| MATHEW OSORIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MATHEW RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MATHEW SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MATHEW TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MATHEW TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| MATHEWS AMENGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| MATHEWS CAPIN, ANA M | ADDRESS ON FILE | | | | | | | |
| MATHEWS MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| MATHEWS RODRIGUEZ, EDNER | ADDRESS ON FILE | | | | | | | |
| MATHIEV MICHEL, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| MATHIEW MICHEL, MARIE | ADDRESS ON FILE | | | | | | | |
| Mathis Castro, Carlos | ADDRESS ON FILE | | | | | | | |
| MATIA MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MATIA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MATIAS A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, NIVEA | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Matias Acosta, Zoraida | ADDRESS ON FILE | | | | | | | |
| MATIAS AGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| MATIAS AGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MATIAS ALEMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MATIAS ALERS, WINNEYLKA | ADDRESS ON FILE | | | | | | | |
| Matias Alicea, Demetrio | ADDRESS ON FILE | | | | | | | |
| MATIAS ALVAREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MATIAS ALVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MATIAS ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATIAS ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MATIAS ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS APONTE, ARISTIDES J | ADDRESS ON FILE | | | | | | | |
| MATIAS APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| MATIAS AROCHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATIAS AVILES, GOSVAMI | ADDRESS ON FILE | | | | | | | |
| MATIAS BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MATIAS BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MATIAS BALLESTER, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATIAS BALLESTER, WANDA | ADDRESS ON FILE | | | | | | | |
| Matias Barada, Jose A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATIAS BONILLA, ERNIE | ADDRESS ON FILE | | | | | | | |
| Matias Bonilla, Ernie J | ADDRESS ON FILE | | | | | | | |
| MATIAS BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATIAS BREBAN, DANIA | ADDRESS ON FILE | | | | | | | |
| MATIAS BREBAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| MATIAS CAJIGAS, LISVEL | ADDRESS ON FILE | | | | | | | |
| MATIAS CAMACHO, LUZ A | ADDRESS ON FILE | | | | | | | |
| MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | | |
| MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | | |
| MATIAS CANDELARIO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| MATIAS CANINO, NARA | ADDRESS ON FILE | | | | | | | |
| Matias Caraballo, Melvin | ADDRESS ON FILE | | | | | | | |
| MATIAS CARABALLO, ZAIDALIN | ADDRESS ON FILE | | | | | | | |
| MATIAS CARDEC, ANGEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| Matias Cardona, Abigail | ADDRESS ON FILE | | | | | | | |
| MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATIAS CARO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MATIAS CARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATIAS CARRION, ANA ILEANA | ADDRESS ON FILE | | | | | | | |
| MATIAS CARRION, ROSA M | ADDRESS ON FILE | | | | | | | |
| MATIAS CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MATIAS CASTRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| MATIAS CASTRO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| MATIAS CASTRO, OSNALDO | ADDRESS ON FILE | | | | | | | |
| MATIAS CASTRO, SONIA V | ADDRESS ON FILE | | | | | | | |
| MATIAS CASTRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| MATIAS CASTRO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| MATIAS CHAPARRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| MATIAS CINTRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MATIAS COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| MATIAS COLLAZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATIAS COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MATIAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Matias Colon, Luis | ADDRESS ON FILE | | | | | | | |
| MATIAS COLON, MODESTO | ADDRESS ON FILE | | | | | | | |
| MATIAS CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATIAS CORDERO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| MATIAS CORDERO, EYLEEN | ADDRESS ON FILE | | | | | | | |
| MATIAS CORREA, CARLA J | ADDRESS ON FILE | | | | | | | |
| MATIAS CORREA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MATIAS CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATIAS CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Matias Crespo, Agustin | ADDRESS ON FILE | | | | | | | |
| MATIAS CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MATIAS CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| MATIAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATIAS CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MATIAS CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| MATIAS DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| MATIAS DELBREY, PABLO J | ADDRESS ON FILE | | | | | | | |
| MATIAS DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MATIAS ECHEVARRIA, BELQUIS | ADDRESS ON FILE | | | | | | | |
| MATIAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATIAS ECHEVARRIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MATIAS ECHEVARRIA, MARYORINE | ADDRESS ON FILE | | | | | | | |
| MATIAS ENGLAND, HAROLD | ADDRESS ON FILE | | | | | | | |
| MATIAS ESPINOSA, ANA R | ADDRESS ON FILE | | | | | | | |
| MATIAS ESTRADA, IVETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1771 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Matias Febus, Evelyn | ADDRESS ON FILE | | | | | | | |
| Matias Feliciano, Daniel | ADDRESS ON FILE | | | | | | | |
| MATIAS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| MATIAS FELICIANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| MATIAS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATIAS FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MATIAS FERNANDINI, YOMARIE R | ADDRESS ON FILE | | | | | | | |
| MATIAS FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATIAS FLORES, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| MATIAS GALAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| MATIAS GARCIA, JAYSON | ADDRESS ON FILE | | | | | | | |
| MATIAS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| MATIAS GERENA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| MATIAS GOMEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| Matias Gonzalez, Elsy E | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, LUMARI | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| MATIAS GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| MATIAS GUENARD, ANGELA R | ADDRESS ON FILE | | | | | | | |
| MATIAS GUERRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MATIAS GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MATIAS GUZMAN, TANIA | ADDRESS ON FILE | | | | | | | |
| MATIAS HERNANDEZ, SORIANSOL | ADDRESS ON FILE | | | | | | | |
| MATIAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATIAS IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATIAS JAMES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATIAS JUSTISON, LUIS K. | ADDRESS ON FILE | | | | | | | |
| MATIAS LEBRON, DANIEL A | ADDRESS ON FILE | | | | | | | |
| MATIAS LEBRON, IRMA L | ADDRESS ON FILE | | | | | | | |
| MATIAS LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| MATIAS LEBRON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MATIAS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| MATIAS LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| MATIAS LOPEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| MATIAS LOZADA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| MATIAS LUGO, CHARITA | ADDRESS ON FILE | | | | | | | |
| Matias Lugo, David | ADDRESS ON FILE | | | | | | | |
| MATÍAS LUGO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| MATÍAS LUGO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| MATIAS LUGO, DAVID | ADDRESS ON FILE | | | | | | | |
| MATIAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MATIAS LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS MALAVE MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| MATIAS MALAVE, AUREA E | ADDRESS ON FILE | | | | | | | |
| MATIAS MALDONADO, BELFORD | ADDRESS ON FILE | | | | | | | |
| MATIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MATIAS MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MATIAS MALDONADO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| MATIAS MALDONADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MATIAS MANGUAL, DAISY | ADDRESS ON FILE | | | | | | | |
| MATIAS MARRERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| MATIAS MARRERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| MATIAS MARTI, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| MATIAS MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MATIAS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1772 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATIAS MARTINEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| MATIAS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MATIAS MARTINEZ, ZUSETTE | ADDRESS ON FILE | | | | | | | |
| MATIAS MATEO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MATIAS MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATIAS MATIAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| MATIAS MATIAS, MATIAS | ADDRESS ON FILE | | | | | | | |
| MATIAS MATOS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| MATIAS MATOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| MATIAS MEDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MATIAS MEDINA, HENRY | ADDRESS ON FILE | | | | | | | |
| MATIAS MEDINA, SUSANA | ADDRESS ON FILE | | | | | | | |
| MATIAS MEJIAS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| MATIAS MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MATIAS MELENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MATIAS MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MATIAS MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATIAS MENDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| MATIAS MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MATIAS MENDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| MATIAS MENDEZ, MAYTE A. | ADDRESS ON FILE | | | | | | | |
| MATIAS MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MATIAS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATIAS MOLINA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MATIAS MOLINA, ERIC | ADDRESS ON FILE | | | | | | | |
| MATIAS MOLL, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATIAS MONELL, VALERIE | ADDRESS ON FILE | | | | | | | |
| MATIAS MONROY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATIAS MONROY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MATIAS MONTALVO, KALIL | ADDRESS ON FILE | | | | | | | |
| MATIAS MONTALVO, LOUIS B | ADDRESS ON FILE | | | | | | | |
| MATIAS MORALES, KEYLA | ADDRESS ON FILE | | | | | | | |
| MATIAS MORALES, LIZAURA | ADDRESS ON FILE | | | | | | | |
| MATIAS MORALES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| MATIAS MULERO VARGAS | ADDRESS ON FILE | | | | | | | |
| MATIAS MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MATIAS MUNIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MATIAS MUNIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MATIAS MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATIAS NIEVES, MARIANA | ADDRESS ON FILE | | | | | | | |
| MATIAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Matias Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| MATIAS NIEVES, VALERIA | ADDRESS ON FILE | | | | | | | |
| MATIAS NOVALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATIAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MATIAS OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MATIAS ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | | |
| MATIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| MATIAS ORTIZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| MATIAS ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS ORTIZ, SAIDY | ADDRESS ON FILE | | | | | | | |
| MATIAS OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MATIAS OTERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| MATIAS PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MATIAS PACHECO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MATIAS PACHECO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| MATIAS PACHECO, NANCY | ADDRESS ON FILE | | | | | | | |
| MATIAS PACHECO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Matias Padilla, Kenneth | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATIAS PADILLA, KENNETH | ADDRESS ON FILE | | | | | | | |
| MATIAS PADILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| Matias Pedraza, Zahilia | ADDRESS ON FILE | | | | | | | |
| MATIAS PEDRAZA, ZAHILIA | ADDRESS ON FILE | | | | | | | |
| MATIAS PENALOZA, AYRA | ADDRESS ON FILE | | | | | | | |
| MATIAS PERALTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| Matias Perez, Alex | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, SUANN | ADDRESS ON FILE | | | | | | | |
| Matias Perez, Suann Alexandra | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, SULEN Y | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| MATIAS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATIAS PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| MATIAS PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| MATIAS QUILES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MATIAS QUINONES, ANAI. | ADDRESS ON FILE | | | | | | | |
| MATIAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| MATIAS QUINONEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MATIAS R RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| MATIAS RAMOS, YANAIRET | ADDRESS ON FILE | | | | | | | |
| MATIAS REYES, DIOMARY | ADDRESS ON FILE | | | | | | | |
| MATIAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Matias Rivera, Franklyn | ADDRESS ON FILE | | | | | | | |
| Matias Rivera, Gonzalo | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Matias Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MATIAS RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Matias Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1774 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, IAN | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, JAPHET J | ADDRESS ON FILE | | | | | | | |
| Matias Rodriguez, Jonathan H. | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, SULLYNET | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ, YISNADETTE | ADDRESS ON FILE | | | | | | | |
| MATIAS RODRIGUEZ,FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MATIAS ROMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MATIAS ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Matias Roman, Juan | ADDRESS ON FILE | | | | | | | |
| MATIAS ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| MATIAS ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSADO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSARIO, GONZALO | ADDRESS ON FILE | | | | | | | |
| Matias Rosario, Gregorio B | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| MATIAS ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| Matias Rovira, Jose A | ADDRESS ON FILE | | | | | | | |
| MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| MATIAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATIAS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATIAS RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MATIAS RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Matias Ruiz, Jesus | ADDRESS ON FILE | | | | | | | |
| MATIAS RUIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | | |
| MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | | |
| MATIAS SALAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| MATIAS SALTARES, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| MATIAS SANCHEZ, GRISELLE A. | ADDRESS ON FILE | | | | | | | |
| MATIAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATIAS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Matias Sanchez, Juan R | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTIAGO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTIAGO, HELGA | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTIAGO, JASON | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| MATIAS SANTIAGO, ROEL | ADDRESS ON FILE | | | | | | | |
| MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MATIAS SEMIDEY, CARELY | ADDRESS ON FILE | | | | | | | |
| Matias Serrano, Orlando | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATIAS SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATIAS SILVA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| MATIAS SILVA, VILMA E | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTO, ERICA | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Matias Soto, Oswaldo | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTO, YINELIZ | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| MATIAS SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| MATIAS TALAVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| MATIAS TARAFA, RAY | ADDRESS ON FILE | | | | | | | |
| Matias Torres, Hector | ADDRESS ON FILE | | | | | | | |
| MATIAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATIAS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MATIAS TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATIAS TORRES, ZHOEMY | ADDRESS ON FILE | | | | | | | |
| Matias Tubens, Carmen M | ADDRESS ON FILE | | | | | | | |
| MATIAS VALE, DORIS E | ADDRESS ON FILE | | | | | | | |
| MATIAS VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MATIAS VALLE, ELSIE | ADDRESS ON FILE | | | | | | | |
| MATIAS VALLE, FELIX D | ADDRESS ON FILE | | | | | | | |
| Matias Varela, Gabriel J | ADDRESS ON FILE | | | | | | | |
| Matias Varela, Luis E | ADDRESS ON FILE | | | | | | | |
| MATIAS VARGAS, AMARILY | ADDRESS ON FILE | | | | | | | |
| MATIAS VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MATIAS VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATIAS VAZQUEZ, JOHMALIS | ADDRESS ON FILE | | | | | | | |
| MATIAS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Matias Vega, Angel | ADDRESS ON FILE | | | | | | | |
| MATIAS VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MATIAS VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| MATIAS VEGA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MATIAS VEGA, LISSY | ADDRESS ON FILE | | | | | | | |
| MATIAS VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MATIAS VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| MATIAS VELEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MATIAS VELEZ, DOLLY E | ADDRESS ON FILE | | | | | | | |
| MATIAS VELEZ, GRACIA | ADDRESS ON FILE | | | | | | | |
| MATIAS VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MATIAS VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MATIAS VIALIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MATIAS VIDAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATIAS VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| MATIAS VILLANUEVA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| MATIAS VILLARRUBIA, SANTA | ADDRESS ON FILE | | | | | | | |
| MATIAS VILLARRUBIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MATIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATIAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MATIAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| MATIAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MATIEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MATIENZO DEL VALLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATIENZO FIGUEROA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| MATIENZO MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MATIENZO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1776 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATIENZO SOTO, DAISY E | ADDRESS ON FILE | | | | | | | |
| MATIENZO SOTOMAYOR, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| MATIENZO TORRIENTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATIENZO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| MATILDE A PERDOMO MARTE | ADDRESS ON FILE | | | | | | | |
| MATILDE ALBALADEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MATILDE ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| MATILDE APONTE PABON | ADDRESS ON FILE | | | | | | | |
| MATILDE AVILES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| MATILDE AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE BARRETO AROCHO | ADDRESS ON FILE | | | | | | | |
| MATILDE CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| MATILDE COLLAZO VIERA | ADDRESS ON FILE | | | | | | | |
| MATILDE COLON NOVOA | ADDRESS ON FILE | | | | | | | |
| MATILDE FILOMENO RIVERA | ADDRESS ON FILE | | | | | | | |
| MATILDE GARCIA FEBO | ADDRESS ON FILE | | | | | | | |
| MATILDE GUZMAN SILVA | ADDRESS ON FILE | | | | | | | |
| MATILDE HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| MATILDE HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE IRIARTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE JIMENEZ NUѰEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE JUSTINIANO BARBOSA | ADDRESS ON FILE | | | | | | | |
| MATILDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MATILDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MATILDE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MATILDE MEDINA | ADDRESS ON FILE | | | | | | | |
| MATILDE MUNIZ TROCHE | ADDRESS ON FILE | | | | | | | |
| MATILDE NADAL DE VIDAL INC | PO BOX 6152 | | | | BAYAMON | PR | 00960-5152 | |
| MATILDE NADAL DE VIDAL, INC. | MSC 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| MATILDE NUNEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE PENA SEGARRA | ADDRESS ON FILE | | | | | | | |
| MATILDE PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| MATILDE QUINONES | ADDRESS ON FILE | | | | | | | |
| MATILDE QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| MATILDE RAMOS VIRUET | ADDRESS ON FILE | | | | | | | |
| MATILDE RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| MATILDE ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| MATILDE SAAVEDRA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MATILDE SANTOS | ADDRESS ON FILE | | | | | | | |
| MATILDE T PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| MATILDE TORRENS QUINONES | ADDRESS ON FILE | | | | | | | |
| MATILDE VAZQUEZ BABA | ADDRESS ON FILE | | | | | | | |
| MATILDE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MATILDE ZAVALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MATILLA CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MATINEZ ALMEDINA, ALEISHA M | ADDRESS ON FILE | | | | | | | |
| MATINEZ CORDERO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MATINEZ JIMENEZ, SASHA M | ADDRESS ON FILE | | | | | | | |
| MATINEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MATINEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MATINEZ SANTIAGO, JOAN M | ADDRESS ON FILE | | | | | | | |
| MATIS FELICIANO, MERCED | LCDA. WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 | P. O. BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| MATIZ CASTRO, LIGIA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MATLA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| MATO FERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| MATOJO AREAS VERDES INC | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976-9750 | |
| MATOS ABREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS ACEVEDO, CARLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1777 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS ACEVEDO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MATOS ACEVEDO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MATOS ACEVEDO, JELUZ | ADDRESS ON FILE | | | | | | | |
| MATOS ACEVEDO, MARINA | ADDRESS ON FILE | | | | | | | |
| Matos Acevedo, Orlando J | ADDRESS ON FILE | | | | | | | |
| MATOS ACEVEDO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| MATOS ACOSTA, AUREA | ADDRESS ON FILE | | | | | | | |
| MATOS ACOSTA, IRVING | ADDRESS ON FILE | | | | | | | |
| Matos Acosta, Lowel | ADDRESS ON FILE | | | | | | | |
| MATOS ACOSTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MATOS ADORNO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| MATOS AGUIAR, GLORIA | ADDRESS ON FILE | | | | | | | |
| MATOS ALBELO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MATOS ALICEA, INES M | ADDRESS ON FILE | | | | | | | |
| MATOS ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATOS ALICEA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MATOS ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MATOS ALMODOVAR, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS ALOMAR, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, FRANK J | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| MATOS ALVARADO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MATOS ALVAREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MATOS ALVIRA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MATOS AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS ANDINO, VICTOR N. | ADDRESS ON FILE | | | | | | | |
| MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| MATOS ANDUJAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATOS ANDUJAR, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MATOS ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS ANTONGIORGI, FRANCES | ADDRESS ON FILE | | | | | | | |
| MATOS APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| MATOS APONTE, AIDA L | ADDRESS ON FILE | | | | | | | |
| MATOS APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS APONTE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MATOS APONTE, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| MATOS AQUILAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| MATOS ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATOS ARCHILLA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS ARIAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MATOS ARIAS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MATOS AROCHO, RUTH | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, NIURKA D | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATOS ARROYO,CAROL | ADDRESS ON FILE | | | | | | | |
| MATOS ASENCIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| MATOS ASENCIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MATOS ATILES, EDWARD | ADDRESS ON FILE | | | | | | | |
| MATOS ATILES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MATOS ATILES, WANDA | ADDRESS ON FILE | | | | | | | |
| MATOS AVILES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS AYALA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MATOS AYALA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MATOS AYALA, JUANITA | ADDRESS ON FILE | | | | | | | |
| Matos Ayala, Lucas | ADDRESS ON FILE | | | | | | | |
| MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MATOS AYBAR, RAMON E | ADDRESS ON FILE | | | | | | | |
| MATOS BAEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| MATOS BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MATOS BALAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS BALLESTER, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS BARBOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| MATOS BARRETO, AUREA | ADDRESS ON FILE | | | | | | | |
| MATOS BARRETO, EMMA | ADDRESS ON FILE | | | | | | | |
| MATOS BARRETO, IDSA E | ADDRESS ON FILE | | | | | | | |
| MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| MATOS BARRIOS, CORALIZ M | ADDRESS ON FILE | | | | | | | |
| MATOS BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS BAUSO, NORMA | ADDRESS ON FILE | | | | | | | |
| MATOS BAYO, ERIC | ADDRESS ON FILE | | | | | | | |
| MATOS BEAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MATOS BELTRAN, MAYRA Z. | ADDRESS ON FILE | | | | | | | |
| MATOS BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATOS BEQUER, LOURDES | ADDRESS ON FILE | | | | | | | |
| MATOS BERNAT, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Matos Berrios, Axel X | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, KEILY | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, LUZ R | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, RAMON R. | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, RAMON R. | ADDRESS ON FILE | | | | | | | |
| Matos Berrios, Rosa A | ADDRESS ON FILE | | | | | | | |
| MATOS BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATOS BESTARD, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS BETANCOURT, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MATOS BLACKBURN, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| MATOS BONILLA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| MATOS BONILLA, DELIA E | ADDRESS ON FILE | | | | | | | |
| MATOS BONILLA, NEDESHKA | ADDRESS ON FILE | | | | | | | |
| MATOS BORDONADA MD, FELIX V | ADDRESS ON FILE | | | | | | | |
| MATOS BORGES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| MATOS BORRERO, EVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS BORRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MATOS BRITO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| Matos Burgos, Daline | ADDRESS ON FILE | | | | | | | |
| MATOS BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MATOS BURGOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MATOS BURGOS, LOURDES IVETTE | ADDRESS ON FILE | | | | | | | |
| MATOS BURGOS, QUINTIN | ADDRESS ON FILE | | | | | | | |
| MATOS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| MATOS BURGOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Matos Burgos, Wadalberto | ADDRESS ON FILE | | | | | | | |
| MATOS CABAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MATOS CABRERA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS CABRERA, DIANA | ADDRESS ON FILE | | | | | | | |
| MATOS CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| MATOS CABRERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| MATOS CABRERA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| MATOS CABRERA,KATIANA | ADDRESS ON FILE | | | | | | | |
| MATOS CACEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MATOS CAEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| MATOS CAEZ, MARLA C | ADDRESS ON FILE | | | | | | | |
| MATOS CALDERON, ROSA DE L | ADDRESS ON FILE | | | | | | | |
| MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | | | |
| MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | | | |
| MATOS CALO, LUISA | ADDRESS ON FILE | | | | | | | |
| MATOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| MATOS CAMACHO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| MATOS CAMACHO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| MATOS CAMACHO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| MATOS CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MATOS CAMACHO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MATOS CAMPS, EULALIO | ADDRESS ON FILE | | | | | | | |
| MATOS CANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MATOS CAPESTANY, CONNIE | ADDRESS ON FILE | | | | | | | |
| MATOS CAPESTANY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MATOS CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MATOS CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MATOS CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Matos Caraballo, Primitivo | ADDRESS ON FILE | | | | | | | |
| MATOS CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATOS CARDONA, EVETTE | ADDRESS ON FILE | | | | | | | |
| MATOS CARDONA, MARIA O. | ADDRESS ON FILE | | | | | | | |
| MATOS CARMONA, OSVETTE I | ADDRESS ON FILE | | | | | | | |
| MATOS CARMONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS CARO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MATOS CARO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MATOS CARRASQUILLO, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MATOS CARRASQUILLO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| MATOS CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATOS CARRASQUILLO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| MATOS CARRASQUILLO,RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS CARRI LLO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MATOS CARRILLO, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| MATOS CARRILLO, DIANA | ADDRESS ON FILE | | | | | | | |
| MATOS CARRILLO, DIANA | ADDRESS ON FILE | | | | | | | |
| MATOS CARRILLO, ESMIRNA L | ADDRESS ON FILE | | | | | | | |
| MATOS CARRION, FERNANDO JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS CARTAGENA, ADA M | ADDRESS ON FILE | | | | | | | |
| MATOS CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS CARTAGENA, CARLOS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS CARTAGENA, DENYS | ADDRESS ON FILE | | | | | | | |
| Matos Cartagena, Jose E | ADDRESS ON FILE | | | | | | | |
| MATOS CASADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MATOS CASIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MATOS CASILLAS, ENID | ADDRESS ON FILE | | | | | | | |
| MATOS CASILLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| MATOS CASILLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| MATOS CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MATOS CASTRO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MATOS CASTRO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MATOS CASTRO, MARCO | ADDRESS ON FILE | | | | | | | |
| MATOS CASTRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MATOS CAZADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MATOS CEDENO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MATOS CEPEDA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| Matos Cesareo, Aixa D | ADDRESS ON FILE | | | | | | | |
| MATOS CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS CHAPARRO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| MATOS CHEVERE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATOS CHEVERE, NELIDA | ADDRESS ON FILE | | | | | | | |
| MATOS CIARES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MATOS CIAREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| MATOS CINTRON, BRUNED | ADDRESS ON FILE | | | | | | | |
| MATOS CLASS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MATOS CLEMENTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MATOS COLLADO, YANI A | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, ALBA I | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Matos Collazo, Horacio | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, JOANNA | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, KENNY | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| Matos Colon, Carlos E | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Matos Colon, Dixon | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, ELGA E | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, ENID | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, IRIS E | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, JOIMAR | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, MARINELLY | ADDRESS ON FILE | | | | | | | |
| Matos Colon, Nelky E | ADDRESS ON FILE | | | | | | | |
| Matos Colon, Noel Antonio | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, NORAH A | ADDRESS ON FILE | | | | | | | |
| MATOS COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| MATOS COLON,MARILYN | ADDRESS ON FILE | | | | | | | |
| MATOS CONCEPCION, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS CONCEPCION, LUIS A | ADDRESS ON FILE | | | | | | | |
| MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MATOS CONTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MATOS CONTRERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| MATOS CORCHADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS CORCHADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MATOS CORDOVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATOS CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS CORTES, ANA HELENA | ADDRESS ON FILE | | | | | | | |
| MATOS CORTES, EVA D | ADDRESS ON FILE | | | | | | | |
| MATOS CORTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| MATOS CORTES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| MATOS CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATOS CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| MATOS COSS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MATOS COTT, AARON L. | ADDRESS ON FILE | | | | | | | |
| MATOS COTTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MATOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MATOS COTTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MATOS COTTO, LUZ DE LOS A | ADDRESS ON FILE | | | | | | | |
| MATOS COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATOS COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MATOS CRESPO, BETZABE | ADDRESS ON FILE | | | | | | | |
| Matos Crespo, Wally | ADDRESS ON FILE | | | | | | | |
| MATOS CROSAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MATOS CROSAS, GRACE M. | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ MD, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Matos Cruz, Julisa L | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, LOREAN | ADDRESS ON FILE | | | | | | | |
| Matos Cruz, Lorean M | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Matos Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, YANDEILY | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATOS CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATOS CUEVAS, GRAVIER | ADDRESS ON FILE | | | | | | | |
| MATOS CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS CUEVAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| MATOS CUEVAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| MATOS CUEVAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| MATOS CURET, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS DAVID, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MATOS DAVID, JOSE A | ADDRESS ON FILE | | | | | | | |
| Matos Davila, Angelina | ADDRESS ON FILE | | | | | | | |
| MATOS DAVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MATOS DE GUTIERREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, BASILISIA | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, BRYAN | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| Matos De Jesus, Marcos A | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| MATOS DE LA CRUZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| MATOS DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MATOS DE LOS SANTOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| Matos Del Toro, Jose B. | ADDRESS ON FILE | | | | | | | |
| MATOS DEL VALLE, AIXA | ADDRESS ON FILE | | | | | | | |
| MATOS DEL VALLE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MATOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| Matos Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| MATOS DELGADO, HENRY | ADDRESS ON FILE | | | | | | | |
| MATOS DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATOS DELGADO, MALENY | ADDRESS ON FILE | | | | | | | |
| MATOS DELGADO, YADIEL | ADDRESS ON FILE | | | | | | | |
| MATOS DETRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Matos Diaz, Alexander | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, VALERY | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| MATOS DIAZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| MATOS DIPINI, JAIME | ADDRESS ON FILE | | | | | | | |
| MATOS DOTEL, CLAUDIS | ADDRESS ON FILE | | | | | | | |
| MATOS DOTEL, SANTA | ADDRESS ON FILE | | | | | | | |
| MATOS DOTTEL, MANOLO | ADDRESS ON FILE | | | | | | | |
| MATOS DURAND, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS EMMANUELLI, ALEXSANDRA | ADDRESS ON FILE | | | | | | | |
| MATOS EMMANUELLI, LYNDA | ADDRESS ON FILE | | | | | | | |
| MATOS ESCOBAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| MATOS ESCOBAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MATOS ESPADA, PABLO | ADDRESS ON FILE | | | | | | | |
| MATOS ESTRADA, DORIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1783 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS ESTRADA, ELISAURA | ADDRESS ON FILE | | | | | | | |
| MATOS ESTRADA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Matos Falcon, Joanet | ADDRESS ON FILE | | | | | | | |
| MATOS FALCON, JOANET | ADDRESS ON FILE | | | | | | | |
| MATOS FEBRES, RAUL | ADDRESS ON FILE | | | | | | | |
| MATOS FEBUS, BRIAN | ADDRESS ON FILE | | | | | | | |
| MATOS FEBUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MATOS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATOS FERNANDEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| MATOS FERNANDEZ, AMAY | ADDRESS ON FILE | | | | | | | |
| MATOS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS FERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MATOS FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MATOS FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, FRANK G | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MATOS FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MATOS FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MATOS FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MATOS FLORES, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| MATOS FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS FLORES, SONYA | ADDRESS ON FILE | | | | | | | |
| MATOS FONTANEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| MATOS FONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MATOS FORT, DIGNA ZHAEDIA | ADDRESS ON FILE | | | | | | | |
| Matos Fortuna, Pedro L | ADDRESS ON FILE | | | | | | | |
| MATOS FRANCESCHI, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS FREYRE, MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS FREYTES, LILIAN | ADDRESS ON FILE | | | | | | | |
| MATOS FUENTES, ANA V | ADDRESS ON FILE | | | | | | | |
| MATOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS FUENTES, IRMA R | ADDRESS ON FILE | | | | | | | |
| MATOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS FUENTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| Matos Galarza, Norma I | ADDRESS ON FILE | | | | | | | |
| MATOS GALLEGOS, GABRIELLE M | ADDRESS ON FILE | | | | | | | |
| MATOS GALLOZA, LISETTE | ADDRESS ON FILE | | | | | | | |
| Matos Garced, Luis M | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, ANACELIS | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1784 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Matos Garcia, Norma I | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, SONIA E | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MATOS GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MATOS GERENA, ANA R | ADDRESS ON FILE | | | | | | | |
| MATOS GOMEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| MATOS GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MATOS GOMEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MATOS GONSALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, AIDA A. | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Matos Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, MARTA G. | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, NELDY | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Matos Gonzalez, Yariliz E. | ADDRESS ON FILE | | | | | | | |
| MATOS GONZALEZ,OLGA | ADDRESS ON FILE | | | | | | | |
| Matos Gotay, Julio E | ADDRESS ON FILE | | | | | | | |
| MATOS GRANIELA, ELBA I | ADDRESS ON FILE | | | | | | | |
| MATOS GUERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS GUTIERREZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| MATOS GUTIERREZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Matos Guzman, Hector L | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1785 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Matos Hernandez, Dalia I. | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, DENISEE M. | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, LISMAR | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, LORED | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, PATRICIA A. | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS HERNANDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| MATOS HILERIO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MATOS IGLESIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MATOS IRIZARRI, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MATOS IRIZARRY PHD, AMIDCAR J | ADDRESS ON FILE | | | | | | | |
| MATOS IRIZARRY, AMIDCAR | ADDRESS ON FILE | | | | | | | |
| MATOS IRIZARRY, BEXAMID | ADDRESS ON FILE | | | | | | | |
| MATOS IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| Matos Irizarry, Juan J | ADDRESS ON FILE | | | | | | | |
| MATOS IRIZARRY, TITO | ADDRESS ON FILE | | | | | | | |
| Matos Irizarry, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MATOS IZQUIERDO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, ANGEL RENE | ADDRESS ON FILE | | | | | | | |
| Matos Jimenez, Blanca I | ADDRESS ON FILE | | | | | | | |
| Matos Jimenez, Edwin | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MATOS JIMENEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MATOS JORDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS KEMP, MOISES | ADDRESS ON FILE | | | | | | | |
| MATOS LABOY, FELICITA | ADDRESS ON FILE | | | | | | | |
| MATOS LABOY, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MATOS LABOY, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATOS LACEN, VIVIANEL | ADDRESS ON FILE | | | | | | | |
| MATOS LAGOMARSINI, ALICE | ADDRESS ON FILE | | | | | | | |
| MATOS LAGOMARSINI, SUSANA | ADDRESS ON FILE | | | | | | | |
| MATOS LAGUNA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | | |
| MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | | |
| MATOS LASANTA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS LEBRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| MATOS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| MATOS LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| MATOS LIRIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Matos Lisboa, Zoraida | ADDRESS ON FILE | | | | | | | |
| MATOS LLANOS, DELMA E | ADDRESS ON FILE | | | | | | | |
| MATOS LLAVONA, MARIETTA | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ MD, WILLIE R | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Matos Lopez, Erasto | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| MATOS LOPEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| MATOS LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS LOZADA, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| MATOS LUCIANO, DENNISE | ADDRESS ON FILE | | | | | | | |
| MATOS LUCIANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| MATOS LUCIANO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Matos Lugo, Conrado | ADDRESS ON FILE | | | | | | | |
| MATOS LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MATOS LUIS, J | ADDRESS ON FILE | | | | | | | |
| MATOS LUYANDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MATOS MACHIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATOS MALAVE MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| MATOS MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATOS MALDONADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| MATOS MALDONADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MATOS MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| Matos Maldonado, Milton E | ADDRESS ON FILE | | | | | | | |
| MATOS MALDONADO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| Matos Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| MATOS MARIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, FREDDY | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS MARRERO, SHIOMARA | ADDRESS ON FILE | | | | | | | |
| MATOS MARTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS MARTINEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Matos Martinez, Joseph J. | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, NIKOL | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, ROSA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Matos Martinez, William | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| Matos Martinez, Yaritxa E | ADDRESS ON FILE | | | | | | | |
| MATOS MARTINEZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, ALEXAGARY | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, ANA B | ADDRESS ON FILE | | | | | | | |
| Matos Matos, Angel A. | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, AURORA | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, AXEL | ADDRESS ON FILE | | | | | | | |
| Matos Matos, Axel E. | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, BELIRIS | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| Matos Matos, Jose R | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, JUANA | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, LIENITH | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS MATOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| MATOS MAYMI, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| MATOS MAYMI, ELBA I | ADDRESS ON FILE | | | | | | | |
| MATOS MAYMI, FABIANA | ADDRESS ON FILE | | | | | | | |
| MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| MATOS MC'CLURG, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MATOS MEDINA MD, AMY Y | ADDRESS ON FILE | | | | | | | |
| MATOS MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MATOS MEDINA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MATOS MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MATOS MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| MATOS MEDINA,ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS MELENDEZ, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| MATOS MENDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| MATOS MENDEZ, BETSY BELINDA | ADDRESS ON FILE | | | | | | | |
| MATOS MENDEZ, BILMARIA | ADDRESS ON FILE | | | | | | | |
| MATOS MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MATOS MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Matos Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| MATOS MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MATOS MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS MENDOZA, WANDA N | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, YESSICA | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO, ZOE N | ADDRESS ON FILE | | | | | | | |
| MATOS MERCADO,RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS MERGAL, RANDALL | ADDRESS ON FILE | | | | | | | |
| MATOS MILIAN, KAMIL M | ADDRESS ON FILE | | | | | | | |
| MATOS MILLAN MD, ELBA M | ADDRESS ON FILE | | | | | | | |
| MATOS MILLAN, ELBA | ADDRESS ON FILE | | | | | | | |
| MATOS MILLAN, LUISA | ADDRESS ON FILE | | | | | | | |
| MATOS MINGORANCE, OLGA | ADDRESS ON FILE | | | | | | | |
| MATOS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS MIRANDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| MATOS MOLERO, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| MATOS MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Matos Molina, Ginnette M | ADDRESS ON FILE | | | | | | | |
| Matos Molina, Jaime M. | ADDRESS ON FILE | | | | | | | |
| MATOS MOLINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MATOS MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MATOS MONTALVO, JUAN C | ADDRESS ON FILE | | | | | | | |
| MATOS MONTALVO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MATOS MONTALVO, PETRA | ADDRESS ON FILE | | | | | | | |
| Matos Montanez, Blanca E | ADDRESS ON FILE | | | | | | | |
| Matos Montanez, Luz A. | ADDRESS ON FILE | | | | | | | |
| MATOS MONTAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MATOS MONTES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| MATOS MONTES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| MATOS MONTES, MEI-LYNG | ADDRESS ON FILE | | | | | | | |
| MATOS MONTESINO, EDDIE | ADDRESS ON FILE | | | | | | | |
| Matos Monzon, Nanette | ADDRESS ON FILE | | | | | | | |
| MATOS MONZON, NANETTE | ADDRESS ON FILE | | | | | | | |
| MATOS MOQUETE MD, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, INAMARIE | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, LELIA | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, MAYLISSE | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS MORALES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, WILMA E | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| MATOS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MATOS MOYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATOS MULERO, SOL | ADDRESS ON FILE | | | | | | | |
| Matos Munett, Cesar V. | ADDRESS ON FILE | | | | | | | |
| MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MATOS MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MATOS MURRAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MATOS NAVARRO, DIANA S | ADDRESS ON FILE | | | | | | | |
| MATOS NAZARIO, CECILIA M | ADDRESS ON FILE | | | | | | | |
| MATOS NAZARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| MATOS NAZARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, ALIYS | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, CHARLYNE M | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, KEVIN | ADDRESS ON FILE | | | | | | | |
| Matos Negron, Maribel | ADDRESS ON FILE | | | | | | | |
| Matos Negron, Orlando | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, WILMA I. | ADDRESS ON FILE | | | | | | | |
| MATOS NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, OLGA V | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| MATOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MATOS NOLASCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATOS NYDIA, HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| MATOS OCANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATOS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MATOS OCASIO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| MATOS OFARRILL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MATOS OJEDA, EDISON | ADDRESS ON FILE | | | | | | | |
| MATOS OJEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| MATOS OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| MATOS OLIVERAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATOS OLIVO, CATALINA | ADDRESS ON FILE | | | | | | | |
| MATOS OLIVO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MATOS OLIVO, CATHERINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1790 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Matos Olmeda, Jose E | ADDRESS ON FILE | | | | | | | |
| MATOS OLMEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MATOS OLMO, CARLA | ADDRESS ON FILE | | | | | | | |
| MATOS OQUENDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MATOS ORIOL, GEORGE | ADDRESS ON FILE | | | | | | | |
| MATOS ORTA, LEYDA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| Matos Ortiz, Angel J | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Matos Ortiz, Carlos E | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Matos Ortiz, Grace | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Matos Ortiz, Juan F. | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, MARYORIE | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, NATIVIDAD C | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, SILMA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, SORIETTE | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, YERIMAR A | ADDRESS ON FILE | | | | | | | |
| MATOS ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MATOS ORTZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MATOS OSORIO, DORA | ADDRESS ON FILE | | | | | | | |
| MATOS OTERO, GLENNIS I. | ADDRESS ON FILE | | | | | | | |
| MATOS OTERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MATOS OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MATOS OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MATOS OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MATOS OTERO, YAN R | ADDRESS ON FILE | | | | | | | |
| MATOS PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| MATOS PACHECO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MATOS PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MATOS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS PADILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MATOS PADILLA, LAURA | ADDRESS ON FILE | | | | | | | |
| MATOS PADILLA, MYRNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS PADILLA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MATOS PADIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| MATOS PADIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MATOS PADRO, ELIA | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, CRISTINE | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| Matos Pagan, Jose V | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, RAUL | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MATOS PAGAN, WALBERTO | ADDRESS ON FILE | | | | | | | |
| Matos Pagan, Wilson | ADDRESS ON FILE | | | | | | | |
| MATOS PALERMO, IRIS | ADDRESS ON FILE | | | | | | | |
| MATOS PALERMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATOS PARDELLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MATOS PARDO, EVA N | ADDRESS ON FILE | | | | | | | |
| MATOS PAZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS PEDROGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MATOS PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS PENA, KARLA | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, ALCADIO | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Matos Perez, Hilda L | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Matos Perez, Louis | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, NERDYS | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Matos Perez, Otilio | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS PEREZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| MATOS PIMENTEL, IVETTE | ADDRESS ON FILE | | | | | | | |
| MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MATOS PIMENTEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| MATOS PINERO, HIRAVELISS | ADDRESS ON FILE | | | | | | | |
| MATOS PINERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MATOS PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS PIZARRO, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS PIZARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Matos Plaza, Luis A | ADDRESS ON FILE | | | | | | | |
| MATOS PLAZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MATOS POL, SOL M | ADDRESS ON FILE | | | | | | | |
| MATOS POLL, DAVID | ADDRESS ON FILE | | | | | | | |
| MATOS POLL, NYDIA | ADDRESS ON FILE | | | | | | | |
| MATOS PORTALATIN, LEIDA S | ADDRESS ON FILE | | | | | | | |
| MATOS POSTIGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONES, ZAYDELLISSE | ADDRESS ON FILE | | | | | | | |
| MATOS QUINONEZ, DEYAIRA | ADDRESS ON FILE | | | | | | | |
| MATOS QUINTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATOS QUINTANA, LUISA M | ADDRESS ON FILE | | | | | | | |
| MATOS QUINTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MATOS RAMIREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| MATOS RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MATOS RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, ANDREW | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, BERNABE | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Matos Ramos, Carlos C | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, MARISA | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, SHEILA G. | ADDRESS ON FILE | | | | | | | |
| MATOS RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MATOS RANGEL, ALICIA | ADDRESS ON FILE | | | | | | | |
| MATOS RANGEL, ELBA E | ADDRESS ON FILE | | | | | | | |
| MATOS RANGEL, JULIO | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, FREDDY | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, MARY | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, NATALIZ | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, RAMON L | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, RICKI | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MATOS REYES, SULIS M. | ADDRESS ON FILE | | | | | | | |
| MATOS RIBOT, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MATOS RIOPEDRE, DICKSON | ADDRESS ON FILE | | | | | | | |
| MATOS RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MATOS RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MATOS RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVAS, EREDIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, AZALIA M | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, CASANDRA C | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, CORAL D | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, DENISE I | ADDRESS ON FILE | | | | | | | |
| Matos Rivera, Domingo | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ENOEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| Matos Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JAYSON O | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, LETICIA M | ADDRESS ON FILE | | | | | | | |
| Matos Rivera, Linnette | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Matos Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| Matos Rivera, Wally | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MATOS RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MATOS ROBERT, MURIEL Z | ADDRESS ON FILE | | | | | | | |
| MATOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MATOS ROBLES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| MATOS ROBLES, MARANGELI M. | ADDRESS ON FILE | | | | | | | |
| MATOS ROBLES, NORA | ADDRESS ON FILE | | | | | | | |
| MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | | |
| MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Matos Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ARIEL I | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, CELYSTHER | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ELLISON | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Matos Rodriguez, Eric N. | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, EYDIE | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, IDALMI | ADDRESS ON FILE | | | | | | | |
| Matos Rodriguez, Idelfonso | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, LISSA M. | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS RODRIGUEZ, MARIANN | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, MELBA ANN | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Matos Rodriguez, Raymond L. | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, WANDER | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ,SIGFRED | ADDRESS ON FILE | | | | | | | |
| MATOS RODRIGUEZ,XIOMARA | ADDRESS ON FILE | | | | | | | |
| MATOS ROJAS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| Matos Rojas, Fausto D. | ADDRESS ON FILE | | | | | | | |
| MATOS ROJAS, GLORYS | ADDRESS ON FILE | | | | | | | |
| MATOS ROJAS, LENCY | ADDRESS ON FILE | | | | | | | |
| MATOS ROJAS, LUZ | ADDRESS ON FILE | | | | | | | |
| MATOS ROJAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MATOS ROLDAN, ADALIS | ADDRESS ON FILE | | | | | | | |
| MATOS ROLDAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| MATOS ROLDAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| MATOS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, EMMANUEL I | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, MANUELA | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, MODESTA | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, MYLTHIA | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, MYRTA E | ADDRESS ON FILE | | | | | | | |
| MATOS ROMAN, NOBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS ROMERO, CANY | ADDRESS ON FILE | | | | | | | |
| MATOS ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATOS ROMERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MATOS ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MATOS ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| MATOS ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MATOS ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MATOS ROSADO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| MATOS ROSADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| MATOS ROSADO, JEYRA L | ADDRESS ON FILE | | | | | | | |
| MATOS ROSADO, LINDA Y | ADDRESS ON FILE | | | | | | | |
| MATOS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATOS ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1796 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS ROSARIO, ALBA N | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, DAILYN | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, IRIS L | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MATOS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MATOS RUBIANES, EDITH | ADDRESS ON FILE | | | | | | | |
| MATOS RUBIO, ANA | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, KATHERINE F | ADDRESS ON FILE | | | | | | | |
| Matos Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, MARANYELIE | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, NELSON F. | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Matos Ruiz, Raul E | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, XANIA | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, YANKARLO | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, YANKARLOS O. | ADDRESS ON FILE | | | | | | | |
| MATOS RUIZ, ZANDRA L | ADDRESS ON FILE | | | | | | | |
| MATOS SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MATOS SANABRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| Matos Sanabria, Manuel | ADDRESS ON FILE | | | | | | | |
| MATOS SANABRIA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| Matos Sanchez, Angel M | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| Matos Sanchez, Otoniel | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MATOS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| Matos Santana, Pedro J. | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, JANITZA | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, LIZZ D | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Matos Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, RHODES | ADDRESS ON FILE | | | | | | | |
| MATOS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| MATOS SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MATOS SANTOS, LIZA | ADDRESS ON FILE | | | | | | | |
| Matos Santos, Miriam E. | ADDRESS ON FILE | | | | | | | |
| MATOS SANTOS, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| MATOS SANTOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| MATOS SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| MATOS SANTOS, TAINA E. | ADDRESS ON FILE | | | | | | | |
| MATOS SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MATOS SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| MATOS SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATOS SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| MATOS SERRANO, REY | ADDRESS ON FILE | | | | | | | |
| Matos Sierra, Carlos L | ADDRESS ON FILE | | | | | | | |
| MATOS SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| Matos Sierra, Juan C. | ADDRESS ON FILE | | | | | | | |
| MATOS SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MATOS SILVA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MATOS SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MATOS SOLARIS, RYAN | ADDRESS ON FILE | | | | | | | |
| MATOS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MATOS SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| MATOS SORENTINI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MATOS SOSA, MARGOTT | ADDRESS ON FILE | | | | | | | |
| MATOS SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MATOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| MATOS SOTO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| MATOS SOTO, ELVIN E | ADDRESS ON FILE | | | | | | | |
| MATOS SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MATOS SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MATOS SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MATOS SUAREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| MATOS SUAREZ, JEFFRY M | ADDRESS ON FILE | | | | | | | |
| MATOS SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MATOS SUAREZ, WANDA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| MATOS TALLADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS TIRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS TIRADO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Matos Toro, Joel G | ADDRESS ON FILE | | | | | | | |
| MATOS TORO, MELINDA | ADDRESS ON FILE | | | | | | | |
| Matos Toro, Warner | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ALMA R | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ANGEL B | ADDRESS ON FILE | | | | | | | |
| Matos Torres, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, CONFESORA | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| Matos Torres, Mayra | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, MYRTA | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| Matos Torres, Otilio | ADDRESS ON FILE | | | | | | | |
| Matos Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Matos Travieso, Ernesto | ADDRESS ON FILE | | | | | | | |
| MATOS TROCHE, CLORINDA | ADDRESS ON FILE | | | | | | | |
| MATOS VALE, NAYDA | ADDRESS ON FILE | | | | | | | |
| MATOS VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| MATOS VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| Matos Valentin, Osvaldo | ADDRESS ON FILE | | | | | | | |
| MATOS VALIENTE, MARITERE | ADDRESS ON FILE | | | | | | | |
| MATOS VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MATOS VARGAS, ADA I. | ADDRESS ON FILE | | | | | | | |
| MATOS VARGAS, MAGALIS | ADDRESS ON FILE | | | | | | | |
| MATOS VARGAS, RAUL R | ADDRESS ON FILE | | | | | | | |
| MATOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MATOS VARGAS, ROSEBETTE M | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, JULISSA M | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Matos Vazquez, Sabino | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, SALLY D | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MATOS VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MATOS VEGA, DIAMIL | ADDRESS ON FILE | | | | | | | |
| MATOS VEGA, DIAMIL Y. | ADDRESS ON FILE | | | | | | | |
| MATOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MATOS VEGA, RUBEN W. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1799 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS VEGA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Matos Velazquez, Angel | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Matos Velazquez, Johnny | ADDRESS ON FILE | | | | | | | |
| Matos Velazquez, Julio A | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| MATOS VELAZQUEZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| MATOS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MATOS VELEZ, ELOJ | ADDRESS ON FILE | | | | | | | |
| MATOS VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MATOS VELEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| Matos Velez, Jose | ADDRESS ON FILE | | | | | | | |
| MATOS VELEZ, MARINNETTE | ADDRESS ON FILE | | | | | | | |
| MATOS VELEZ, MELINNA | ADDRESS ON FILE | | | | | | | |
| Matos Velez, Ruben | ADDRESS ON FILE | | | | | | | |
| MATOS VELEZ, YADELIZA | ADDRESS ON FILE | | | | | | | |
| MATOS VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS VIDAL, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| MATOS VIDAL, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| MATOS VIDAL, HERMIA | ADDRESS ON FILE | | | | | | | |
| MATOS VIDAL, ZAYRA | ADDRESS ON FILE | | | | | | | |
| MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MATOS VILLAMIDES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MATOS VILLAMIDES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MATOS VILLARRUBIA, PURA A | ADDRESS ON FILE | | | | | | | |
| Matos Virola, Hazel N | ADDRESS ON FILE | | | | | | | |
| MATOS VIZCARRONDO, MODESTO | ADDRESS ON FILE | | | | | | | |
| Matos Williams, Olga Luisa | ADDRESS ON FILE | | | | | | | |
| MATOS YAMBO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| Matos Zapata, Ramberto | ADDRESS ON FILE | | | | | | | |
| MATOS ZAPATA, ROSA | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, JULIO M | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATOS ZAYAS, TEODORO | ADDRESS ON FILE | | | | | | | |
| MATOS, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| MATOS, DORA G. | ADDRESS ON FILE | | | | | | | |
| MATOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MATOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MATOS, MARILYN | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MATOS,ELLEBANA | ADDRESS ON FILE | | | | | | | |
| MATOS,MARILYN | ADDRESS ON FILE | | | | | | | |
| MATOSANTOS COMMERCIAL CORP | PO BOX 11925 | | | | SAN JUAN | PR | 00922 | |
| MATOSANTOS COMMERCIAL CORP/ CABO | CARIBE SOLAR LLC | PO BOX 4435 | | | VEGA BAJA | PR | 00694 | |
| MATOSCOLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATOSFEBO, DAMARISL. | ADDRESS ON FILE | | | | | | | |
| MATOSPEREZ, EDWARD J | ADDRESS ON FILE | | | | | | | |
| MATOSRUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Matos-Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| MATRAVOLGYI NEGRON, CAROL A. | ADDRESS ON FILE | | | | | | | |
| MATRESS SELECTOS | CARR. 129 AVE HOSTOS 502 | | | | ARECIBO | PR | 00612 | |
| MATRILLE DE LA ROSA, GIRMANIA E. | ADDRESS ON FILE | | | | | | | |
| MATRILLE PRATT, MILVELIS A | ADDRESS ON FILE | | | | | | | |
| MATRIX TRANSPORT INC | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| MATSA BUSINESS FORMS & PROFESIONAL ADV | URB. ROOSEVELT | 353 J.R. ACOSTA ST. | | | SAN JUAN | PR | 00918-2338 | |
| MATSON, DAVID | ADDRESS ON FILE | | | | | | | |
| MATTA ALEMAN, DALYMAR | ADDRESS ON FILE | | | | | | | |
| MATTA BORRAS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| MATTA BROWN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATTA BRUCELIS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MATTA BRUCELIS, JESUS | ADDRESS ON FILE | | | | | | | |
| MATTA BRUNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MATTA CADIZ, THELMA | ADDRESS ON FILE | | | | | | | |
| MATTA CALVENTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| MATTA CARDONA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| MATTA CARDONA, SORELL | ADDRESS ON FILE | | | | | | | |
| MATTA CARMONA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| MATTA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATTA CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATTA CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| Matta Costa, Eric | ADDRESS ON FILE | | | | | | | |
| Matta Cruz, Ana M. | ADDRESS ON FILE | | | | | | | |
| MATTA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MATTA DAVILA, ANA I | ADDRESS ON FILE | | | | | | | |
| MATTA DAVILA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| MATTA DE JESUS, VALERIA P. | ADDRESS ON FILE | | | | | | | |
| MATTA DE LA CRUZ, ANA T | ADDRESS ON FILE | | | | | | | |
| MATTA DONATIU, LUIS E | ADDRESS ON FILE | | | | | | | |
| MATTA ESTIEN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MATTA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MATTA FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| MATTA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MATTA FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MATTA FLORES, GHYLA | ADDRESS ON FILE | | | | | | | |
| MATTA FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| MATTA FONTANET MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | | |
| MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | | |
| MATTA FRAGOSO, SERGIO | ADDRESS ON FILE | | | | | | | |
| MATTA FRANCIS, JORGE | ADDRESS ON FILE | | | | | | | |
| MATTA GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MATTA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |
| MATTA GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MATTA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MATTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MATTA GONZALEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| MATTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MATTA LABOY, RUTH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATTA MARQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| MATTA MOLINA, NOEL | ADDRESS ON FILE | | | | | | | |
| MATTA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MATTA MURIEL, JANICE | ADDRESS ON FILE | | | | | | | |
| MATTA MURIEL, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| MATTA OLMEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| MATTA ORAMA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MATTA ORAMA, CRYSTAL A. | ADDRESS ON FILE | | | | | | | |
| MATTA OSORIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| MATTA OSORIO, VERMARIE | ADDRESS ON FILE | | | | | | | |
| MATTA PANTOJA, LUCIA | ADDRESS ON FILE | | | | | | | |
| MATTA PERALTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MATTA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MATTA QUINONES, SANDRA S | ADDRESS ON FILE | | | | | | | |
| MATTA RAMOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Matta Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| MATTA RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MATTA RIVERA, MARVIN | ADDRESS ON FILE | | | | | | | |
| MATTA RIVERA, RUDDY | ADDRESS ON FILE | | | | | | | |
| MATTA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATTA ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MATTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Matta Rodriguez, Felix I. | ADDRESS ON FILE | | | | | | | |
| MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MATTA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MATTA ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| MATTA ROSADO, IRIS I | ADDRESS ON FILE | | | | | | | |
| MATTA ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MATTA ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| Matta Rosario, Edith M | ADDRESS ON FILE | | | | | | | |
| MATTA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MATTA RUIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| MATTA SALGADO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| MATTA SANTIAGO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| MATTA SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| MATTA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MATTA SILVA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| MATTA SOTOMAYOR, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MATTA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| MATTA TORRES, VIMARIE | ADDRESS ON FILE | | | | | | | |
| MATTA VILLAFANE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MATTA, MOISES | ADDRESS ON FILE | | | | | | | |
| MATTEI ALTIERI, NICOLE M | ADDRESS ON FILE | | | | | | | |
| MATTEI ALVAREZ, JEANESKA | ADDRESS ON FILE | | | | | | | |
| MATTEI ARCAY, DENISSE | ADDRESS ON FILE | | | | | | | |
| MATTEI AYALA, ALAINED A | ADDRESS ON FILE | | | | | | | |
| MATTEI BALLESTER, CARLOS F | ADDRESS ON FILE | | | | | | | |
| MATTEI BALLESTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| MATTEI BENGOCHEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MATTEI BRENES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MATTEI CAMACHO, MAGDA | ADDRESS ON FILE | | | | | | | |
| MATTEI CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| MATTEI CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATTEI CESPEDES, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| MATTEI CESPEDES, NELLY | ADDRESS ON FILE | | | | | | | |
| MATTEI CINTRON, ADAN | ADDRESS ON FILE | | | | | | | |
| MATTEI COLLADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MATTEI CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MATTEI CORREA, NOELIA | ADDRESS ON FILE | | | | | | | |
| MATTEI CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MATTEI DE CARAB, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MATTEI DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MATTEI DE JSEUS, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| Mattei Del Pilar, Rafael A | ADDRESS ON FILE | | | | | | | |
| MATTEI DIAZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATTEI FELICIANO, MIGDELIA | ADDRESS ON FILE | | | | | | | |
| MATTEI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MATTEI FIGUEROA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| MATTEI GARCIA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| MATTEI GAUTIER, MARIE | ADDRESS ON FILE | | | | | | | |
| MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | | |
| MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | | |
| MATTEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MATTEI LOUIS, DENISE | ADDRESS ON FILE | | | | | | | |
| MATTEI LOUIS, DENISE M | ADDRESS ON FILE | | | | | | | |
| MATTEI LOZANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MATTEI LOZANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MATTEI LOZANO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| Mattei Martinez, Felix A | ADDRESS ON FILE | | | | | | | |
| MATTEI MASSOL, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Mattei Matos, Raquel | ADDRESS ON FILE | | | | | | | |
| MATTEI MEDINA, ALAIN | ADDRESS ON FILE | | | | | | | |
| MATTEI MEDINA, HILDA L. | ADDRESS ON FILE | | | | | | | |
| MATTEI MONTANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MATTEI MUSSENDEN, HERBERT | ADDRESS ON FILE | | | | | | | |
| MATTEI NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MATTEI OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| MATTEI OYOLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| MATTEI PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATTEI PADILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MATTEI PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MATTEI PEREZ, MELYVED | ADDRESS ON FILE | | | | | | | |
| MATTEI PLAZA, JANIRA | ADDRESS ON FILE | | | | | | | |
| MATTEI RAMOS, PATRICIA R | ADDRESS ON FILE | | | | | | | |
| Mattei Ramos, Rebecca | ADDRESS ON FILE | | | | | | | |
| MATTEI REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MATTEI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MATTEI RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MATTEI RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| MATTEI ROLDAN, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| MATTEI ROMAN, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATTEI ROMAN, LIZARDO | ADDRESS ON FILE | | | | | | | |
| MATTEI ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MATTEI SAEZ, ELGA I | ADDRESS ON FILE | | | | | | | |
| MATTEI SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Mattei Santiago, Donald | ADDRESS ON FILE | | | | | | | |
| MATTEI SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| MATTEI SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MATTEI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MATTEI SANTIAGO, NALMI C. | ADDRESS ON FILE | | | | | | | |
| Mattei Santos, Donald | ADDRESS ON FILE | | | | | | | |
| MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | | |
| MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | | |
| Mattei Santos, Jaime J | ADDRESS ON FILE | | | | | | | |
| MATTEI SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MATTEI SERVICES STATION | 163 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| MATTEI SOSA, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| MATTEI VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MATTEI VELAZQUE Z, MARILYN | ADDRESS ON FILE | | | | | | | |
| MATTEI VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MATTEI VELEZ, ADELISE | ADDRESS ON FILE | | | | | | | |
| MATTEI VELEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| MATTEI ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| MATTEI ZENO, ANA | ADDRESS ON FILE | | | | | | | |
| MATTEL LATIN AMERICA EXPORT INC | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 112 | | | GUAYNABO | PR | 00968 | |
| Mattey Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| MATTEY TORRES, DAMARIE | ADDRESS ON FILE | | | | | | | |
| MATTEY TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MATTHEW B SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| MATTHEW BENDER | P O BOX 7247-0178 | | | | Philadelphia | PA | 19170-0178 | |
| MATTHEW KAUFER MEDINA | ADDRESS ON FILE | | | | | | | |
| MATTHEW L LEBRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| MATTHEW MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| MATTHEW WALKER OMPREHENSIVE HEALTH CTR | 1501 HERMAN ST | | | | NASHVILLE | TN | 37208 | |
| MATTHEW, LETT | ADDRESS ON FILE | | | | | | | |
| Matthews Muniz, Ryan A | ADDRESS ON FILE | | | | | | | |
| MATTHIAS ROSA, EBONY | ADDRESS ON FILE | | | | | | | |
| MATTICK DOMINGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MATTIOLI, EDER | ADDRESS ON FILE | | | | | | | |
| MATTOS DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MATTOS ESCABI, RUBEN M | ADDRESS ON FILE | | | | | | | |
| MATTOS ESTRADA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MATTOS ESTRADA, WILDA I | ADDRESS ON FILE | | | | | | | |
| MATTOS MAISONET, SOL Y | ADDRESS ON FILE | | | | | | | |
| MATTOS MAYSONET, ANGEL D | ADDRESS ON FILE | | | | | | | |
| MATTOS MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| MATTOS MONTANEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MATTOS NUNEZ, CARY | ADDRESS ON FILE | | | | | | | |
| MATTOS NUNEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MATTOS RIVERA, ADIEL | ADDRESS ON FILE | | | | | | | |
| MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MATTOS RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| MATTOS ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| Mattos Vargas III, Julio L | ADDRESS ON FILE | | | | | | | |
| MATTOS VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| MATTRESS & MATTRESS | CALLE ULISES MARTINEZ 52 | | | | HUMACAO | PR | 00791 | |
| MATTRESS & MATTRESS | HC 02 BOX 14915 | | | | CAROLINA | PR | 00985 | |
| MATTRESS DEPOT INC | 1361 OLGA ESPERANZA | | | | SAN JUAN | PR | 00924 | |
| MATTRESS DISCOUNT CENTER | CARR 2 KM 45.0 | | | | MANATI | PR | 00674 | |
| MATTRESS SELECTOS | CARR 129 AVE DE HOSTOS # 502 | | | | ARECIBO | PR | 00612 | |
| MATTY GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATUNDAD MARASIGAN MD, MITCHELL | ADDRESS ON FILE | | | | | | | |
| MATUS DE LA PARRA PELLOT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MATUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MATUSZEWSKI PHD, JOHN | ADDRESS ON FILE | | | | | | | |
| MATUTE ARROYO, LISA | ADDRESS ON FILE | | | | | | | |
| MATUTE ARROYO, NEIDA | ADDRESS ON FILE | | | | | | | |
| MATUTE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MAUNABO BUS SERVICE | PO BOX 1299 | | | | MAUNABO | PR | 00707 | |
| MAUNABO BUS SERVICES | PO BOX 956 | | | | MAUNABO | PR | 00707 | |
| MAUNABO CAR CARE CENTER | 25 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| MAUNABO WILD CRABS TEAM CLUB INC | 7 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| MAUNA-COOP | P.O. BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| MAUNEY DUEWALL, WELDON | ADDRESS ON FILE | | | | | | | |
| MAUNEZ CUADRA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MAUNEZ CUADRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MAUNEZ CUADRA, ROSA J | ADDRESS ON FILE | | | | | | | |
| MAUNEZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MAURA COTTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAURA I MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAURA PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MAURA SALAZAR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MAURA SANJURJO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MAURAS CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAURAS COLON, MONEVE N | ADDRESS ON FILE | | | | | | | |
| Mauras De Jesus, Luis E | ADDRESS ON FILE | | | | | | | |
| MAURAS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| MAURAS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| MAURAS DE PADIN, IDA L | ADDRESS ON FILE | | | | | | | |
| Mauras Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| MAURAS LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MAURAS MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAURAS MAURAS, HOMAR | ADDRESS ON FILE | | | | | | | |
| MAURAS MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MAURAS MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MAURAS OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MAURAS RAMOS, DIGNA | ADDRESS ON FILE | | | | | | | |
| Mauras Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| MAURAS RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MAURA'S RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MAURAS ROCAFORT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MAURAS RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MAURAS RODRIGUEZ, JEAN DE L | ADDRESS ON FILE | | | | | | | |
| MAURAS RODRIGUEZ, LUISETTE | ADDRESS ON FILE | | | | | | | |
| MAURAS SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| MAURAS SILVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MAURAS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| MAURAS, TEODORO | ADDRESS ON FILE | | | | | | | |
| MAUREEN CALDERON ALERS | ADDRESS ON FILE | | | | | | | |
| MAUREEN CALERO | ADDRESS ON FILE | | | | | | | |
| MAUREEN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MAUREEN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAURELICE MOTA VELEZ | ADDRESS ON FILE | | | | | | | |
| MAURICE CHANBERS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAURICE PORTILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| MAURICIO CHIROPRACTIC GROUP | 4747 SOUTH CONWAY RD | | | | ORLANDO | FL | 32812 | |
| MAURICIO DIAZ PINERES | ADDRESS ON FILE | | | | | | | |
| MAURICIO JIMENEZ BENZANT | ADDRESS ON FILE | | | | | | | |
| MAURICIO M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAURICIO MERCADO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| MAURICIO PASCUAL GARZON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICIO ROSADO | ADDRESS ON FILE | | | | | | | |
| MAURICIO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAURICIO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAURIEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAURINO GRADASCHI, ALEJO | ADDRESS ON FILE | | | | | | | |
| MAURINO GUZMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| Mauritzen Suarez, David S. | ADDRESS ON FILE | | | | | | | |
| MAURO E GAMUGLIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAURO INC | 2169 CALLE MELEARY | | | | SAN JUAN | PR | 00913 | |
| MAURO IRANZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAURO QUINTERO, SILA | ADDRESS ON FILE | | | | | | | |
| MAURO REYES CABRERA | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 | |
| MAURO, INC. | CALLE PUIGDOLLER #146 | | | | SAN JUAN | PR | 00911 | |
| MAUROSA ACOSTA, JONATHAN W | ADDRESS ON FILE | | | | | | | |
| MAUROSA CASIANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MAUROSA CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| Maurosa Gutierrez, Louis | ADDRESS ON FILE | | | | | | | |
| MAUROSA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MAUROZA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MAUROZA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MAUROZA SEPULVEDA, VERONIC | ADDRESS ON FILE | | | | | | | |
| MAURRAY ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MAURY ESCAMILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| MAURY HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MAURY LORENZO, MELIXA | ADDRESS ON FILE | | | | | | | |
| MAURY ORTIZ, JOEL R | ADDRESS ON FILE | | | | | | | |
| MAURY ROMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MAURY SALAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| MAURY SALAS, MARLYN | ADDRESS ON FILE | | | | | | | |
| MAURY SALAS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MAURY SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | | |
| MAURY SOTO, IRMARA | ADDRESS ON FILE | | | | | | | |
| MAURY SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| MAURYNE RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| MAUTHE MD , ROBERT W | ADDRESS ON FILE | | | | | | | |
| MAV DEVELOPMENT & GENERAL CONTRACTOR I | P. O. BOX 8990 | | | | PONCE | PR | 00732-0000 | |
| MAV DEVELOPMENT GENERAL CONTRACTOR | P O BOX 8990 | | | | PONCE | PR | 00732-8990 | |
| MAVELING MENDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| MAVELYN PEREZ VICENTY | ADDRESS ON FILE | | | | | | | |
| MAVER RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| MAVIAEL MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| MAVIS A. BIGFORD KERR | ADDRESS ON FILE | | | | | | | |
| MAVS UNIFORMS | PO BOX 8787 | | | | PONCE | PR | 00932 | |
| MAWAD MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MAX A ORTIZ LAO | ADDRESS ON FILE | | | | | | | |
| MAX ACEVEDO ANDINO | ADDRESS ON FILE | | | | | | | |
| MAX ALERS LOPEZ MD, CARLO | ADDRESS ON FILE | | | | | | | |
| MAX DISTIBUTOR, INC | BO AMELIA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965-5611 | |
| MAX GINORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAX PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| MAX PEREZ BOURET | ADDRESS ON FILE | | | | | | | |
| MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| MAX VIDAL VAZQUEZ | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| MAX VISION, CORP | URB SAN GERARDO | 1651 CALLE COLORADO | | | SAN JUAN | PR | 00926-3450 | |
| MAXAN OQUENDO, ADA J | ADDRESS ON FILE | | | | | | | |
| MAXAN VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAXELL PADILLA ALNSO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAXI INK LLC | CALLE COLON #182 | | | | AGUADA | PR | 00602 | |
| MAXI SERVICE AL INC | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| MAXIMA D RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMA INTERNATIONAL | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| MAXIMA INTERNATIONAL SALES CORP | 115 CALLLE PARIS | | | | SAN JUAN | PR | 00917 | |
| MAXIMAL THERAPY GROUP, P S C | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 454 | | | BAYAMON | PR | 00961-3105 | |
| MAXIMILIANO LUNA MIRABAL | ADDRESS ON FILE | | | | | | | |
| MAXIMILIANO MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMILIANO PIMENTEL / SILVIA IMBERT | ADDRESS ON FILE | | | | | | | |
| MAXIMILIANO RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| MAXIMILIANO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMINA A VARGAS PAULINO | ADDRESS ON FILE | | | | | | | |
| MAXIMINA BERNARD COTO | ADDRESS ON FILE | | | | | | | |
| MAXIMINA CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| MAXIMINA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMINA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Maximina Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| MAXIMINA MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MAXIMINA OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| MAXIMINA OCASIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MAXIMINA REINOSA | ADDRESS ON FILE | | | | | | | |
| MAXIMINA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMINA VARGAS PAULINO | JUAN MORALES | Suite 929 | Ave. Emiliano Pol 497 | Las Cumbres | San Juan | PR | 00926 | |
| MAXIMINO BAEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| MAXIMINO CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| MAXIMINO DIAZ Y ALI S VARGAS | ADDRESS ON FILE | | | | | | | |
| MAXIMINO LEON CINTRON | ADDRESS ON FILE | | | | | | | |
| MAXIMINO MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| MAXIMINO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| MAXIMINO MUNIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MAXIMINO ORTEGA TORRES | ADDRESS ON FILE | | | | | | | |
| MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| MAXIMINO RAMOS VADI | ADDRESS ON FILE | | | | | | | |
| MAXIMINO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAXIMINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMINO ROLDAN CRESPIN | ADDRESS ON FILE | | | | | | | |
| MAXIMINO SOLER APONTE | ADDRESS ON FILE | | | | | | | |
| MAXIMINO TORRES SALCEDO | ADDRESS ON FILE | | | | | | | |
| MAXIMINO TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMO A SANCHEZ SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| MAXIMO ADAMES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMO CERAME-VIVAS | ADDRESS ON FILE | | | | | | | |
| MAXIMO COLON PINEDA | ADDRESS ON FILE | | | | | | | |
| MAXIMO COLON REYES | ADDRESS ON FILE | | | | | | | |
| MAXIMO CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMO DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| MAXIMO E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMO LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MAXIMO MENDEZ PITRE | ADDRESS ON FILE | | | | | | | |
| MAXIMO MOLINA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| MAXIMO MOLINA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| MAXIMO NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| MAXIMO NUNEZ GARAU | ADDRESS ON FILE | | | | | | | |
| MAXIMO PAULA VALDEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMO PINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MAXIMO RIVERA MILLAN / RL ARMERIA Y DIST | ADDRESS ON FILE | | | | | | | |
| MAXIMO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MAXIMO SOLAR INDUSTRIES | PO BOX 3062 | | | | AGUADILLA | PR | 00605 | |
| MAXIMO TORRES NAZARIO | LCDO. JUAN R. CRESPO CAJIGAS | HC-06 | BOX 69825 | | CAMUY | PR | 00627 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1807 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIMUM DC | ADDRESS ON FILE | | | | | | | |
| MAXIMUM STUDIO CORP | URB VILLA NEVAREZ | 1029 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| MAXIMUS FEDERAL SERVICES , INC | 1891 METRO CENTER DRIVE | | | | RESTON | PR | 0020190 | |
| MAXIMUS GENERAL CONTRACTORS & MAINTEN | PO BOX 141744 | | | | ARECIBO | PR | 00614-0000 | |
| MAXIMUS MANAGEMENT CORP | BOX 4956 PMB 767 | | | | CAGUAS | PR | 00726 | |
| MAXIMUS SERVICES PT | PMB 747 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| MAXINE BROWN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAXON SARI, CAROL S | ADDRESS ON FILE | | | | | | | |
| Maxum Indemnity Company | 3655 North Point Parkway, Suite 500 | | | | Alpharetta | GA | 30005 | |
| Maxum Indemnity Company | Attn: David Green, Vice President | 3655 North Point Parkway | Suite 500 | | Alpharetta | GA | 30005 | |
| MAXWELL CARRERAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MAXWELL GIBB, MELINDA | ADDRESS ON FILE | | | | | | | |
| MAXWELL J RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| MAY GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MAY KELLEY, RODNEY | ADDRESS ON FILE | | | | | | | |
| MAYA CAMACHO, SANTOS C. | ADDRESS ON FILE | | | | | | | |
| MAYA CARMENATTY, JAIME | ADDRESS ON FILE | | | | | | | |
| MAYA CHICLANA, JEAN E | ADDRESS ON FILE | | | | | | | |
| MAYA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYA LOPEZ, KAREN I. | ADDRESS ON FILE | | | | | | | |
| MAYA LOPEZ, LYDELISSE | ADDRESS ON FILE | | | | | | | |
| MAYA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MAYA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MAYA PADILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MAYA RIGUAL, ANA | ADDRESS ON FILE | | | | | | | |
| MAYA RODRIGUEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| MAYA ROMAN, TARUMI | ADDRESS ON FILE | | | | | | | |
| MAYA SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MAYA VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| MAYA VELEZ, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| MAYADEV MD, ANGELI | ADDRESS ON FILE | | | | | | | |
| MAYAGUEZ 2011 | 90 AVENIDA RIO HONDO SUITE 297 | | | | BAYAMON | PR | 00961-3113 | |
| MAYAGUEZ ADVANCED RADIOTHERAPHY CENTE | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| MAYAGUEZ ALQUILER Y VENTA | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| MAYAGUEZ BASKETBALL ASSOCIATION INC | URB RIO CRISTAL | 5329 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ JAZZ FEST INC | PO BOX 3517 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ LP / SAN IDELFONSO APTS. | CALLE 150 SALIDA HACIA VILLALBA , | | | | COAMO | PR | 00769-0000 | |
| MAYAGUEZ MEDICAL CENTER | PO BOX 600 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ MEDICAL CENTER DR RAMON EMETE | ATT MANEJO DE INFORMACION | PO BOX 600 | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ OPTICAL LAB INC | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| MAYAGUEZ ORTHOPEDICS | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ RESORT & CASINO | BO ALGARROBO | ROAD 104 KM 0 3 | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ RESORT & CASINO | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ THERAPY | ADDRESS ON FILE | | | | | | | |
| MAYAGUEZ VICTORY SUPER STATION INC | BO ALGARROBO | PO BOX 6463 | | | MAYAGUEZ | PR | 00681 | |
| MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAYANSA DREAMS GROUP LLC | CARR 183 KM 10 BARRIO HATO | SAN LORENZO SHOPPING CENTER | | | SAN LORENZO | PR | 00754 | |
| MAYAS ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MAYAS GOMEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| MAYAS GOMEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MAYAS GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MAYBELLINE RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| MAYBELLINE SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MAYBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYCO CORP | PO BOX 2897 | | | | SAN GERMAN | PR | 00683-2897 | |
| MAYDA A COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| MAYDA ACOSTA CASTRODAD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYDA BERROCALES RUIZ | ADDRESS ON FILE | | | | | | | |
| MAYDA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAYDA DEL R MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYDA E ALVAREZ RESTO | ADDRESS ON FILE | | | | | | | |
| MAYDA E DOMINGUEZ Y LUZ N RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYDA FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MAYDA G. SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| MAYDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYDA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| MAYDA I COLLAZO IQUINA | ADDRESS ON FILE | | | | | | | |
| MAYDA I COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| MAYDA I LEON NOVOA | ADDRESS ON FILE | | | | | | | |
| MAYDA L CHEVERE FUENTES | ADDRESS ON FILE | | | | | | | |
| MAYDA L CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAYDA MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| MAYDA MARTINEZ FEBO | ADDRESS ON FILE | | | | | | | |
| MAYDA MESA COLON | ADDRESS ON FILE | | | | | | | |
| MAYDA RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| MAYDA RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYDA RODRIGUEZ DE FRITH | ADDRESS ON FILE | | | | | | | |
| MAYDA VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MAYDA VEGA GODEN | ADDRESS ON FILE | | | | | | | |
| MAYDA VELAZQUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| MAYDALY LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAYDEL MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MAYDELIS SERRANO DUPREY | ADDRESS ON FILE | | | | | | | |
| MAYDELLYS MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MAYDI L HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MAYELA CARDENAS SURILLO | ADDRESS ON FILE | | | | | | | |
| MAYELIN CORREA MORA | ADDRESS ON FILE | | | | | | | |
| MAYELIN DE LOS SANTOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| MAYENDIA HERNANDEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| MAYENS NAZARIO, ENID R | ADDRESS ON FILE | | | | | | | |
| MAYENS NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MAYENS TORRES, NATASHA | ADDRESS ON FILE | | | | | | | |
| MAYEUTIKO LLC | URB CAMINO DE LA PRINCESA | 49 CALLE DIANA | | | GUAYAMA | PR | 00784 | |
| MAYKA LIZ CARDONA MERCED | ADDRESS ON FILE | | | | | | | |
| MAYKA MATEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAYKA MUNOZ MOJICA | ADDRESS ON FILE | | | | | | | |
| MAYKA Y ARIELA APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYKEL HERNANDEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| MAYLEEN BARREIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAYLEEN CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYLEN C QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MAYLEN COLON CABAN | ADDRESS ON FILE | | | | | | | |
| MAYLIN GARCIA GALARZA | ADDRESS ON FILE | | | | | | | |
| MAYLIN I RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| MAYLIN Y. LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MAYLIN YELIKSA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MAYLINE RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| MAYLING FERNANDEZ CARRERAS / ECO | ADDRESS ON FILE | | | | | | | |
| MAYLIZ HERNANDEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| MAYMI AGUAYO, JORGE | ADDRESS ON FILE | | | | | | | |
| MAYMI APONTE, ANGELES | ADDRESS ON FILE | | | | | | | |
| MAYMI BARRETO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| Maymi Benitez, Madeline | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1809 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYMI BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MAYMI CAEZ, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| MAYMI CALDERON, OBED | ADDRESS ON FILE | | | | | | | |
| MAYMI CAMACHO, JANICE | ADDRESS ON FILE | | | | | | | |
| MAYMI CARRILLO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| MAYMI CARRILLO, SHEILEEN | ADDRESS ON FILE | | | | | | | |
| MAYMI CASTRO, EDGARD | ADDRESS ON FILE | | | | | | | |
| MAYMI CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYMI DAVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| MAYMI ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAYMI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYMI FLORES, GLENDA | ADDRESS ON FILE | | | | | | | |
| MAYMI FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| Maymi Florez, Jose | ADDRESS ON FILE | | | | | | | |
| MAYMI GUERRA MD, ANDRES M | ADDRESS ON FILE | | | | | | | |
| MAYMI GUERRA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MAYMI GUERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MAYMI GUZMAN, MYLIANET | ADDRESS ON FILE | | | | | | | |
| MAYMI HERANZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| MAYMI HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| MAYMI HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| MAYMI HERRANZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| Maymi Maldonado, Carmen E | ADDRESS ON FILE | | | | | | | |
| Maymi Marrero, Osvaldo | ADDRESS ON FILE | | | | | | | |
| MAYMI MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYMI MARTINEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| MAYMI MD, WANDA | ADDRESS ON FILE | | | | | | | |
| MAYMI MERCADO, GEORGE | ADDRESS ON FILE | | | | | | | |
| MAYMI MONGE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MAYMI MONTANEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| MAYMI MULERO, OLGA | ADDRESS ON FILE | | | | | | | |
| MAYMI NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| MAYMI OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MAYMI OCTAVIANI, VIRGINIA I | ADDRESS ON FILE | | | | | | | |
| MAYMI OSORIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MAYMI OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| MAYMI OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| MAYMI OTERO, JUANA | ADDRESS ON FILE | | | | | | | |
| MAYMI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAYMI PRATTS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MAYMI REYES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| MAYMI RIVERA LLC | PO BOX 11897 | | | | SAN JUAN | PR | 00922 | |
| MAYMI RIVERA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MAYMI RIVERA, AILSA | ADDRESS ON FILE | | | | | | | |
| MAYMI RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| MAYMI RODRIGUE Z, MAITEE | ADDRESS ON FILE | | | | | | | |
| MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| Maymi Rodriguez, Rosalia | ADDRESS ON FILE | | | | | | | |
| MAYMI ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAYMI ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MAYMI SAEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| MAYMI SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MAYMI SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MAYMI SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MAYMI SOLA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYMI SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MAYMI SOTO, MARICELY | ADDRESS ON FILE | | | | | | | |
| MAYMI TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MAYMI VERGARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAYMI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MAYMO AZIZE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MAYMON LUGO MD, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| MAYNARD SALGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MAYO ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MAYO CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| MAYO CLINIC JACKSONVILLE | | | | | | | | |
| MAYO CLINIC ROCHESTER | ADDRESS ON FILE | | | | | | | |
| MAYO MIRABAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MAYO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MAYO PEREZ, MARIRENE | ADDRESS ON FILE | | | | | | | |
| MAYO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYO RAMIREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| MAYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYO SANTANA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| MAYO SUAREZ MD, TEODORO | ADDRESS ON FILE | | | | | | | |
| MAYOL ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MAYOL ALICEA, NIMIA | ADDRESS ON FILE | | | | | | | |
| MAYOL ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MAYOL ALVAREZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| MAYOL BERRIOS, KEDLAMARIE Y | ADDRESS ON FILE | | | | | | | |
| MAYOL BERRIOS, MAGDANAMARYS | ADDRESS ON FILE | | | | | | | |
| MAYOL BIANCHI | ADDRESS ON FILE | | | | | | | |
| MAYOL DEL VALLE MD, HÉCTOR | ADDRESS ON FILE | | | | | | | |
| MAYOL DEL VALLE, ANNIE | ADDRESS ON FILE | | | | | | | |
| MAYOL DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MAYOL ECHEVARRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| MAYOL FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MAYOL GONZALEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| MAYOL KAUFFMANN, HECTOR | ADDRESS ON FILE | | | | | | | |
| MAYOL LLANOS, EDRIS | ADDRESS ON FILE | | | | | | | |
| MAYOL RAMIREZ, GUILERMO | ADDRESS ON FILE | | | | | | | |
| MAYOL RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MAYOL RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MAYOL RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MAYOL RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MAYOL RULLAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MAYOL SABATIER, MONICA | ADDRESS ON FILE | | | | | | | |
| MAYOL SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MAYOL SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MAYOL SOTO, LUZ V | ADDRESS ON FILE | | | | | | | |
| MAYOL TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MAYOL TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| MAYOL TORRES, MARIANA R | ADDRESS ON FILE | | | | | | | |
| MAYOL URDAZ MD, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| MAYOR BECERRA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MAYOR MEDICAL HEALTH SERVICE, INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| MAYORAL AMY, HELVIA | ADDRESS ON FILE | | | | | | | |
| MAYORAL COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| MAYORAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYORAL LABOY, JOHN | ADDRESS ON FILE | | | | | | | |
| MAYORAL LUVA, RAMON | ADDRESS ON FILE | | | | | | | |
| MAYORAL MALDONADO, GEORYANNA | ADDRESS ON FILE | | | | | | | |
| MAYORAL MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| MAYORAL MALDONADO, JORGE W | ADDRESS ON FILE | | | | | | | |
| MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | | |
| MAYORAL REICHARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| MAYORAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Mayoral Tirado, Herbert G. | ADDRESS ON FILE | | | | | | | |
| MAYORAL TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MAYORQUIN, SALMA | ADDRESS ON FILE | | | | | | | |
| MAYQUI QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA A ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA A ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| MAYRA A BOBONIS PINERO | ADDRESS ON FILE | | | | | | | |
| MAYRA A DELGADO DE LEON | ADDRESS ON FILE | | | | | | | |
| MAYRA A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA A LIND VALLE | ADDRESS ON FILE | | | | | | | |
| MAYRA A MENDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| MAYRA A MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MAYRA A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA A ROSAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA A TIRADO ROSA | ADDRESS ON FILE | | | | | | | |
| MAYRA A ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA A. LIND VALLE | ADDRESS ON FILE | | | | | | | |
| MAYRA ABAUNZA PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA ALEJANDRA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA AMADOR TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRA ANNETTE JOVE MORELL | ADDRESS ON FILE | | | | | | | |
| MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| MAYRA ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAYRA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA BAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA BATIZ CABAN | ADDRESS ON FILE | | | | | | | |
| MAYRA BETANCOURT QUINONES | ADDRESS ON FILE | | | | | | | |
| MAYRA C COLON TOLEDO | ADDRESS ON FILE | | | | | | | |
| MAYRA C OQUENDO VIZCAYA | ADDRESS ON FILE | | | | | | | |
| MAYRA CAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MAYRA CARDONA DURAN | ADDRESS ON FILE | | | | | | | |
| MAYRA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYRA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| MAYRA CARRION LUGO | ADDRESS ON FILE | | | | | | | |
| MAYRA CARTAGENA VEGA | ADDRESS ON FILE | | | | | | | |
| MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAYRA CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MAYRA CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| MAYRA COLLADO NIEVES | ADDRESS ON FILE | | | | | | | |
| MAYRA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA CORDERO PONCE | ADDRESS ON FILE | | | | | | | |
| MAYRA CORRALIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA CORTES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MAYRA CORTES PINEIRO | ADDRESS ON FILE | | | | | | | |
| MAYRA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MAYRA CUMMINGS MENDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA D BIDOT AVILA | ADDRESS ON FILE | | | | | | | |
| MAYRA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA D CRESPO MANDRY | ADDRESS ON FILE | | | | | | | |
| MAYRA D ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MAYRA D SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | |
| MAYRA DE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA DEL CARMEN PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| MAYRA DEL PILAR MADERA PLANELL | ADDRESS ON FILE | | | | | | | |
| MAYRA DELPIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MAYRA E CASTELLANO NEGRON | ADDRESS ON FILE | | | | | | | |
| MAYRA E CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA E GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| MAYRA E JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRA E OJEDA PADOVANI | ADDRESS ON FILE | | | | | | | |
| MAYRA E PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA E RIOLLANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA E ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRA E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MAYRA E. JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRA E. LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| MAYRA E. LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA E. MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| MAYRA E. MENDOZA RUBIO | ADDRESS ON FILE | | | | | | | |
| MAYRA E. PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| MAYRA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA ENID APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| MAYRA ENID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA F VEGA LATORRE | ADDRESS ON FILE | | | | | | | |
| MAYRA FALCON REYES | ADDRESS ON FILE | | | | | | | |
| MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYRA FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| MAYRA FRD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA G CAMACHO | ADDRESS ON FILE | | | | | | | |
| MAYRA G CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| MAYRA G MARTINEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| MAYRA G NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| MAYRA G RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| MAYRA G. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| MAYRA GARCIA AROCHO | ADDRESS ON FILE | | | | | | | |
| MAYRA GARCIA BELEN | ADDRESS ON FILE | | | | | | | |
| MAYRA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| MAYRA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| MAYRA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYRA GARCIA SOLA | ADDRESS ON FILE | | | | | | | |
| MAYRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| MAYRA I ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I BORRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| MAYRA I CANDELARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| MAYRA I CINTRON AYALA | ADDRESS ON FILE | | | | | | | |
| MAYRA I COELLO SOTO | ADDRESS ON FILE | | | | | | | |
| MAYRA I CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I COTTO MOLINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA I CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| MAYRA I ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I FEBUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYRA I FELICIANO MOLINA | ADDRESS ON FILE | | | | | | | |
| MAYRA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MAYRA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| MAYRA I GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| MAYRA I GARCIA SOLA | ADDRESS ON FILE | | | | | | | |
| MAYRA I GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| MAYRA I GUTIERREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MAYRA I HERNANDEZ ROSSY | ADDRESS ON FILE | | | | | | | |
| MAYRA I LUNA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I MATOS | ADDRESS ON FILE | | | | | | | |
| MAYRA I MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| MAYRA I MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | | |
| MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | | |
| MAYRA I PARALTICCCI LIZARDI | ADDRESS ON FILE | | | | | | | |
| MAYRA I PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MAYRA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I RAMIREZ POGGI | ADDRESS ON FILE | | | | | | | |
| MAYRA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| MAYRA I RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MAYRA I RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| MAYRA I TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA I TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| MAYRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MAYRA I VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| MAYRA I. ACOSTA MOLINA | ADDRESS ON FILE | | | | | | | |
| MAYRA I. ESCALERA OLIVO | ADDRESS ON FILE | | | | | | | |
| MAYRA I. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MAYRA I. NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I. PÉREZ ROMÁN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MAYRA I. ROBLES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA I. ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYRA ISABEL RAMOS JOURDAN | ADDRESS ON FILE | | | | | | | |
| MAYRA IVETTE COLON OTERO | ADDRESS ON FILE | | | | | | | |
| MAYRA J BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA J COLON CAJIGAS | ADDRESS ON FILE | | | | | | | |
| MAYRA J GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MAYRA J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA J MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA J NAVARRO VILELLA | ADDRESS ON FILE | | | | | | | |
| MAYRA J PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MAYRA J. FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| MAYRA J. MARQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MAYRA J. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA J. SOLIS FEBRES | ADDRESS ON FILE | | | | | | | |
| MAYRA L ARROYO CALIXTO | ADDRESS ON FILE | | | | | | | |
| MAYRA L BURGOS COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1814 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA L CATALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA L CIARES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA L CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| MAYRA L DE JESUS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA L DIAZ GARCED | ADDRESS ON FILE | | | | | | | |
| MAYRA L FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA L FORST GARCIA | LCDO. JAIME PICO | | | | | | | |
| MAYRA L GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MAYRA L MEJIAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| MAYRA L MONTOYO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA L NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAYRA L PENA / MARY L PENA | ADDRESS ON FILE | | | | | | | |
| MAYRA L PENA RIOS | ADDRESS ON FILE | | | | | | | |
| MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA LARTIGUE PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| MAYRA LIZ MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MAYRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MAYRA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MAYRA LOZADA RIVAS | ADDRESS ON FILE | | | | | | | |
| MAYRA LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| MAYRA LUZ ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| MAYRA M ACOSTA / DIOMEDES A VELEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA M CASTELLANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAYRA M CASTELLANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAYRA M GINARD DE JESUS | ADDRESS ON FILE | | | | | | | |
| MAYRA M PELAEZ FIALLO | ADDRESS ON FILE | | | | | | | |
| MAYRA M RAMOS | ADDRESS ON FILE | | | | | | | |
| MAYRA M REYES ALMONTE | ADDRESS ON FILE | | | | | | | |
| MAYRA M RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAYRA M SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA M TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| MAYRA M. DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| MAYRA MACHADO ROSADO | ADDRESS ON FILE | | | | | | | |
| MAYRA MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| MAYRA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRA MASSINI ROSA | ADDRESS ON FILE | | | | | | | |
| MAYRA MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| MAYRA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| MAYRA MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA MONTERO | ADDRESS ON FILE | | | | | | | |
| MAYRA MORA MORALES | ADDRESS ON FILE | | | | | | | |
| MAYRA MORALES ANES | ADDRESS ON FILE | | | | | | | |
| MAYRA MORALES GRACIA | ADDRESS ON FILE | | | | | | | |
| MAYRA MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| MAYRA N HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAYRA N HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MAYRA N LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA N OSORIO GALARZA | ADDRESS ON FILE | | | | | | | |
| MAYRA N. DAVILA CEPEDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1815 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA NAZARIO CALDERON | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 | |
| MAYRA NAZARIO CALDERON | LCDA. MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| MAYRA NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| MAYRA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| MAYRA NEVAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MAYRA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MAYRA OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA PADILLA BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| MAYRA PANAS LUCCA | ADDRESS ON FILE | | | | | | | |
| MAYRA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA PENA RUIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA QUINONES MURIEL | ADDRESS ON FILE | | | | | | | |
| MAYRA R MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| MAYRA R RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA R. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA R. MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| MAYRA RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MAYRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA / LINA RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYRA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| MAYRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA RODRIGUEZ JULBE | ADDRESS ON FILE | | | | | | | |
| MAYRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYRA RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| MAYRA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| MAYRA ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| MAYRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MAYRA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| MAYRA RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MAYRA S AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| MAYRA SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MAYRA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| MAYRA SANTIAGO CEPEDA | ADDRESS ON FILE | | | | | | | |
| MAYRA SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| MAYRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| MAYRA SANTO FEBRES | ADDRESS ON FILE | | | | | | | |
| MAYRA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA SEPULVEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| MAYRA SKERETT SANTANA | ADDRESS ON FILE | | | | | | | |
| MAYRA SOMOZA LINARES | ADDRESS ON FILE | | | | | | | |
| MAYRA SONIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1816 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MAYRA T CUEVAS QUEVEDO | ADDRESS ON FILE | | | | | | | |
| MAYRA T GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA T RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA TORRES BAERGA | ADDRESS ON FILE | | | | | | | |
| MAYRA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| MAYRA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MAYRA V MARTINEZ NOBLE | ADDRESS ON FILE | | | | | | | |
| MAYRA V ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| MAYRA V VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| MAYRA VARGAS ELENO | ADDRESS ON FILE | | | | | | | |
| MAYRA VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MAYRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA VEERIS | ADDRESS ON FILE | | | | | | | |
| MAYRA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| MAYRA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MAYRA VELAZQUEZ CARLO | ADDRESS ON FILE | | | | | | | |
| MAYRA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MAYRA VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MAYRA VERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAYRA VILLAMIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA W FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MAYRA W PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA Y LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MAYRA Y MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYRA ZAMORA LEANDRY | ADDRESS ON FILE | | | | | | | |
| MAYRAH COTTO VELLON | ADDRESS ON FILE | | | | | | | |
| MAYRALIS CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MAYRALIS DE LA NOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| MAYRALIZ SERRANO DECOS | ADDRESS ON FILE | | | | | | | |
| MAYRELIZ SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| MAYRIM MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| MAYROMI AGOSTO | ADDRESS ON FILE | | | | | | | |
| MAYS CHEMICAL CO | ADDRESS ON FILE | | | | | | | |
| MAYSA CEBALLOS GERMOSEN | ADDRESS ON FILE | | | | | | | |
| MAYSONAVE OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MAYSONET ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAYSONET ACEVEDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MAYSONET ALICEA, BERNICE | ADDRESS ON FILE | | | | | | | |
| MAYSONET ALICEA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MAYSONET ALICEA, YEISE E. | ADDRESS ON FILE | | | | | | | |
| MAYSONET ANDUJAR, SANTOS F. | ADDRESS ON FILE | | | | | | | |
| MAYSONET APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MAYSONET AYALA, JAER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1817 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYSONET BABA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET BAEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| MAYSONET BARRETO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Maysonet Barreto, Luis A. | ADDRESS ON FILE | | | | | | | |
| MAYSONET BARROSO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| MAYSONET BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MAYSONET BECERRIL, LUIS A | ADDRESS ON FILE | | | | | | | |
| MAYSONET BENEZARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| MAYSONET BENITEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Maysonet Benitez, Ruben | ADDRESS ON FILE | | | | | | | |
| Maysonet Burgos, Angel | ADDRESS ON FILE | | | | | | | |
| MAYSONET BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MAYSONET CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MAYSONET CABRERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MAYSONET CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MAYSONET CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| MAYSONET CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET CARRION, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET CASTRO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MAYSONET COLON, INES | ADDRESS ON FILE | | | | | | | |
| MAYSONET CONCEPCION, MARCOS | ADDRESS ON FILE | | | | | | | |
| MAYSONET CORREA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAYSONET CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MAYSONET COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| Maysonet Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| MAYSONET CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MAYSONET CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MAYSONET CRUZ, GLETZINALIN | ADDRESS ON FILE | | | | | | | |
| MAYSONET CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MAYSONET CRUZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| MAYSONET CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Maysonet Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| MAYSONET CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MAYSONET DE JESUS, KAROLYN | ADDRESS ON FILE | | | | | | | |
| MAYSONET ESCOBAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Maysonet Falcon, Carmen G | ADDRESS ON FILE | | | | | | | |
| MAYSONET FALCON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| Maysonet Falcon, Miguel | ADDRESS ON FILE | | | | | | | |
| MAYSONET FALU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MAYSONET FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MAYSONET FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MAYSONET FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MAYSONET FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| Maysonet Fonseca, Jose A | ADDRESS ON FILE | | | | | | | |
| MAYSONET GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, AUREA E | ADDRESS ON FILE | | | | | | | |
| Maysonet Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| Maysonet Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| MAYSONET GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| MAYSONET GIACHELO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 1818 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYSONET GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MAYSONET GOMEZ, MIREILY | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, MADELINE I. | ADDRESS ON FILE | | | | | | | |
| Maysonet Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| MAYSONET GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MAYSONET GUZMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MAYSONET GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAYSONET GUZMAN, HILDA L | ADDRESS ON FILE | | | | | | | |
| MAYSONET GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYSONET GUZMAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| MAYSONET GUZMAN, RUTH M | ADDRESS ON FILE | | | | | | | |
| MAYSONET GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MAYSONET HERNANDEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| MAYSONET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MAYSONET HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MAYSONET HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET HUERTAS, EDWIN E | ADDRESS ON FILE | | | | | | | |
| MAYSONET IRIZARRY, BARBRA A | ADDRESS ON FILE | | | | | | | |
| MAYSONET IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAYSONET LOPEZ, ENGRID | ADDRESS ON FILE | | | | | | | |
| Maysonet Lopez, Mario | ADDRESS ON FILE | | | | | | | |
| Maysonet Lopez, William | ADDRESS ON FILE | | | | | | | |
| MAYSONET LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MAYSONET LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET MACEIRA, NICELLY | ADDRESS ON FILE | | | | | | | |
| MAYSONET MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MAYSONET MALDONADO, NIZ O. | ADDRESS ON FILE | | | | | | | |
| MAYSONET MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| MAYSONET MARTINEZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| MAYSONET MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| Maysonet Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| MAYSONET MATIAS, LAURA EDNA | ADDRESS ON FILE | | | | | | | |
| Maysonet Maysonet, Efrain | ADDRESS ON FILE | | | | | | | |
| MAYSONET MAYSONET, GENESIS | ADDRESS ON FILE | | | | | | | |
| MAYSONET MAYSONET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET MEDINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MAYSONET MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| MAYSONET MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET MELENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| MAYSONET MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MAYSONET MELENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET MENDEZ, GLORINNETTE | ADDRESS ON FILE | | | | | | | |
| MAYSONET MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MAYSONET MENDEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| MAYSONET MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MAYSONET MERCED, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAYSONET MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MAYSONET MOJICA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MAYSONET MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MAYSONET NARVAEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MAYSONET NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYSONET NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MAYSONET NEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| MAYSONET OCASIO, IVIS | ADDRESS ON FILE | | | | | | | |
| MAYSONET OCASIO, IVIS I | ADDRESS ON FILE | | | | | | | |
| MAYSONET OLIVENCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| MAYSONET ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| MAYSONET ORTIZ, ENID J | ADDRESS ON FILE | | | | | | | |
| MAYSONET ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MAYSONET OTERO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| MAYSONET OTERO, LEYDA M | ADDRESS ON FILE | | | | | | | |
| MAYSONET PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MAYSONET PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MAYSONET PINEIRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MAYSONET PIZARRO, MONICA | ADDRESS ON FILE | | | | | | | |
| MAYSONET PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| Maysonet Quinones, Mario | ADDRESS ON FILE | | | | | | | |
| MAYSONET QUINTERO | ADDRESS ON FILE | | | | | | | |
| MAYSONET RAMOS, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| MAYSONET RAMOS, RONNY | ADDRESS ON FILE | | | | | | | |
| MAYSONET REMENTERIA, JOANET | ADDRESS ON FILE | | | | | | | |
| MAYSONET REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Maysonet Rios, Pedro J | ADDRESS ON FILE | | | | | | | |
| MAYSONET RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MAYSONET RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MAYSONET RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MAYSONET RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Maysonet Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| MAYSONET RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MAYSONET RODRIGUEZ, YOMARA Y | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MAYSONET RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET RONDON, CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROS, JOHN | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROS, JOHN P. | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROSA, EDITH | ADDRESS ON FILE | | | | | | | |
| Maysonet Rosado, Javier O | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROSADO, MAGALY I | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROSARIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROSARIO, MAYLEE | ADDRESS ON FILE | | | | | | | |
| MAYSONET ROSAS, NILSA | ADDRESS ON FILE | | | | | | | |
| MAYSONET RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MAYSONET RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET SALGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYSONET SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANCHEZ, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANTIAGO, EDNA G | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MAYSONET SANTOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MAYSONET SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET SOLER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Maysonet Soler, Aurea Y. | ADDRESS ON FILE | | | | | | | |
| MAYSONET SOSTRE, YOCHIRA | ADDRESS ON FILE | | | | | | | |
| MAYSONET SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MAYSONET TORRENS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MAYSONET TORRES, MARYLYN | ADDRESS ON FILE | | | | | | | |
| MAYSONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET VALLE, AURA L | ADDRESS ON FILE | | | | | | | |
| MAYSONET VALLE, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| MAYSONET VALLE, PABLO A | ADDRESS ON FILE | | | | | | | |
| MAYSONET VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MAYSONET VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MAYSONET VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| MAYSONET VELEZ, DANIA L | ADDRESS ON FILE | | | | | | | |
| MAYSONET WILKES, DENISSE | ADDRESS ON FILE | | | | | | | |
| MAYSONET, MANUEL | ADDRESS ON FILE | | | | | | | |
| MAYSONET,RAFAEL | ADDRESS ON FILE | | | | | | | |
| MAYSONTE OLIVENCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MAYSOUN DAWAHRA | ADDRESS ON FILE | | | | | | | |
| Maytag | Ave. Quilinchini, Edif Milan Local 1 | | | | Sabana Grande | PR | 00637 | |
| MAYTE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| MAYTE CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYTE FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| MAYTE KAIRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MAYTE QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MAYTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MAYTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MAYTE SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MAYTE VEGA TORO | ADDRESS ON FILE | | | | | | | |
| MAYTE VIZCARRONDO SOSA | ADDRESS ON FILE | | | | | | | |
| MAYVELIZ RIJOS MATOS | ADDRESS ON FILE | | | | | | | |
| MAYWALIDA GUERRA SOTO | ADDRESS ON FILE | | | | | | | |
| MAYZ RODRIGUEZ, MAYLIN | ADDRESS ON FILE | | | | | | | |
| MAZA GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| MAZA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MAZA LOPEZ, NINA | ADDRESS ON FILE | | | | | | | |
| MAZA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MAZIARZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MAZIN ATRA SUBOH | ADDRESS ON FILE | | | | | | | |
| MAZO AMILL, LUIS A | ADDRESS ON FILE | | | | | | | |
| MAZOLA PIETRI, ENID VICTORIA | ADDRESS ON FILE | | | | | | | |
| MAZZA & GREEN | 33 BOLIVIA | OFIC 203 | | | SAN JUAN | PR | 00917 | |
| MAZZA & GREEN | PO BOX 364028 | | | | SAN JUAN | PR | 00936-4028 | |
| MAZZILLI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| MAZZORIAGASANSON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MB BROADCASTER, CORP | VILLAS PARKVILLE II | 241 AVE LOPATEGUI APT 55 | | | GUAYNABO | PR | 00969 | |
| MB FUNDRAISING SOLUTIONS | MANSIONES DE CAROLINA | GG 8 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| MB GUAYAMA INC | 66 LONG WHARF | | | | BOSTON | MA | 02110-3605 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1821 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MBA ASOC CONSULTAN SERV | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| MBA ASOC CONSULTAN SERV | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| MBIA Insurance Corporation | 1 Manhattanville Road | Suite 301 | | | Purchase | NY | 10577 | |
| MBIA Insurance Corporation | Attn: Barbara Edelmarn, Vice President | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| MBIA Insurance Corporation | Attn: Neil Budnick, President | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| MBIA Insurance Corporation | Attn: Ram Werthlem, Agent for Service of Proces | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| MBM STEEL & CONCRETE WORKS INC | PO BOX 550 | | | | YABUCOA | PR | 00767 | |
| MBTI BUSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| MBTI BUSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| MC ABEE CONSULTING GROUP | P O BOX 360172 | | | | SAN JUAN | PR | 00936-0172 | |
| MC ADVISORS INC | PO BOX 5721 | | | | CAGUAS | PR | 00726 | |
| MC ANGELS SECURITY SERVICES CORP | 500 CARR 861 STE-6 PMB | 162 | | | TOA ALTA | PR | 00953 | |
| MC CHRISTIAN RENTAS BAEZ | URB ALTS DEL ALBA | 10926 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| MC CLURG SANTIAGO, DOLORES ANN | ADDRESS ON FILE | | | | | | | |
| MC CONNEL VALDES KELLY | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| MC CONNELL & VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| MC CONNIE GARCIA, TERESITA I. | ADDRESS ON FILE | | | | | | | |
| MC CORMICK ARANA, JOAMINA | ADDRESS ON FILE | | | | | | | |
| MC CORMICK CALIMANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MC COY & ASSOCIATES | 12596 W BAYAUD AVE | | | | LAKEWOOD | CO | 80228-2035 | |
| MC COY JORDAN, LOYD | ADDRESS ON FILE | | | | | | | |
| Mc Daniel Sanchez, Karl | ADDRESS ON FILE | | | | | | | |
| MC DEVITT TORRES, JOSEPH RALPH | ADDRESS ON FILE | | | | | | | |
| MC DISTRIBUTORS | DEPARTAMENTO DE EDUCACION | OFICINA REGIONAL DE MAYAGUEZ | 50 NENADICH | | MAYAGUEZ | PR | 00680 | |
| MC DISTRIBUTORS | MARINA STATION | PO BOX 3852 | | | MAYAGUEZ | PR | 00681 | |
| MC DONOUGH, NANCY | ADDRESS ON FILE | | | | | | | |
| Mc Dougall Anglada, Carlos | ADDRESS ON FILE | | | | | | | |
| MC DOUGALL MERCADO, BELEN | ADDRESS ON FILE | | | | | | | |
| MC DOUGALL, ZULMA | ADDRESS ON FILE | | | | | | | |
| MC ELECTRICAL DISTRIBUTORS | 401 CARR 869 BO PALMAS | | | | CATANO | PR | 00962 | |
| MC ELECTRICAL DISTRIBUTORS INC. | AVE. LOS CONQUISTADORES #150 | 01-A MANNA BAHIA PLAZA | | | CATANO | PR | 00962 | |
| MC ELECTRICAL& AIR CONDITIONING | JARDINES HUMACAO | CALLE A-19 | | | HUMACAO | PR | 00761-0000 | |
| MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA | H15 CALLE H | | | GUAYNABO | PR | 00966-1742 | |
| MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA NORTE | 15 CALLE H | | | GUAYNABO | PR | 00966 | |
| MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MC GREGOR RIVERA, FITZROY H | ADDRESS ON FILE | | | | | | | |
| MC HOUSE | EA-28 AVE COMERIO LOS ALMENDROS | | | | BAYAMON | PR | 00619 | |
| MC JOE ARROYO ACEVEDO | CHALETS DE SAN PEDRO | 500 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| MC KISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| Mc Mechanical & Piping, LLC | Chalets Brisas del Mar Calle Velero A-24 | | | | | PR | 00784-0000 | |
| MC MEDICAL & REHAB STORE INC | URB VISTAMAR | 445 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| MC NEIL CONSUMER PRODUCTS PR | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| MC NEIL CONSUMER PRODUCTS PR | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| MC RELATIVITY INC | URB VILLA VERDE | C 7 CALLE C | | | GUAYNABO | PR | 00966 | |
| MC RENTAL EQUIPMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| MC THERAPY GROUP | URB PARADIS | B3 LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| MC THERAPY GROUP P S C | PO BOX 4956 PMB 291 | | | | CAGUAS | PR | 00726 | |
| MC TRUCKS INC | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| MC WAREHOUSE | 1690 OAK ST | PO BOX 3031 | | | LAKE WOOD | NJ | 07701 | |
| MC WILLIAMS ARROYO ACEVEDO | URB ALBANURES | A 9 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| MC8 PUBLISHING & EVENTS INC | COND TORRE DEL CARDENAL | 675 CALLE CUEVAS BUSTAMANTE APT 53 | | | SAN JUAN | PR | 00918-4094 | |
| MCA ELECTRICAL CONTRACTOR INC | PO BOX 8308 | | | | BAYAMON | PR | 00960-8308 | |
| MCA ENGINEERING CONSULTANTS | URB VILLA CLEMENTINA | B-14 LIC.RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| MCA HEALTH GROUP LLC | PO BOX 6598 | | | | BAYAMON | PR | 00960-6598 | |
| MCABEE BUITRAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| McAFEE, INC. | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | 95054 | |
| MCC ELECTRONICS | PO BOX 13059 | | | | SAN JUAN | PR | 00908 | |
| MCC GROUP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 208 | | | SAN JUAN | PR | 00926-6660 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MCC GROUP | PASEOMONTE 208 | 381 AVE F RINCON | | | SAN JUAN | PR | 00926 | |
| MCC MEDICAL SUPPLIES | URB EL VERDE SUR | D 3 CALLE H | | | CAGUAS | PR | 00725 | |
| MCCAFFERTY FAMILY PRACTICE | 4242 LORAIN AVE RM 247 | | | | CLEVELAND | OH | 44113 | |
| MCCALL LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| MCCANDLESS LONGORIA, JAMES | ADDRESS ON FILE | | | | | | | |
| MCCANN ERICKSON CORP SA | PO BOX 9023389 | | | | SAN JUAN | PR | 00902-3389 | |
| MCCARTHY DE JESUS, JOHN | ADDRESS ON FILE | | | | | | | |
| MCCAY LOPEZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| MCCG LLC | VILLAS DE SAN IGNACIO | 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6454 | |
| MCCHESNEY MARTINEZ, KATHY L | ADDRESS ON FILE | | | | | | | |
| MCCLEARY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MCCLIN ESCALERA, RAUL | ADDRESS ON FILE | | | | | | | |
| MCCLINTOCK HERNANDEZ, KENNETH D | ADDRESS ON FILE | | | | | | | |
| MCCLOUD VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MCCONNELL JIMENEZ, AUDREY W. | ADDRESS ON FILE | | | | | | | |
| MCCONNELL JIMENEZ, DOROTHY M | ADDRESS ON FILE | | | | | | | |
| MCCONNIE FINGERHUT, MARIANO | ADDRESS ON FILE | | | | | | | |
| MCCONNIE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MCCONNIE SHORTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| MCCORMACK PORTUONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MCCORMICK CALIMANO, NANCY | ADDRESS ON FILE | | | | | | | |
| MCCORMICK MD, MEGAN | ADDRESS ON FILE | | | | | | | |
| MCD ARCHITECTURAL & ENGINEERING SERV INC | PMB 163 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| MCD ARCHITECTURAL & ENGINEERING SERV INC | PO BOX 191717 | | | | SAN JUAN | PR | 00919-1717 | |
| MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | X-37 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| MCDEVITT CRUZ, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| MCDONALD ARMY HEALTH CENTER | 576 JEFFERSON AVE | | | | FT EUSTIS | VA | 23604 | |
| MCDONALD PERFECTTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| MCDOUGALL MERCADO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| MCDOUGALL RENTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MCDOUGALL RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MCDOUGALL, GEORGE | ADDRESS ON FILE | | | | | | | |
| MCDOWALL BERTRAND MD, MARK T | ADDRESS ON FILE | | | | | | | |
| MCFALINE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MCFALINE ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MCFALINE ROSADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| MCFALINE ROSADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MCFALINE ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MCFALLINE RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MCFARLAND, BRADDOCK | ADDRESS ON FILE | | | | | | | |
| MCFERRIN DE RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| MCG & THE ABLE CHILD | CLAVE DE ENVIO  735, P O BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| MCG & THE ABLE CHILD | P O BOX 362708 REGION RIO PIEDRAS | | | | SAN JUAN | PR | 00936-2708 | |
| MCG & THE ABLE CHILD | PO BOX 362708 CENTRO DE BANCA COMERCIAL | | | | SAN JUAN | PR | 00936-2708 | |
| MCG & THE ABLE CHILD | URB ROUND HILL | DALIA 1615 | | | TRUJILLO ALTO | PR | 00976 | |
| MCG & THE ABLE CHILD | URB SAN AGUSTIN, 427 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO BANCA COMERCIAL RIO PIEDRAS (735) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO F | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| MCG & THE ABLE CHILD AT /BCO POPULAR PR | CENTRO DE BANCA COMERCIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| MCG & THE ABLE CHILD AT /BCO POPULAR PR | CLAVE DE ENVIO  735 | P O BOX 362708 | | | SAN JUAN | PR | 00936 | |
| MCG & THE ABLE CHILD AT /BCO POPULAR PR | REGION RIO PIEDRAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| MCG & THE ABLE CHILD AT /BCO POPULAR PR | URB SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| MCG INC | URB MONTE TRUJILLO | 807 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| MCGEE DAVILA, JORDAN | ADDRESS ON FILE | | | | | | | |
| MCGEE NAVARRO, DIHANA | ADDRESS ON FILE | | | | | | | |
| MCGEE NAVARRO, MAGDA | ADDRESS ON FILE | | | | | | | |
| MCGHEE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| MCGHEE ROSA, DENA | ADDRESS ON FILE | | | | | | | |
| MCGHEE ROSA, EDWARD L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1823 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| McGILL UNIVERSITY | 3724 McTAVISH STREET | | | | MONTREAL | CA | H3A IY2 | Canada |
| MCGLONE RIVERA, LINDA M | ADDRESS ON FILE | | | | | | | |
| MCGRATH, PATRICK | ADDRESS ON FILE | | | | | | | |
| MCGRAW HILL INTERAMERICANA INC | 1221 BRICKELL AVE 1200 | | | | MIAMI | FL | 33131 | |
| MCGRAW-HILL INTERAMERICANA, INC | 1121 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| MCGRAW-HILL INTERAMERICANA, INC | METRO OFFICE PARK | CALLE 2 # 14 SUITE 100 | | | GUAYNABO | PR | 00968 | |
| MCGRAW-HILL INTERAMERICANA, INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| MCGRAW-HILL INTERAMERICANA, INC. | METRO OFFICE PARK #14 CALLE 2 SUITE 100 | | | | GUAYNABO | PR | 00968-0000 | |
| MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| MCGUIRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MCH C CLINIC | CHARLES HARWOOD COMPLEX | 3500 EST RICHMOND | | | CHRISTIANSTED | VI | 00820 | |
| MCH CLINIC | ELAINE CO. BLDG. | CONTANT 78-1-2-3 | | | CHARLOTTE AMALI | VI | 00802 | |
| MCH RADIOLOGISTS | PO BOX 863942 | | | | ORLANDO | FL | 32886-3942 | |
| MCHALE WOOD, MARY | ADDRESS ON FILE | | | | | | | |
| MCINNIS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MCINNIS LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| MCKAY DEE BEHAVIORAL HEALTH CENTER | 4401 HARRISON BLVD | | | | OGDEN | UT | 84401 | |
| MCKENZIE CAMPBELL, MARY | ADDRESS ON FILE | | | | | | | |
| MCKENZIE GARAY MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| MCKENZIE GOMEZ MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| MCKESSON CORP | ONE POST STREET 35TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| MCKESSON INT'L HOLDINGS | 1220 DRAKE AVE | | | | BURLINGAME | CA | 94010-4803 | |
| McKesson Plasma & Biologics | 401 Mason Road | | | | LaVergne | TN | 37086 | |
| MCKINLEY CUBICI, GEORGE A | ADDRESS ON FILE | | | | | | | |
| MCKINLEY LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| MCKINLEY LEBRON, LARRY | ADDRESS ON FILE | | | | | | | |
| MCKINNEY, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| MCKINSEY & COMPANY | BBV TOWER 8 FLOOR | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| MCKISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| MCKISSEN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MCLAT ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MCLAUGHLIN TORRES, JAMES | ADDRESS ON FILE | | | | | | | |
| MCLAURENCE TORRES MARY, AGNES | ADDRESS ON FILE | | | | | | | |
| MCLEOD MILIAN, FRANK | ADDRESS ON FILE | | | | | | | |
| MCMAHON MD, MARK | ADDRESS ON FILE | | | | | | | |
| MCMILLER, STEVE | ADDRESS ON FILE | | | | | | | |
| MCMULLEN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| MCNEIL CONSUMER PRODUCTS | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| MCNEIL HEALTHCARE LLC | MONTEHIEDRA OFFICE CENTER 9615 | AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| MCNEIL HEALTHCARE LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| MCNSERRATE CONSULTING GROUP INC | REPARTO METROPOLITANO | 1121 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| MCNUTT RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| MCP INVESTMENTS INC. | 11 NORTH VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718-0772 | |
| MCR SALES CORP | PLAZA CHALETS DE CAPARRA | 49 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| MCRAE SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Circulation of Ris | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Premiun Tax Con | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Advantage, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Advantage, Inc. | Attn: Jenny Cardenas Curbelo, Regulatory Compli | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Advantage, Inc. | Attn: Melani Cardona Rivera, Consumer Complain | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Advantage, Inc. | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Advantage, Inc. | MCS Plaza | 255 Ave. Ponce de León | 1 st Floor Suite 105, | | San Juan | PR | 00916-1919 | |
| MCS HEALTH MANAGEMENT OPTIONS INC | P O BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| MCS Health Management Options, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Health Management Options, Inc. | Attn: James O'drobinak, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Health Management Options, Inc. | MCS Plaza | 255 Ave. Ponce de León | Suite 203 | | San Juan | PR | 00917 | |
| MCS LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MCS Life Insurance Company | Attn: David Schaffer, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Life Insurance Company | Attn: David Shaffer, Premium Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Life Insurance Company | Attn: David Shaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Life Insurance Company | Attn: Melani Cardona, Consumer Complaint Cont | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Life Insurance Company | Attn: Milagros Ortiz, Principal Representative | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Life Insurance Company | Attn: Patricia Hernandez, Regulatory Compliance | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS Life Insurance Company | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| MCS Life Insurance Company | MCS PLAZA | 255 AVE PONCE DE LEON STE 1600 | | | HATO REY | PR | 00918 | |
| MCS LIFE INSURANCE COMPANY | P O BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| MCWATT RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MCWHERTER MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| MCWHERTER MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MCZY BUS SERVICE INC | MCZY BUS SERVICE INC | CITY VIEW PLAZA II | 48 CARR. 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| MCZY BUS SERVICE INC | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| MD ANDERSON CANCER CENTER | ADDRESS ON FILE | | | | | | | |
| MD CONSTRUCTION MANAGEMENT PSC | PO BOX 1945 | | | | GUAYNABO | PR | 00970-1945 | |
| MD CONSULTING FIRM | PO BOX 29462 | | | | SAN JUAN | PR | 00929-0462 | |
| MD CONTRUCTION MANAGEMENT DEVELOPME | QTAS REALES | C3 CALLE REY JORGE V | | | GUAYNABO | PR | 00969-5281 | |
| MD DISTRIBUTOR | 425 ST 693 PMB #115 | | | | DORADO | PR | 00646 | |
| MD DISTRIBUTORS | 425 ST 693 PMB 115 | | | | DORADO | PR | 00646 | |
| MD ENGINEERING GROUP INC | PO BOX 90 | | | | COAMO | PR | 00769 | |
| MD HOLDINGS | 1314 PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| MD HOLDINGS | PONCE DE LEON 1314 SUITE 401 | | | | SAN JUAN | PR | 00907 | |
| MD HOLDINGS CORP | PO BOX 19628 | | | | SAN JUAN | PR | 00910-1628 | |
| MD RENAL GROUP LLC | PO BOX 667 | | | | MOCA | PR | 00676 | |
| MDJ BATH  SPA INC | PO BOX 1362 | | | | GURABO | PR | 00778-1362 | |
| MDR C S P | URB VICTOR BREAGGER | 12 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| MDR PARALEGALS CORP | PO BOX 30537 | | | | SAN JUAN | PR | 00929-1537 | |
| MDTS GROUP INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 705 | | | CAGUAS | PR | 00725 | |
| MDV LAW OFFICES PSC | PO BOX 360159 | | | | SAN JUAN | PR | 00936-0159 | |
| ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| MEAD JOHNSON NUTRITION (PUERTO RICO), IN | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| MEAD JOHNSON NUTRITION PR INC. | PO  BOX  70237 | | | | SAN JUAN | PR | 00936 | |
| MEAD MCGOVERN, KEVIN | ADDRESS ON FILE | | | | | | | |
| MEAD WEST VACO | P.O. BOX 1660 | | | | CAGUAS | PR | 00726-1660 | |
| MEADE MD, JAMES | ADDRESS ON FILE | | | | | | | |
| MEADE ZORRILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MEADOR, DAVID | ADDRESS ON FILE | | | | | | | |
| MEADOWLANDS HOSPITAL MEDICAL CENTER | #55 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| MEADOWS MARQUEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| MEARES SOTOMAYOR, DAVID | ADDRESS ON FILE | | | | | | | |
| MEASE DUNEDIN HOSPTIAL | ATTN MEDICAL RECORDS | 601 MAIN ST | | | DUNEDIN | FL | 34698 | |
| MEAUX CASTRO, YAMINALY | ADDRESS ON FILE | | | | | | | |
| MEAUX PEREDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEAUX PEREDA, JEANINE | ADDRESS ON FILE | | | | | | | |
| MEAUX PEREDA, MARTA T | ADDRESS ON FILE | | | | | | | |
| MEAUX PEREDA, TERESA | ADDRESS ON FILE | | | | | | | |
| MEAUX RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| MEAUX RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| MEAUX, GERARDO G. | ADDRESS ON FILE | | | | | | | |
| MEB BUSSINESS GROUP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |
| MEC CONSULTING SERVICE GROUP, LLC | VILLA MERCEDES | 2900 CARR 834 APT 4022 | | | GUAYNABO | PR | 00971-9315 | |
| MEC ENGINEERING, INC | SUITE 322 | 605 CONDADO ST | | | SAN JUAN | PR | 00907 | |
| MECANICA CESPEDES | ADDRESS ON FILE | | | | | | | |
| MECANICA COLON | ADDRESS ON FILE | | | | | | | |
| MECANICA COLON COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1825 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | | |
| MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | | |
| MECANICA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MECANICA GUILLO | ADDRESS ON FILE | | | | | | | |
| MECANICA GUINGO | ADDRESS ON FILE | | | | | | | |
| MECANICA PIANO | ADDRESS ON FILE | | | | | | | |
| MECANICA QUINONES | ADDRESS ON FILE | | | | | | | |
| MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| MECANICA TONITO OYOLA | ADDRESS ON FILE | | | | | | | |
| MECANICA VIVO | ADDRESS ON FILE | | | | | | | |
| MECENAS DE ARTISTAS PUERTORRIQUENOS | PO BOX 191598 | | | | HATO REY | PR | 00919 | |
| MECH TECH | PO BOX 6118 | | | | CAGUAS | PR | 00726 | |
| Mecha Aguayo, Luis R | ADDRESS ON FILE | | | | | | | |
| MECHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | RIO PIEDRAS | | SAN JUAN | PR | 00929 | |
| MECO ROOTER | P.O. BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| MECO ROOTER INC | PO BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| MECS LLC | LOMAS DE MANUTUABON | 100 CALLE AGUEYBANA | | | MANATI | PR | 00674 | |
| MED- ALL UNIFORMS | CALLE RAMON E BETANCES | 19 NORTE SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| MED ASSIST | ATTN MEDICAL RECORDS | 3442 US HIGHWAY 431 SOUTH | | | ALBERTVILLE | AL | 35950-0203 | |
| MED CARE HEALTH INC | HC 1 BOX 8216 | | | | YAUCO | PR | 00698-9708 | |
| MED CARRIERS, CORP. | PO BOX 846 | | | | BAYAMON | PR | 00960 | |
| MED CON CARIBBEAN | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| MED DRUG , INC. | URB. JOSE MERCADO U - 9 CARR. 183 KM 2.8 | | | | CAGUAS | PR | 00725-0000 | |
| MED DRUG INC | E3 AVE MUNOZ MARIN | REPARTO CAGUAX | | | CAGUAS | PR | 00725 | |
| MED EDUCATIVE INVESTMENT | CARR. 846 K 04 | SECTOR RUEDA BLANCA | | | TRUJILLO ALTO | PR | 00976 | |
| MED EDUCATIVE INVESTMENT | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| MED HELP CORP | PO BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| MED SERVICES INC | MUNOZ RIVERA #61 | | | | JUNCOS | PR | 00777 | |
| MEDAI INC | 4901 VINELAND ROAD | SUITE 450 | | | ORLANDO | FL | 32811 | |
| Medal Diaz, Gabriel A | ADDRESS ON FILE | | | | | | | |
| MEDAL PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDAL PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MEDALCRAFT MINT | 2660 W MASON STREET | | | | GREEN BAY | WI | 543003 | |
| MEDALLIANCE MEDICAL HEALTH SERVICES | 625 EAST FORDHAM ROAD | | | | BRONX | NY | 10458 | |
| MEDBILL SERVICE INC | URB VENUS GDNS | A32 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| Medco Containment Life Insurance | 100 Parsons Pond Drive Bldg F3 | | | | Franklin Lakes | NJ | 07417 | |
| Medco Containment Life Insurance Company | Attn: Brit Pim, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: Christopher Fisher, Premiun Tax Contact | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: Christopher Fisher, Regulatory Compliance | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: Christopher McGinnis, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: Corlette Trim, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: John Mimlitz, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: Michael Looney, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: Peter Wickersham, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | Attn: Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| Medco Containment Life Insurance Company | c/o Medco Containment Life Insurance Company | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSON POND DR MS FI 7 | | | | FRANKLIN LAKES | NJ | 07417 | |
| MEDDELHOF DE LEON MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDEIROS RIVERA, LUCELLY | ADDRESS ON FILE | | | | | | | |
| MEDELICIA ACOSTA & FRANCISCO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| MEDELICIA ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MEDELICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| MEDELICIA CUADRADO Y NATIVIDAD CASILLAS | ADDRESS ON FILE | | | | | | | |
| MEDERO ALEMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MEDERO ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDERO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Medero Aponte, Carlos A | ADDRESS ON FILE | | | | | | | |
| MEDERO APONTE, MAGALY | ADDRESS ON FILE | | | | | | | |
| MEDERO BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDERO BIRRIEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDERO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDERO CARRASQUILLO, ALBANY S | ADDRESS ON FILE | | | | | | | |
| MEDERO CARRASQUILLO, LUZ N | ADDRESS ON FILE | | | | | | | |
| MEDERO CHACON, ELIA | ADDRESS ON FILE | | | | | | | |
| MEDERO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDERO CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| MEDERO CORREA, THANIS | ADDRESS ON FILE | | | | | | | |
| MEDERO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| Medero De Jesus, Luis F | ADDRESS ON FILE | | | | | | | |
| MEDERO DIAZ, FRANCES J. | ADDRESS ON FILE | | | | | | | |
| MEDERO DIAZ, FRANCES J. | ADDRESS ON FILE | | | | | | | |
| MEDERO DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MEDERO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MEDERO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| MEDERO ESPANOL, DELIA I | ADDRESS ON FILE | | | | | | | |
| Medero Falu, Kamille M | ADDRESS ON FILE | | | | | | | |
| MEDERO FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDERO GARAY, WALESKA | ADDRESS ON FILE | | | | | | | |
| Medero Garcia, Misael | ADDRESS ON FILE | | | | | | | |
| MEDERO GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| MEDERO GERENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MEDERO GIERBOLINI, JESUS | ADDRESS ON FILE | | | | | | | |
| MEDERO GIERBOLINI, JOSELINE A | ADDRESS ON FILE | | | | | | | |
| MEDERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDERO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDERO GONZALEZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| MEDERO IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDERO LAMBOY, HIRAM | ADDRESS ON FILE | | | | | | | |
| MEDERO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MEDERO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDERO LOPEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| MEDERO LOPEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| MEDERO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDERO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDERO MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| MEDERO MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MEDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDERO MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDERO MATOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| MEDERO MEDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEDERO MEDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MEDERO MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MEDERO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDERO MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| MEDERO MONTANEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MEDERO MONTIJO, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| MEDERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDERO MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MEDERO NAVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MEDERO NAVEDO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| Medero Nieves, Edwin | ADDRESS ON FILE | | | | | | | |
| MEDERO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| MEDERO OROZCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MEDERO OSORIO, BRISEIDA M | ADDRESS ON FILE | | | | | | | |
| MEDERO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| MEDERO PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDERO RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MEDERO REYES, MARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDERO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDERO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| MEDERO RODRIGUEZ, ERIC O | ADDRESS ON FILE | | | | | | | |
| MEDERO RODRIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| Medero Rogers, Kenneth J | ADDRESS ON FILE | | | | | | | |
| MEDERO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MEDERO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| MEDERO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| MEDERO SEINO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDERO SEINO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDERO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDERO SUAREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| MEDERO TAPIA, SARA | ADDRESS ON FILE | | | | | | | |
| MEDERO TORRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MEDERO TORRES, MARISELLE | ADDRESS ON FILE | | | | | | | |
| MEDERO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MEDERO VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MEDERO, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| MEDEROGUZMAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| MEDEROS MORAN, BERTHA | ADDRESS ON FILE | | | | | | | |
| MEDFORD, SIMON | ADDRESS ON FILE | | | | | | | |
| MEDHEALTH HOSPICE CORP | 154 CARR 102 | | | | CABO ROJO | PR | 00623-3138 | |
| MEDI PLUS PR INC / EDITA CUBILLA SANDINO | COND LOS PINOS | APT 2 G ISLA VERDE | | | CAROLINA | PR | 00979 | |
| MEDI TECH ORTHOPEDICS | PO BOX 43002 SUITE 431 | | | | RIO GRANDE | PR | 00745 | |
| MEDI VISION | 73 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| MEDIA & MARKETING PARTNERS & CO CORP | P O BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| MEDIA &MARKETING | PO BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| MEDIA CAPAIGN RESOURCE CENTER | 11420 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| MEDIA MANAGEMENT & PARTNERS | 100 CARR 165 STE 407 | | | | GUAYNABO | PR | 00968-0500 | |
| MEDIA MARATON GUATIBIRI DEL OTOAO INC | BOX 1257 | | | | UTUADO | PR | 00641 | |
| MEDIA MASTERS OF CARIBBEAN | URB EL DORADO | CALLE B #B43 | | | SAN JUAN | PR | 00926 | |
| MEDIA ONLINE INC | SIERRA MORENA | 273 LA CUMBRE SUITE 403 | | | SAN JUAN | PR | 00926 | |
| MEDIA POWER GROUP INC / RADIO ISLA | 100 GRAN BOULEVARD PASEOS | SUITE 403 A | | | SAN JUAN | PR | 00926 | |
| MEDIA POWER GROUP, INC | 171 AVE. CARLOS CHARDON | SUITE 401 | | | SAN JUAN | PR | 00918-0903 | |
| MEDIA SOURCE & PUBLIC RELATIONS INC | 145 AVE HOSTOS 513 I | | | | SAN JUAN | PR | 00918 | |
| MEDIA STAGE | PO BOX 2438 | | | | TOA BAJA | PR | 00951-2438 | |
| MEDIA WRAP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MEDIAPOL | EDIFICIO FLAMINGO | 1311 AVE PONCE DE LEON STE 206 | | | SAN JUAN | PR | 00907 | |
| MEDIAVILLA ESQUILIN, MARICEL | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA ESQUILIN, MARICELIS | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA FUENTES, IRENE | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA MEDIAVILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA MEDINA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| Mediavilla Medina, Victor E | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA MERCADO, EDITH | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA NEGRON, IDA L | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA NEGRON, JERICK | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA RIVERA, ANAEMILL C | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 1828 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIAVILLA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA ROBINSON, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA SUAREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDIAVILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MEDIC AMBULANCE | P. O. BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| MEDIC CLINIC CORP OF PR | URB SABANA GARDENS | 4-1 CALLE 7 | | | CAROLINA | PR | 00983 | |
| MEDIC MEDICAL TRANSPORT INC | PO BOX 141884 | | | | ARECIBO | PR | 00614-1884 | |
| MEDIC MOLINA TORRES | URB LOS MONTES | 311 CALLE GUACAMAYO | | | DORADO | PR | 00646 | |
| MEDICAL & HEALTH RESEARCH ASSOCIATION | 40 WORTH STREET SUITE 720 | | | | NEW YORK | NY | 10013 | |
| MEDICAL & VACCINE PRODUCTS, INC | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| MEDICAL ACCOUNTING SYSTEM SOFTWARE INC | PO BOX 397 | | | | MANATI | PR | 00674-0397 | |
| MEDICAL ALERT AMBULANCE SERVICES | 6 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 | |
| MEDICAL ANESTHESIA GROUP | PO BOX 171306 | | | | MEMPHIS | TN | 38187 | |
| MEDICAL AUDIT EXPERT, INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 159 | | | CAGUAS | PR | 00725-4303 | |
| MEDICAL BILLING & COLLECTING SERVICES | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791-9490 | |
| MEDICAL BIOTRONICS INC | PO BOX 2952 | | | | BAYAMON | PR | 00960 | |
| MEDICAL BIOTRONICS INC | URB INDUSTRIAL LUCHETTI | KM 26.2 CARR 5 | | | BAYAMON | PR | 00959 | |
| MEDICAL BIOTRONICS INC Y SCOTIABANK PR | PO BOX 2952 | | | | BAYAMÓN | PR | 00960 | |
| MEDICAL CARD SYSTEM INC | PO BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| MEDICAL CARD SYSTEM LIFE INS. | 75 AVE. PONCE DE LEON | PMB 154 | | | SAN JUAN | PR | 00917-1919 | |
| MEDICAL CARD SYSTEM, INC | PO BOX 9203547 | | | | SAN JUAN | PR | 00902-3547 | |
| MEDICAL CARD SYSTEM, INC. | P.O. BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| MEDICAL CARD SYSTEMS | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| MEDICAL CARD SYSTEMS, INC. | P.O. BOX 9023547 | | | | SAN JUAN | PR | 00902 | |
| MEDICAL CARDIOVASCULAR SERVICES INC | PO BOX 14511 | | | | SAN JUAN | PR | 00916-4511 | |
| MEDICAL CARE SPECIALISTS CORP | 1462 EDEN ST. | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| MEDICAL CENTER CLINIC | 50 BALDWIN AVE | | | | NEW JERSEY | NJ | 07307 | |
| MEDICAL CENTER OF MCKINNEY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| MEDICAL COLLEGE OF WI AND FROEDTERT HOSP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| MEDICAL EMERGENCY GROUP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| MEDICAL EMERGENCY GROUP, JRT, CSP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| MEDICAL EMERGENCY RESPONSE SYSTEMS , INC | P. O. BOX 758 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| MEDICAL EPILEPSY CARE, PSC | LA VILLA DE TORRIMAR | CALLE REY FRANCISCO 332 | | | GUAYNABO | PR | 00969 | |
| MEDICAL EQUIPMENT | MARIOLGA V-26 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6462 | |
| MEDICAL EQUIPMENT & SUPPLIES ( MES ) COR | MARIOLGA R - 8  AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6461 | |
| MEDICAL EQUIPMENT & SUPPLIES CORP | AVE MUNOZ MARIN | V 26 MARIOLGA | | | CAGUAS | PR | 00725-6461 | |
| MEDICAL EYE CENTER PC | MEDICAL RECORDS | 250 RIVER RD | | | MANCHESTER | NH | 03104-2423 | |
| MEDICAL FAMILY CENTER | PO BOX 1862 | | | | CIDRA | PR | 00739 | |
| MEDICAL GROUP INC, JUANA DIAZ | ADDRESS ON FILE | | | | | | | |
| MEDICAL LABORATORY INC | URB LOIZA VALLEY | C174 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| MEDICAL LOGISTICS SERVICES LLC | HC 1 BOX 3400 | | | | HORMIGUEROS | PR | 00660 | |
| MEDICAL MOVIL DE PR INC | PO BOX 1806 | | | | RINCON | PR | 00677 | |
| MEDICAL PARK FAMILY CARE | MEDICAL RECORDS | 2211 E NORTHERN LIGHTS | | | ANCHORAGE | AK | 99508 | |
| MEDICAL PHARMACY & LAB- ADM SERV | CALL BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| MEDICAL PHARMACY & LAB-ADM SERV | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| MEDICAL PLUS SUPPLIES | 4025 W. FUQUA ST. | | | | HOUSTON | TX | 77045 | |
| MEDICAL POWER MOBILITY , INC. | CALLE EUGENIO DUARTE 1 - B  TOWN HILLS | | | | TOA ALTA | PR | 00953-0000 | |
| MEDICAL POWER MOBILITY INC | URB FLAMBOYAN GARDENS | Z 33 CALLE 3 A | | | BAYAMON | PR | 00959 | |
| MEDICAL POWER MOBILITY INC. | 233 CALLE 3A URB. FLAMBAYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| MEDICAL POWER MOBILITY, INC. | URB. FLAMBOYAN GARDENS | Z-33 CALLE 3A | | | BAYAMON | PR | 00959 | |
| MEDICAL SERVICE SOLUTIONS EAI CORP | PO BOX 2055 | | | | SALINAS | PR | 00751-2001 | |
| MEDICAL SERVICES AND CONSULTING CORP | P O BOX 9966 | | | | CIDRA | PR | 00739 | |
| MEDICAL SERVICES GROUP PSC | PO BOX 2669 | | | | BAYAMON | PR | 00960-2669 | |
| MEDICAL SLEEP DISORDERS OF PR PSC | 500 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| MEDICAL SOLUTIONS GROUP INC | ESTANCIAS DEL GOLF | 461 JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| MEDICAL STAR SERVICES INC | PO BOX 70250 PMB 258 | | | | SAN JUAN | PR | 00936-8250 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL TECHNOLOGY MANAGEMENT INSTITUT | 20900 SWENSON DRIVE SUITE 650 | | | | WAUKESHA | WI | 53186 | |
| MEDICAL TRANSPORT AMBULANCE INC. | PO BOX 966 | | | | SAN LORENZO | PR | 00754-0966 | |
| MEDICAL UNIVERSITY HOSPITAL AUTHORITY | 135 CANON STREET STE 101 | | | | CHARLESTON | SC | 29425 | |
| MEDICAL WASTE TRANSPORT INC | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| MEDICAL X RAY CENTER | PO BOX 10189 | | | | PONCE | PR | 00732 | |
| MEDICINA COMPLEMENTARIA Y ALTERNATIVA | 83 CALLE UNION | | | | PONCE | PR | 00728 | |
| MEDICINA DE REHABILITACION DEL CARIBE | EDIF PARRA SUITE 301 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| MEDICINA FISICA REHABILITACION DEL NORTE | PO BOX 141089 | | | | ARECIBO | PR | 00614 | |
| MEDICINA INTERNA & GERIATRIA DRA VANESSA | PO BOX 360435 | | | | SAN JUAN | PR | 00936 | |
| MEDICINA INTERNA L M G CSP | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| MEDICINE SURGERY DR FRANCISCO SANCHEZ | PO BOX 1327 | | | | COAMO | PR | 00769 | |
| MEDICLINIC CORP OF PR | URB SABANA GDNS | 4-1 CALLE 8 | | | CAROLINA | PR | 00983-2963 | |
| MEDICOS AL CUIDADO DE TU SALUD | PO BOX 56176 | | | | BAYAMON | PR | 00960-6476 | |
| MEDICOS ALIADOS DEL NORESTE, INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| MEDICOS ASOCIADOS DE PONCE, INC | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| MEDICOS SELECTOS DEL NORTE INC | PO BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| MEDIN CRESPO, MARA | ADDRESS ON FILE | | | | | | | |
| MEDIN OJEDA, FRIEDA | ADDRESS ON FILE | | | | | | | |
| MEDINA  APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA  MERCADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| Medina  Velazquez, Jaime | ADDRESS ON FILE | | | | | | | |
| MEDINA & MEDINA INC | PO BOX 362200 | | | | SAN JUAN | PR | 00936 | |
| MEDINA ACEVEDO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, NELLY D. | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ACEVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEDINA ACOSTA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| MEDINA ACOSTA, CARLOS P | ADDRESS ON FILE | | | | | | | |
| MEDINA ACOSTA, IRIS MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ACOSTA, NOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA ADAMES, ANA | ADDRESS ON FILE | | | | | | | |
| MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| MEDINA AGOSTINI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MEDINA AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA AGOSTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| MEDINA AGUIAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA AGUIAR, DORIS G | ADDRESS ON FILE | | | | | | | |
| MEDINA AGUIAR, DORIS G. | ADDRESS ON FILE | | | | | | | |
| MEDINA ALAM0, ANA L. | ADDRESS ON FILE | | | | | | | |
| Medina Alamo, Daisy | ADDRESS ON FILE | | | | | | | |
| MEDINA ALAMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA ALDECOA, DENISE | ADDRESS ON FILE | | | | | | | |
| MEDINA ALEJANDRO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| MEDINA ALERS, MARIA S | ADDRESS ON FILE | | | | | | | |
| MEDINA ALFALLA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MEDINA ALFARO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MEDINA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MEDINA ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| MEDINA ALMANZAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MEDINA ALMANZAR, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1830 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA ALMANZAR, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| MEDINA ALMARANTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ALMODOVAR, DAISY | ADDRESS ON FILE | | | | | | | |
| MEDINA ALONSO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVARADO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVARADO, NILDA L | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVARADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVAREZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVAREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ | LOCAL 8A | CARRETERA #3 | HUMACAO | PR | 00791 | |
| MEDINA ALVINO, GRACE | ADDRESS ON FILE | | | | | | | |
| MEDINA ALVIRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MEDINA ANDINO, EDNA I. | ADDRESS ON FILE | | | | | | | |
| MEDINA ANDUJAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEDINA ANESES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA ANZUETA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, CRISTAL | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, HERTON | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, JUANA | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, MIGDALIA | FELIZ ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| MEDINA APONTE, MIGDALIA | LUZ DE BORINQUEN DAVILA RIVERA | PO BOX 705 | | | CATAÑO | PR | 00963-0705 | |
| MEDINA APONTE, MIGDALIA | VICTOR TORRES LUNA | | | | | | | |
| MEDINA APONTE, SHEILA | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, SHEYLIMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA APONTE, SONIA L. | ADDRESS ON FILE | | | | | | | |
| MEDINA AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA ARANA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| MEDINA ARCE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MEDINA ARCE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA ARCE, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| MEDINA ARCE, FRANKY | ADDRESS ON FILE | | | | | | | |
| MEDINA ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| MEDINA ARCE, MILMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA ARGUINZONI, NYDIA J | ADDRESS ON FILE | | | | | | | |
| MEDINA ARMAIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MEDINA ARRIAGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MEDINA AUTO PARTS | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| MEDINA AVILES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA AVILES, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| Medina Ayala, Alfredo | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, DENNIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, GADIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MEDINA AYALA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA BADILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Medina Badillo, Felix | ADDRESS ON FILE | | | | | | | |
| MEDINA BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Medina Baez, Ada L | ADDRESS ON FILE | | | | | | | |
| MEDINA BAEZ, GERHIL | ADDRESS ON FILE | | | | | | | |
| MEDINA BAEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDINA BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA BAEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MEDINA BARBOSA, ALICIA | ADDRESS ON FILE | | | | | | | |
| MEDINA BARBOSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MEDINA BARBOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| MEDINA BARBOSA, ELBA | ADDRESS ON FILE | | | | | | | |
| MEDINA BARBOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MEDINA BARBOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA BARE, GLENNY | ADDRESS ON FILE | | | | | | | |
| MEDINA BARE, GLENNY | ADDRESS ON FILE | | | | | | | |
| MEDINA BARRETO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MEDINA BARRETO, LYDIA | ADDRESS ON FILE | | | | | | | |
| MEDINA BARRETO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Medina Barrios, Joel A. | ADDRESS ON FILE | | | | | | | |
| MEDINA BARROSO, ANA A | ADDRESS ON FILE | | | | | | | |
| MEDINA BATISTA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| MEDINA BATIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA BAUZA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA BAUZA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Medina Bello, Jose | ADDRESS ON FILE | | | | | | | |
| MEDINA BELTRAN, RENE | ADDRESS ON FILE | | | | | | | |
| MEDINA BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA BERRIOS, ANDREA J | ADDRESS ON FILE | | | | | | | |
| Medina Berrios, Andres | ADDRESS ON FILE | | | | | | | |
| MEDINA BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| Medina Berrios, Julio A | ADDRESS ON FILE | | | | | | | |
| MEDINA BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA BERRIOS, TAISHA | ADDRESS ON FILE | | | | | | | |
| MEDINA BERRIOS, VANY | ADDRESS ON FILE | | | | | | | |
| MEDINA BETANCOURT, BARBARA | ADDRESS ON FILE | | | | | | | |
| MEDINA BETANCOURT, OLGA | ADDRESS ON FILE | | | | | | | |
| MEDINA BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA BLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MEDINA BLASINI, YIRAIMA | ADDRESS ON FILE | | | | | | | |
| MEDINA BOISSEN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MEDINA BONILLA, CECILIO | ADDRESS ON FILE | | | | | | | |
| MEDINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA BONILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA BONILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA BORGES, EVELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA BORRERO, CHARISSE M | ADDRESS ON FILE | | | | | | | |
| MEDINA BORRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MEDINA BOSQUES, ALEX | ADDRESS ON FILE | | | | | | | |
| MEDINA BOSQUES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA BOSQUES, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA BRUNO, ERUNDINA | ADDRESS ON FILE | | | | | | | |
| MEDINA BRUNO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA BRUNO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA BULERIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MEDINA BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| MEDINA BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| MEDINA BURGOS, MONICA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA BUS LINE, INC | HC 02 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| MEDINA CABALLERO, KHIABETTE M | ADDRESS ON FILE | | | | | | | |
| Medina Caban, Eddie | ADDRESS ON FILE | | | | | | | |
| MEDINA CABAN, ELBA N | ADDRESS ON FILE | | | | | | | |
| Medina Caban, Raul | ADDRESS ON FILE | | | | | | | |
| MEDINA CABASSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CABREJA, PABLO | ADDRESS ON FILE | | | | | | | |
| MEDINA CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA CACERES, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA CACERES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA CACERES, MELISSA | ADDRESS ON FILE | | | | | | | |
| MEDINA CACERES, SONNYVETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA CALDERON, AIXA | ADDRESS ON FILE | | | | | | | |
| MEDINA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA CALDERON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MEDINA CALDERON, DAISY | ADDRESS ON FILE | | | | | | | |
| MEDINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA CALDERON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA CALES, DALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| MEDINA CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA CAMACHO, LOUIS R | ADDRESS ON FILE | | | | | | | |
| MEDINA CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MEDINA CAMPO, AIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA CAMPOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MEDINA CAMPUSANO, JESUS M | ADDRESS ON FILE | | | | | | | |
| MEDINA CANABAL, MELCAN | ADDRESS ON FILE | | | | | | | |
| MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA CANALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MEDINA CANALES, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA CANCEL, CARMEN C | ADDRESS ON FILE | | | | | | | |
| MEDINA CANCEL, IDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CANCEL, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MEDINA CANCEL, WANDA I | ADDRESS ON FILE | | | | | | | |
| Medina Candelaria, Efrain | ADDRESS ON FILE | | | | | | | |
| MEDINA CANDELARIA, GINA M | ADDRESS ON FILE | | | | | | | |
| Medina Candelaria, Ismael | ADDRESS ON FILE | | | | | | | |
| MEDINA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| MEDINA CANDELARIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA CANDELARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA CAPELLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA CAPO, RICARDO REY | ADDRESS ON FILE | | | | | | | |
| MEDINA CARABALLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CARABALLO, OLIVER | ADDRESS ON FILE | | | | | | | |
| MEDINA CARABALLO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA CARAVEO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MEDINA CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Medina Cardona, Esteban | ADDRESS ON FILE | | | | | | | |
| MEDINA CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA CARDONA, JUAN C | ADDRESS ON FILE | | | | | | | |
| MEDINA CARDONA, QUIOMARA | ADDRESS ON FILE | | | | | | | |
| MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MEDINA CARDONA,ANA | ADDRESS ON FILE | | | | | | | |
| MEDINA CARINE, KEVIN | ADDRESS ON FILE | | | | | | | |
| Medina Carire, Edwin | ADDRESS ON FILE | | | | | | | |
| MEDINA CARIRE, RICARTE | ADDRESS ON FILE | | | | | | | |
| MEDINA CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA CARMONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA CARMONA, YENDYMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASCO, JANETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRERA, MARIANO | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRERAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRERO, LOURDES T | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRILLO, REYNALDO X | ADDRESS ON FILE | | | | | | | |
| MEDINA CARRION, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| MEDINA CARTAGENA, DENISSE | ADDRESS ON FILE | | | | | | | |
| MEDINA CASABLANCA, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA CASIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MEDINA CASILLAS, DORIS | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTELLANO MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTILLO, AIME | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRILLON, KATHERINA | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRILLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRILLON, VANESSA M | ADDRESS ON FILE | | | | | | | |
| Medina Castro, Angel R. | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, ANNIE | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, DAISY I | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, MARTA N | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, SANTA I | ADDRESS ON FILE | | | | | | | |
| MEDINA CASTRO, TYRONE | ADDRESS ON FILE | | | | | | | |
| MEDINA CEDENO, FERNANDO I | ADDRESS ON FILE | | | | | | | |
| Medina Centeno, Carlos | ADDRESS ON FILE | | | | | | | |
| MEDINA CENTENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA CETOUT, IVONNE | ADDRESS ON FILE | | | | | | | |
| MEDINA CETOUT, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MEDINA CHARRIEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| Medina Chaves, Luis A | ADDRESS ON FILE | | | | | | | |
| MEDINA CHAVES, YILDIZ D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1834 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA CHICO, DELCY E | ADDRESS ON FILE | | | | | | | |
| MEDINA CHICO, NILSA | ADDRESS ON FILE | | | | | | | |
| MEDINA CINTRON, KELLY M | ADDRESS ON FILE | | | | | | | |
| MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| MEDINA CINTRON, NICOLLE | ADDRESS ON FILE | | | | | | | |
| MEDINA CLARK, SIXTA | ADDRESS ON FILE | | | | | | | |
| MEDINA CLASS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| MEDINA CLAUDIO, ARACELI | ADDRESS ON FILE | | | | | | | |
| Medina Claudio, Jose A | ADDRESS ON FILE | | | | | | | |
| MEDINA CLEMENTE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Medina Collazo, Angel L | ADDRESS ON FILE | | | | | | | |
| MEDINA COLLAZO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MEDINA COLLAZO, RAINIER | ADDRESS ON FILE | | | | | | | |
| MEDINA COLOM, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, DIVIANA | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, GINA | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, JERGER | ADDRESS ON FILE | | | | | | | |
| Medina Colon, Joel R | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, LEXIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, LEYLA N | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, RONNIE | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, ROSITA | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, SORALIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| MEDINA COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| MEDINA CONCEPCION, BASILIO | ADDRESS ON FILE | | | | | | | |
| MEDINA CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA CONCEPCION, RADAMES | ADDRESS ON FILE | | | | | | | |
| MEDINA CONCEPCION, RAMON G | ADDRESS ON FILE | | | | | | | |
| MEDINA CONCEPCION, SHAILIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA CONSTRUCTION INC | 468 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5037 | |
| MEDINA CONTRERAS, KARLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1835 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA CORDERO, ADALIN | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, ELBA M | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, HEIDI | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, IRIS T | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDOVA, INDANIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDOVA, INDIRA B | ADDRESS ON FILE | | | | | | | |
| MEDINA CORDOVA, MARY | ADDRESS ON FILE | | | | | | | |
| MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| MEDINA CORNIER, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA CORREA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MEDINA CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, ANA L | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, ANA L. | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, LIZEBETH | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, MARTINA | ADDRESS ON FILE | | | | | | | |
| Medina Cortes, Mildred | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, OLGA N | ADDRESS ON FILE | | | | | | | |
| MEDINA CORTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| MEDINA COSME, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MEDINA COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| Medina Cotto, Ana D. | ADDRESS ON FILE | | | | | | | |
| MEDINA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA COTTO, FLORA | ADDRESS ON FILE | | | | | | | |
| Medina Cotto, Guillermo | ADDRESS ON FILE | | | | | | | |
| Medina Cotto, Manuel | ADDRESS ON FILE | | | | | | | |
| MEDINA COTTO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| MEDINA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA COTTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA COTTO, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| MEDINA COUVERTIER, SAMMY | ADDRESS ON FILE | | | | | | | |
| Medina Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA CRESPO, LAURA D. | ADDRESS ON FILE | | | | | | | |
| MEDINA CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Medina Crespo, Yamandy | ADDRESS ON FILE | | | | | | | |
| MEDINA CRESPO, YAMANDY | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| Medina Cruz, Felix J | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, GEBDIEL | ADDRESS ON FILE | | | | | | | |
| Medina Cruz, Hilarion | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, IRELYS | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, ISRAEL | DERECHO PROPIO | ANEXO GUAYAMA 500 | P. O. BOX 10005 | | GUAYAMA | PR | 00785 | |
| Medina Cruz, Janet | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Medina Cruz, Luis H | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, REIMBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Medina Cruz, William | ADDRESS ON FILE | | | | | | | |
| Medina Cruz, William M. | ADDRESS ON FILE | | | | | | | |
| MEDINA CUESTA, DISHMEY | ADDRESS ON FILE | | | | | | | |
| MEDINA CUESTA, DISHMEY E. | ADDRESS ON FILE | | | | | | | |
| MEDINA CUEVAS, JUANA | ADDRESS ON FILE | | | | | | | |
| MEDINA CUEVAS, LISA | ADDRESS ON FILE | | | | | | | |
| MEDINA CURRAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA DAMIANI, NANCY | ADDRESS ON FILE | | | | | | | |
| MEDINA DANTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MEDINA DAVILA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MEDINA DAVILA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, GRACE | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, HEIDYSEL | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, HEYDISEL | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, JONAS | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, KELVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, LEISHLA | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| MEDINA DE JESUS, VALERI M | ADDRESS ON FILE | | | | | | | |
| MEDINA DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA DE LEON, HILDA I | ADDRESS ON FILE | | | | | | | |
| MEDINA DE LEON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| MEDINA DE LEON, ODALYS | ADDRESS ON FILE | | | | | | | |
| MEDINA DE REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL PILAR, MARY J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1837 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA DEL PILAR, MAYRA | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL VALLE, DELIRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL VALLE, ELAINE | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEDINA DEL VALLE, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Medina Delgado, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Medina Delgado, Hector | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, JANICE | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA DELORIS, JOSEARMANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA DENISAC, LUIS A | ADDRESS ON FILE | | | | | | | |
| MEDINA DI CARLO, SHARI | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, IVANA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, LAURY | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Medina Diaz, Lillian | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, NAOMI S. | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, REGALADA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MEDINA DIAZ, YELITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA DIMAS, ENGELBER | ADDRESS ON FILE | | | | | | | |
| MEDINA DOLLIVER, STEVEN S | ADDRESS ON FILE | | | | | | | |
| MEDINA DOMENECH, NOELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA DOMINGUEZ,JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDINA DOMINICCI, NORKA | ADDRESS ON FILE | | | | | | | |
| MEDINA DONCELL, NOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA DONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MEDINA DUPREY, DENISE | ADDRESS ON FILE | | | | | | | |
| MEDINA DURAN, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| MEDINA DURAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| MEDINA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| MEDINA ECHEVARRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA EGIPCIACO, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, ENID M | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, IDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, JANICE | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ELIZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA ENCARNACION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MEDINA ERMELINDA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| MEDINA ESCAMILLA, IRACEMA | ADDRESS ON FILE | | | | | | | |
| Medina Escamilla, Luis F | ADDRESS ON FILE | | | | | | | |
| MEDINA ESCAMILLA, RICARTE | ADDRESS ON FILE | | | | | | | |
| MEDINA ESCOBAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA ESTREMERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA FANTAUZZI, CESAR | ADDRESS ON FILE | | | | | | | |
| MEDINA FANTAUZZI, JUAN O | ADDRESS ON FILE | | | | | | | |
| MEDINA FARRERA, FANNY E | ADDRESS ON FILE | | | | | | | |
| MEDINA FAXAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA FEBRES, ABDIEL A | ADDRESS ON FILE | | | | | | | |
| MEDINA FEBRES, IRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA FEBRES, IRIS J | ADDRESS ON FILE | | | | | | | |
| MEDINA FELICIANO, IRIS B | ADDRESS ON FILE | | | | | | | |
| MEDINA FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| MEDINA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA FELICIANO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| MEDINA FELIX, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA FERMAINT, ANDY | ADDRESS ON FILE | | | | | | | |
| MEDINA FERNANDEZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| MEDINA FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MEDINA FERNANDEZ, MARIO D. | ADDRESS ON FILE | | | | | | | |
| MEDINA FERNANDEZ, NORIDIS | ADDRESS ON FILE | | | | | | | |
| MEDINA FERRER, JETHZABELL | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Medina Figueroa, Eric | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1839 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, MIRELYS M. | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, REBECA | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, ROSA J | ADDRESS ON FILE | | | | | | | |
| Medina Figueroa, Sugeily | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, TANIA LIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MEDINA FLECHA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, ARAM | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, GEORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, GEORGE F | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, NAYDA I | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA FLORES, RICARDA | ADDRESS ON FILE | | | | | | | |
| MEDINA FONSECA, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| MEDINA FONSECA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| MEDINA FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA FONSECA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA FONT, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA FONTAN, ARCADIO | ADDRESS ON FILE | | | | | | | |
| MEDINA FONTAN, NANCY | ADDRESS ON FILE | | | | | | | |
| MEDINA FONTANEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| MEDINA FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA FORTE, NYDIA | ADDRESS ON FILE | | | | | | | |
| MEDINA FRADERA, JERRY | ADDRESS ON FILE | | | | | | | |
| MEDINA FRANCISCO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| MEDINA FUENTES MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| MEDINA FUENTES, AGNES | ADDRESS ON FILE | | | | | | | |
| MEDINA FUENTES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MEDINA FUENTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| MEDINA FUENTES, YELTSIN R. | ADDRESS ON FILE | | | | | | | |
| MEDINA FURET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MEDINA GALARZA, JUANA | ADDRESS ON FILE | | | | | | | |
| MEDINA GALARZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MEDINA GALARZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA GALINDO, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA GARAYALDE, JAVIER | ADDRESS ON FILE | | | | | | | |
| Medina Garci, Jesus Antonio | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA GARCIA, ADA N | ADDRESS ON FILE | | | | | | | |
| Medina Garcia, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, JAFET M | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, MARIAELENA | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, ONELLYS | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| Medina Garcia, Wilson | ADDRESS ON FILE | | | | | | | |
| MEDINA GARCIA, YOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA GASTON, PAOLA | ADDRESS ON FILE | | | | | | | |
| MEDINA GAUD MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA GAUD, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MEDINA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MEDINA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, ESTHERMARI | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, IDA N | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1841 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, KENIA L | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, LUCAS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, MAYANIN | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Mayra L | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, TAMARELIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, YAILIS | ADDRESS ON FILE | | | | | | | |
| Medina Gonzalez, Yesenia | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MEDINA GONZALEZ,LAUREANO | ADDRESS ON FILE | | | | | | | |
| MEDINA GOVEO, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| MEDINA GOYTIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA GRALAU, LUZ M | ADDRESS ON FILE | | | | | | | |
| MEDINA GRAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA GRAULAU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| Medina Gueits, Roberto | ADDRESS ON FILE | | | | | | | |
| MEDINA GUERRIDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA GUEVARA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| MEDINA GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MEDINA GUZMAN, ANA C. | ADDRESS ON FILE | | | | | | | |
| MEDINA GUZMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Medina Guzman, Hector | ADDRESS ON FILE | | | | | | | |
| MEDINA GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HENRRICY, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HEREDIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNAN, SUHEILY | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ALISDORA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ATAVEYRA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ELSIE G | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, HERMINIO A. | ADDRESS ON FILE | | | | | | | |
| Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Medina Hernández, Jorge O. | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MEDINA HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Medina Hernandez, Ruben A | ADDRESS ON FILE | | | | | | | |
| MEDINA HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA ILARRAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MEDINA INOSTROZA, JULIO | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, ARTURO | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, CATALINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1843 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA IRIZARRY, IDELISSA | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, IVELISA | ADDRESS ON FILE | | | | | | | |
| Medina Irizarry, Julio A | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, LILA | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, LUZ S. | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA IRIZARRY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Medina Irizarry, Yarixa A | ADDRESS ON FILE | | | | | | | |
| MEDINA ISSMAEL, MEDINA | ADDRESS ON FILE | | | | | | | |
| MEDINA IZQUIERDO, FIDELA | ADDRESS ON FILE | | | | | | | |
| MEDINA JACA MD, SIXTO M | ADDRESS ON FILE | | | | | | | |
| MEDINA JARAMILLO, ANA | ADDRESS ON FILE | | | | | | | |
| MEDINA JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Medina Jimenez, Maria M | ADDRESS ON FILE | | | | | | | |
| MEDINA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA JIMENEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Medina Jimenez, Yamil | ADDRESS ON FILE | | | | | | | |
| MEDINA JIRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA JORDAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA JORDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MEDINA JORGE, DESIREE | ADDRESS ON FILE | | | | | | | |
| MEDINA JUARBE MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| MEDINA JUARBE, NOEMI | ADDRESS ON FILE | | | | | | | |
| MEDINA JUSINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA JUSTINIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA LA FONTAINE, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA LA ROSA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MEDINA LA SALLE, LISA | ADDRESS ON FILE | | | | | | | |
| MEDINA LA SALLE, LISA M | ADDRESS ON FILE | | | | | | | |
| MEDINA LA TORRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MEDINA LACEND, NOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA LAFONTAINE, RAMON J. | ADDRESS ON FILE | | | | | | | |
| MEDINA LAFOTAINE, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA LAGARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA LAMBOY, HILDA G | ADDRESS ON FILE | | | | | | | |
| MEDINA LAMELA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA LAMELA, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA LANDRAU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Medina Laureano, Edric | ADDRESS ON FILE | | | | | | | |
| MEDINA LAUREANO, LUCERY | ADDRESS ON FILE | | | | | | | |
| MEDINA LAUREANO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| Medina Lazu, Edward | ADDRESS ON FILE | | | | | | | |
| MEDINA LAZUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, CARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, DAISY | ADDRESS ON FILE | | | | | | | |
| Medina Lebron, Dolores | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, GILBERT | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, IRIS | ADDRESS ON FILE | | | | | | | |
| Medina Lebron, Juan F | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, NILSA | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| MEDINA LEBRON, PAQUITO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA LEBRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA LEGRAND, AIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA LEON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MEDINA LEON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MEDINA LEON, RODULFO | ADDRESS ON FILE | | | | | | | |
| MEDINA LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA LIND, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA LLANO, HELEN I | ADDRESS ON FILE | | | | | | | |
| MEDINA LLANO, IRIS L | ADDRESS ON FILE | | | | | | | |
| MEDINA LLANOS, EDRIELL T | ADDRESS ON FILE | | | | | | | |
| MEDINA LLORENS, ENERIS | ADDRESS ON FILE | | | | | | | |
| MEDINA LLORENS, ENERIS M. | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, DOLLY | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Medina Lopez, Gabriel A | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, GLORICELA | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Medina Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| Medina Lopez, Luis H | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| Medina Lopez, Wilnelia M. | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, YADYMARIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA LORENZO, MARCELO | ADDRESS ON FILE | | | | | | | |
| MEDINA LORENZO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZADA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZADA, ARELIS | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZADA, DAILEEN | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZADA, JERRY | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZADA, PABLO | ADDRESS ON FILE | | | | | | | |
| MEDINA LOZANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MEDINA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA LUCIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1845 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA LUGO, ALMA L | ADDRESS ON FILE | | | | | | | |
| MEDINA LUGO, EDNA V | ADDRESS ON FILE | | | | | | | |
| MEDINA LUGO, ELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| MEDINA LUGO, YARMILA | ADDRESS ON FILE | | | | | | | |
| MEDINA LUIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA LUYANDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA MAISONAVE, IDALIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA MAISONET, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA MALAVE, ANA D. | ADDRESS ON FILE | | | | | | | |
| Medina Malave, Salixto | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, AXEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, DELIRIS L | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, FIOLDALIZA | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, GILDA L | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, KESIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, MICHELL | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, NANCY I | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, NELLY M. | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, OMAR O | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, SHIOMARA | ADDRESS ON FILE | | | | | | | |
| MEDINA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA MANGUAL, ANA L. | ADDRESS ON FILE | | | | | | | |
| MEDINA MANSO, DIANA | ADDRESS ON FILE | | | | | | | |
| Medina Mantilla, Guillermo | ADDRESS ON FILE | | | | | | | |
| MEDINA MANZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MANZANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA MARCANO, OMAR | ADDRESS ON FILE | | | | | | | |
| Medina Mariani, Roberto | ADDRESS ON FILE | | | | | | | |
| MEDINA MARIEN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MEDINA MARIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MARIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| MEDINA MARIN, NOELLI | ADDRESS ON FILE | | | | | | | |
| MEDINA MARIN, PABLO J | ADDRESS ON FILE | | | | | | | |
| MEDINA MARQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA MARQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| MEDINA MARRERO, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| MEDINA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MEDINA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA MARRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARRERO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARRERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTELL, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTI, ZULEICK M | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, AISSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA MARTINEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| Medina Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, DAVID J | ADDRESS ON FILE | | | | | | | |
| Medina Martinez, David R. | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, ICELSA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Medina Martinez, Jorge | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Medina Martinez, Melvin | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, SONIMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, TANYA M | ADDRESS ON FILE | | | | | | | |
| Medina Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTINTEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MARTIR, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MEDINA MASSANET, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| MEDINA MASSANET, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| MEDINA MASSANET, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| MEDINA MASSANET, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MATIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA MATOS, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| MEDINA MATOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| MEDINA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Medina Matos, Maribel | ADDRESS ON FILE | | | | | | | |
| MEDINA MATOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDICAL TRANSPORT | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| MEDINA MEDICAL TRANSPORT DEL ESTE | PMB 192 | PO BOX 70011 | | | FAJARDO | PR | 00738 | |
| MEDINA MEDICAL TRANSPORT EMS CORP | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| MEDINA MEDINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ANA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, CRUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, DORISELLA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, EDISON | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ELENA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ELOYD | ADDRESS ON FILE | | | | | | | |
| Medina Medina, Elving | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ICELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, IRMA R. | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, JESSIBETH | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| Medina Medina, Jorge L | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, LINDA I. | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, LUZ C | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, LUZ R | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MABEL DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARY A | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARY I | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MARY L. | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MEDINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MELENDEZ, CRUZ I | ADDRESS ON FILE | | | | | | | |
| MEDINA MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1848 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MELENDEZ, GUIMALYS | ADDRESS ON FILE | | | | | | | |
| MEDINA MELENDEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| MEDINA MELENDEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| MEDINA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, JOERIC | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Medina Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Medina Mendez, Marieliza | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, MARIELIZA | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MENDEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA MENENDEZ MD, MARTA | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Medina Mercado, Damarys | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Medina Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCADO, SUHEIDI | ADDRESS ON FILE | | | | | | | |
| MEDINA MERCED, IRIS M | ADDRESS ON FILE | | | | | | | |
| MEDINA MESTRE, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| MEDINA MESTRE, LIZ Y | ADDRESS ON FILE | | | | | | | |
| MEDINA MESTRE, YAMIL | ADDRESS ON FILE | | | | | | | |
| MEDINA MILLAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Medina Miranda, Jose L. | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRANDA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRANDA, OLVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRANDA, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA MODESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MODESTO, LUISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MOJICA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MEDINA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| Medina Mojica, Michelle | ADDRESS ON FILE | | | | | | | |
| MEDINA MOJICA, VON A | ADDRESS ON FILE | | | | | | | |
| MEDINA MOLIMA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1849 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MOLINA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MOLINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MEDINA MOLINA, PRISCILLA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA MOLINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MONGE, JANETTE I | ADDRESS ON FILE | | | | | | | |
| MEDINA MONGE, LEILANI | ADDRESS ON FILE | | | | | | | |
| MEDINA MONROIG, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MEDINA MONROIG, MARIAM | ADDRESS ON FILE | | | | | | | |
| Medina Montalvo, Hector | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Medina Montalvo, Hector J | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTALVO, JUAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTALVO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTALVO, LUZ C | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTANEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTANEZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Medina Montano, Yadira | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTAQEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTERO, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Medina Montero, Pedro J | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTES, JESUS | ADDRESS ON FILE | | | | | | | |
| Medina Montes, Jesus M | ADDRESS ON FILE | | | | | | | |
| MEDINA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA MORA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA MORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, AMADA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ARELYS | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, CARINA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, CECILIO | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | | |
| Medina Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, CRUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, DARICHA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ELSEM | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ERIC J | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, IRIS D | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, MARIA ROCHELLY | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, YARIDA R. | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MEDINA MORENO MD, NELSON | ADDRESS ON FILE | | | | | | | |
| MEDINA MORENO, LITZY | ADDRESS ON FILE | | | | | | | |
| MEDINA MORENO, LOUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA MORENO, SONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA MORETA, CELESTE | ADDRESS ON FILE | | | | | | | |
| MEDINA MOTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MEDINA MOYA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA MOYA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Medina Moyano, Luis E | ADDRESS ON FILE | | | | | | | |
| MEDINA MULERO, ERIC | ADDRESS ON FILE | | | | | | | |
| MEDINA MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNIZ, JELLY A | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Medina Muniz, Luis J. | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNOZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNOZ, EIRA W | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNOZ, GLENDA T | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNOZ, INES | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNOZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| MEDINA MUNOZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| MEDINA MUQOZ, ARLETTE Z | ADDRESS ON FILE | | | | | | | |
| MEDINA MURGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA MURIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA NATER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| MEDINA NATER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA NAVARRO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| MEDINA NAVARRO, OMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA NAVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA NAVEDO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MEDINA NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, ALLAN | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, ALLAN D. | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, INES M | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, LYDIA R | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, MILEYKA | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, MOISES | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| Medina Negron, Pedro E. | ADDRESS ON FILE | | | | | | | |
| MEDINA NEGRON, VIDALINA | ADDRESS ON FILE | | | | | | | |
| MEDINA NERIS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, CARMINA | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, ELIAZER | ADDRESS ON FILE | | | | | | | |
| Medina Nieves, Freddie | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| Medina Nieves, Monica | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, NOEMY | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, SALLY | ADDRESS ON FILE | | | | | | | |
| MEDINA NIEVES, TAYRA | ADDRESS ON FILE | | | | | | | |
| Medina Nieves, Tomas | ADDRESS ON FILE | | | | | | | |
| MEDINA NINA, SOCRATES | ADDRESS ON FILE | | | | | | | |
| MEDINA NOVOA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA NUNEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | | | |
| MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | | | |
| Medina Nunsi, Luis A | ADDRESS ON FILE | | | | | | | |
| MEDINA O NEILL & ASSOCIATES INC | J 11 AVE SAN PATRICIO 10 | | | | GUAYNABO | PR | 00968 | |
| MEDINA OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, VILMA C | ADDRESS ON FILE | | | | | | | |
| MEDINA OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA OJEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA OJEDA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MEDINA OLIVERAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MEDINA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA OLMO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA ONEILL, IVETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA OPIO, IXIA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA OQUENDO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MEDINA OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MEDINA ORIZAL, BRENDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORSINI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA ORSINI, MARILYN | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Medina Orta, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTEGA, CIARA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA ORTEGA, JERRY D. | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, BILLY | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, DENIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| Medina Ortiz, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MILANE | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, SOR E | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MEDINA OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA OTERO, NITZANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA OTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Medina Otero, Victor M | ADDRESS ON FILE | | | | | | | |
| MEDINA OTERO, VICTOR RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA OYOLA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA PABON, HILDA L | ADDRESS ON FILE | | | | | | | |
| Medina Pacheco, Edwin | ADDRESS ON FILE | | | | | | | |
| MEDINA PACHECO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MEDINA PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MEDINA PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MEDINA PADIN, MAGALY I | ADDRESS ON FILE | | | | | | | |
| MEDINA PADRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MEDINA PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, DOLORES | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, ELBA N | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, JOHANAIS | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, MAGALIE | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, TAWANY A | ADDRESS ON FILE | | | | | | | |
| MEDINA PAGAN, YOYSA | ADDRESS ON FILE | | | | | | | |
| MEDINA PALOU, PEDRO P | ADDRESS ON FILE | | | | | | | |
| MEDINA PANET, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA PAREDES, EDWARD | ADDRESS ON FILE | | | | | | | |
| MEDINA PAREDES, SHELYSMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA PARRILLA, JORGE G. | ADDRESS ON FILE | | | | | | | |
| MEDINA PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA PASCUAL, BELKIS | ADDRESS ON FILE | | | | | | | |
| MEDINA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA PENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA PEQA, OLGA R | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREA, CESAR | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREIRA, TANIA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, DULZAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Elba | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, EULAIA | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Frankie | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Glendaliz | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LEONIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LEYNAMER | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LUPIMER | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Melanie | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Nydia M | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, RAINIER | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, SOL | ADDRESS ON FILE | | | | | | | |
| Medina Perez, Taira N | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA PEREZ,MARILYN | ADDRESS ON FILE | | | | | | | |
| MEDINA PERFECTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| MEDINA PERKINS, JO ANN | ADDRESS ON FILE | | | | | | | |
| MEDINA PESANTE, WILDANNIS | ADDRESS ON FILE | | | | | | | |
| MEDINA PI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MEDINA PICON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| MEDINA PINA, MARISSA | ADDRESS ON FILE | | | | | | | |
| MEDINA PINA, SONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA PINERO, DELMA | ADDRESS ON FILE | | | | | | | |
| MEDINA PINERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| MEDINA PIZARRO, ANA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MEDINA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA PLAZA, KAREN | ADDRESS ON FILE | | | | | | | |
| MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA PRADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA PRATTS, ROSA | ADDRESS ON FILE | | | | | | | |
| MEDINA PRATTS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA PRIETO, PAOLA | ADDRESS ON FILE | | | | | | | |
| MEDINA QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MEDINA QUILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA QUIÑONES MD, CESAR H | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONES, ELIA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONES, HERNAN | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| Medina Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONES, MILITZA E | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINTANA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA QUINTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| MEDINA RADESCO, JEANINE M | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, AIXA Y | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, EGRAIN | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, JESSEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, BELFORD | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, ERIKA M | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1855 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, INES M | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| Medina Ramos, Javier | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, JULIA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, MAGNA L | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, MIREDSI A | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Medina Ramos, Saulio E | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, WILJOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Medina Ramos, Zayra Yoellie | ADDRESS ON FILE | | | | | | | |
| MEDINA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA REBOLLO, AYSHA | ADDRESS ON FILE | | | | | | | |
| MEDINA REBOLLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDINA RECIO, TRISTAN | ADDRESS ON FILE | | | | | | | |
| MEDINA RESTO, AINEZ | ADDRESS ON FILE | | | | | | | |
| MEDINA RESTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA RESTO, REINALDA | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, LUIS N | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, NAYZA A | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, YARA I | ADDRESS ON FILE | | | | | | | |
| MEDINA REYES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| MEDINA RICHARDS, SANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA RICHIEZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| Medina Rios, David | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, JOVHANY | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| Medina Rios, Nathanael | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, SAMMYRA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIOS, SAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVAS, EUMELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ADALYN | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ANELLE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ASNEL | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| MEDINA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, BIOMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, BRENDA G | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Charles B | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, DIGNA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ERNIE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, GRISSEL M. | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Isvi | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ISVI | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Jean C | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1857 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Joshua | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JOSUE M | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, KRYSHNA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LISSA L | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LITZBETH M | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, LUZ W | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, NORALIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, NYDIA A | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Richard J. | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, SHERLY A | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Medina Rivera, William | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ZOELIE | ADDRESS ON FILE | | | | | | | |
| MEDINA RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 1858 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA RIVERA,STELLA I. | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Antonia | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, DANNYZA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Edwin J | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HAYM | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Medina Rodriguez, Marilis I. | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Saadia | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Saul G. | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| Medina Rodriguez, Waleska | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROIG, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA ROJAS, LUIS J | ADDRESS ON FILE | | | | | | | |
| MEDINA ROJAS, NANCY | ADDRESS ON FILE | | | | | | | |
| Medina Rojas, Omar J. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROJAS, REBECA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROJAS, SERGIO R | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, BARNA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, DESIRETH | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, DORA M | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Medina Roldan, Jose M | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, NILKIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLDAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLON, BLANCA R | ADDRESS ON FILE | | | | | | | |
| MEDINA ROLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Medina Roman, Keyla I. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Medina Roman, Raymond | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMAN, YESSENIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMERO, KAREM | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMERO, SHIMAR EREINA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROMERO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| MEDINA RONDA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| Medina Rondon, Elias | ADDRESS ON FILE | | | | | | | |
| MEDINA ROQUE MD, XENIA I | ADDRESS ON FILE | | | | | | | |
| MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| MEDINA ROQUE, REBECA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROQUE, REBECA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, ARELIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, CAROL R. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSA, PEDRO SERRANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Medina Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| Medina Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, ERWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Medina Rosado, Jose L | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, MARNY | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSARIO,JR | ADDRESS ON FILE | | | | | | | |
| Medina Rosas, John | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROSSY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA ROTGER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, CHESITY E | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, DAYANEIRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1861 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, LERIC | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, LOURIN J | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MEDINA RUIZ,ABNEL J. | ADDRESS ON FILE | | | | | | | |
| MEDINA SAEZ, CELSA | ADDRESS ON FILE | | | | | | | |
| MEDINA SALAS, ROSA | ADDRESS ON FILE | | | | | | | |
| MEDINA SALDAÑA MD, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| MEDINA SALDANA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MEDINA SALDANA, MARCO | ADDRESS ON FILE | | | | | | | |
| MEDINA SALDANA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MEDINA SALGADO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| MEDINA SALVAT, JESSICA | ADDRESS ON FILE | | | | | | | |
| MEDINA SAN MIGUEL, JANETTE A | ADDRESS ON FILE | | | | | | | |
| MEDINA SANABRIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Medina Sanabria, Jose A. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANABRIA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, ADELMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| Medina Sanchez, Andres | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, MAIRYM | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, MIRALMI | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, MIRNA M | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANCHEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANFELIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANJURJO, FREDYSWINDA | ADDRESS ON FILE | | | | | | | |
| Medina Santana, Alvin | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, ALVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, AYARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, DINA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, LORNIE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTANA, SONIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA SANTANA, WALDO | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTELL, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, AHMED | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ALLISON A | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Medina Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Medina Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, MNUEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, NORMA L | ADDRESS ON FILE | | | | | | | |
| Medina Santiago, Olga I | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, RAMBERTO | ADDRESS ON FILE | | | | | | | |
| Medina Santiago, Ramon L | ADDRESS ON FILE | | | | | | | |
| Medina Santiago, Ramon L | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, SOL N | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, VANESA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTIAGO, YESSENIA ILEANA | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, EDNA N | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, IDIA M | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| MEDINA SANTOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MEDINA SASTRE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MEDINA SAUVETERRE, IVAN F | ADDRESS ON FILE | | | | | | | |
| MEDINA SCHELMETY, LUZ N | ADDRESS ON FILE | | | | | | | |
| MEDINA SEDA, SASHA | ADDRESS ON FILE | | | | | | | |
| MEDINA SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SEPULVEDA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MEDINA SEPULVEDA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MEDINA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA SEPULVEDA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MEDINA SEPULVEDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, ADELIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, DENISE | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, DENISE | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, DIANIRA | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, ELISSETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, LUCIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, ORALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SERRANO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| Medina Sierra, Alex | ADDRESS ON FILE | | | | | | | |
| Medina Sierra, Elliot | ADDRESS ON FILE | | | | | | | |
| Medina Sierra, Lirio B | ADDRESS ON FILE | | | | | | | |
| MEDINA SIERRA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| MEDINA SIERRA, NELSON | ADDRESS ON FILE | | | | | | | |
| MEDINA SIERRA, NELSON V | ADDRESS ON FILE | | | | | | | |
| MEDINA SILVA, EDITH | ADDRESS ON FILE | | | | | | | |
| MEDINA SILVA, JUANA | ADDRESS ON FILE | | | | | | | |
| MEDINA SILVA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MEDINA SIPION, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA SKERRETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MEDINA SMAINE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MEDINA SNYDER, RAUL | ADDRESS ON FILE | | | | | | | |
| MEDINA SOCORRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SOLER, AIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SOLER, LUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA SOLER, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MEDINA SOLTERO, AIDA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA SORIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SORIANO, STANLEY | ADDRESS ON FILE | | | | | | | |
| MEDINA SOSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| MEDINA SOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MEDINA SOSTRE, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, ADA N | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Medina Soto, Danny | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, DENYS E | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, JUSTO | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, MARIO I. | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO, WINDA | ADDRESS ON FILE | | | | | | | |
| Medina Soto, Zaida | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTO,LUIS A. | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTOMAYOR, IVAN F | ADDRESS ON FILE | | | | | | | |
| Medina Sotomayor, Jose M | ADDRESS ON FILE | | | | | | | |
| MEDINA SOTOMAYOR, MARGARITA ROSA | ADDRESS ON FILE | | | | | | | |
| MEDINA STELLA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MEDINA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA SUD, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| MEDINA SUD, NYDIA | ADDRESS ON FILE | | | | | | | |
| MEDINA SULIVERAS, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| Medina Surita, Jose M | ADDRESS ON FILE | | | | | | | |
| MEDINA SUSTACHE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA TANCO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA TAVAREZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| MEDINA TERREFORTE, JOQUIN | ADDRESS ON FILE | | | | | | | |
| MEDINA TEXIDOR, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MEDINA TIRADO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| MEDINA TIRADO, LOUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA TIRADO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| MEDINA TOLEDO, NAHIOMYS | ADDRESS ON FILE | | | | | | | |
| MEDINA TORO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| MEDINA TORO, CLARA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORO, MARIANA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORO, WILMA M. | ADDRESS ON FILE | | | | | | | |
| Medina Toro, Yolanda | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES MD, JUAN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA TORRES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, ALVIN T | ADDRESS ON FILE | | | | | | | |
| Medina Torres, Ana V | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, GLAMIL | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, HELENIE | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| Medina Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, LAILA G | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| Medina Torres, Luz E | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MERIDA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MILIARIS | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, MILLIE | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, NATHALY | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, NORBERT | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| Medina Torres, Pablo | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, WADDY | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, WILSON A | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA TORRES,MARIO ANDRES | ADDRESS ON FILE | | | | | | | |
| MEDINA TOSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| MEDINA TREVINO, SIXTO | ADDRESS ON FILE | | | | | | | |
| MEDINA TRINIDAD, MONICA | ADDRESS ON FILE | | | | | | | |
| Medina Turull, Humberto | ADDRESS ON FILE | | | | | | | |
| MEDINA UBILES, MINERVA | ADDRESS ON FILE | | | | | | | |
| MEDINA UGAZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MEDINA UJAQUE, NILSA | ADDRESS ON FILE | | | | | | | |
| MEDINA UPIA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, EDIRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, NORA H. | ADDRESS ON FILE | | | | | | | |
| MEDINA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VALLE, HAYDEE A | ADDRESS ON FILE | | | | | | | |
| MEDINA VALLE, RANDALL | ADDRESS ON FILE | | | | | | | |
| MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, ALISANDRA | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| Medina Vargas, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Medina Vargas, Ediberto | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, ENELDA | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Medina Vargas, Luis R | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, MARIELY | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, MELEDY W. | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA VARGAS, YARELIS E | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Medina Vazquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, ENID Z | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, ENMY | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| Medina Vazquez, Joel | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| Medina Vázquez, Milmari | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, MILMARI | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, MIRELI | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Medina Vazquez, Virginia | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| MEDINA VAZQUEZ,ERIKA Y. | ADDRESS ON FILE | | | | | | | |
| MEDINA VECCHINI, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA ALANIS | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, .WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, EDRASS | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, ELBA | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, GERALD | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MEDINA VEGA, NEYDA R. | ADDRESS ON FILE | | | | | | | |
| Medina Vega, Victor M. | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, JATZUIL | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MEDINA VELAZQUEZ, YUMAITZA | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, ABISAID | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Medina Velez, Carmelo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Medina Velez, Cristian | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| Medina Velez, Peter | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, RICARDA | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, ROXANIE | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| Medina Velez, Yaritza | ADDRESS ON FILE | | | | | | | |
| MEDINA VELEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| Medina Vellon, Elvin | ADDRESS ON FILE | | | | | | | |
| MEDINA VELLON, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| Medina Ventura, Elena | ADDRESS ON FILE | | | | | | | |
| MEDINA VENTURA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MEDINA VERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINA VERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA VERA, WILSON | ADDRESS ON FILE | | | | | | | |
| MEDINA VERGARA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MEDINA VERGARA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Medina Vidal, Carlos R. | ADDRESS ON FILE | | | | | | | |
| MEDINA VIDAL, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Medina Vidal, Reina L | ADDRESS ON FILE | | | | | | | |
| MEDINA VIDAL, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| MEDINA VIERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| MEDINA VIERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEDINA VIERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MEDINA VIGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MEDINA VILAR MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | | |
| MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | | |
| MEDINA VILARINO, KATIA | ADDRESS ON FILE | | | | | | | |
| MEDINA VILARINO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLAFANE, ANA M | ADDRESS ON FILE | | | | | | | |
| Medina Villafane, George | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLALONGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Medina Villanueva, Orlymar | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLAREAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLARINI, MARIA J | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLARRUBIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLEGAS, JONATHA | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDINA VIRUET, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MEDINA VIRUET, JACINTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | | |
| MEDINA Y MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| Medina Yambo, Jose R | ADDRESS ON FILE | | | | | | | |
| MEDINA ZAYAS, JOSIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA ZAYAS, NELSON | ADDRESS ON FILE | | | | | | | |
| MEDINA ZAYAS, YAN | ADDRESS ON FILE | | | | | | | |
| MEDINA ZENON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEDINA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEDINA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| MEDINA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MEDINA, DELIA I | ADDRESS ON FILE | | | | | | | |
| MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| MEDINA, ELISA | ADDRESS ON FILE | | | | | | | |
| MEDINA, ELVIS | ADDRESS ON FILE | | | | | | | |
| MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| MEDINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| MEDINA, IRIS L | ADDRESS ON FILE | | | | | | | |
| MEDINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MEDINA, JAFETH | ADDRESS ON FILE | | | | | | | |
| MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| MEDINA, LAZARO A | ADDRESS ON FILE | | | | | | | |
| MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MEDINA,FERNANDO | ADDRESS ON FILE | | | | | | | |
| Medina-Barreto, Blanca | ADDRESS ON FILE | | | | | | | |
| MEDINACASILLAS, RAMON | ADDRESS ON FILE | | | | | | | |
| MEDINACASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MEDINACRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MEDINALUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEDINAMORA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MEDINAORTIZ, RAIDA | ADDRESS ON FILE | | | | | | | |
| MEDINAPEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MEDINAPEREZ, TAMAHARA | ADDRESS ON FILE | | | | | | | |
| MEDINARUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEDINAS CALES, IVAN | ADDRESS ON FILE | | | | | | | |
| MEDINATORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| MEDIO WEST WIRELES LLC | 100 AVE SAN PATRICIO | SUITE E 7 | | | GUAYNABO | PR | 00968 | |
| MEDIQUIP SERVICE | URB CAGUAS NORTE | AB 5 CALLE NEBRASCA | | | CAGUAS | PR | 00725 | |
| MEDIQUIP SERVICES, CORP. | AB-5 NEBRASKA | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |
| MEDIREC,INC. | PARQUE INDUSTRIAL LA QUINTA EDIF 177 | | | | MAYAGUEZ | PR | 00680-0000 | |
| MEDISPEC PUERTO RICO | 17 CALLE MEXICO STE 1B | | | | SAN JUAN | PR | 00917 | |
| MEDISPEC PUERTO RICO | CALLE MEXICO #17 OFICINA 1B | | | | SAN JUAN | PR | 00917 | |
| MEDISYS FAMILY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| MEDITEK, SERVICES INC | CIM 100 CARR 165 OFICINA 408 | | | | GUYNABO | PR | 00968 | |
| MEDITERRANEAN PROPERTIES | P O BOX 73 | | | | LAS PIEDRAS | PR | 00771-0073 | |
| MEDIUNO | 4433 BRENTON AVENUE | | | | KENWORTH | MI | 49508 | |
| MEDLAB CORP | PO BOX 725 | | | | SAN SEBASTIAN | PR | 00685 | |
| MEDLATIN GROUP INC | PO BOX 51426 | | | | TOA BAJA | PR | 00950-1426 | |
| MEDLIFE AMBULANCE CORP / ELIO SANTIAGO | PO BOX 1847 | | | | CABO ROJO | PR | 00623 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1870 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDRANO CANELA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MEDRANO COLLAZO, AURORA | ADDRESS ON FILE | | | | | | | |
| MEDRANO COLMENERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| MEDRANO DURAN, LAURA I | ADDRESS ON FILE | | | | | | | |
| MEDRANO ESCOBAR, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MEDRANO GARCIA, CARLOS J. | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. UNIT #607073 | INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| MEDRANO LUNA, XENIA A. | ADDRESS ON FILE | | | | | | | |
| MEDRANO NUNEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| MEDRANO PAGAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MEDRANO PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| MEDRANO RIVERA, LAUREEN | ADDRESS ON FILE | | | | | | | |
| MEDRANO RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MEDRANO SANCHEZ, TOBIN | ADDRESS ON FILE | | | | | | | |
| MEDRANO VALERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MEDRANO, TESY | ADDRESS ON FILE | | | | | | | |
| MEDSERV CARIBE CORP. | PMB 342 #220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| MEDTRONIC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432-5604 | |
| MEDTRONIC | B 7 CALLE TABONUCO | SUITE 1501 | | | GUAYNABO | PR | 00968 | |
| MEDTRONIC | B7 CALLE TABONUCO STE 1501 | | | | GUAYNABO | PR | 00966 | |
| MEDTRONIC PR OPERATION CO | HC 1 BOX 16622 | | | | HUMACAO | PR | 00791-9000 | |
| MEDTRONIC PR OPERATION CO | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| MEDTRUST LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| MEDUSA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MEDVEDOVSKY MD, MIHAIL | ADDRESS ON FILE | | | | | | | |
| MEDWEST INC | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| MEEHAN, DJIARA | ADDRESS ON FILE | | | | | | | |
| MEETING DYNAMIC & DYNAMIC PRODUCTION IN | 4101 RAVENSWOOD | RD SUITE 203 | | | FORT LOUDERDALE | FL | 33312 | |
| MEG EVENTS INC | MANS DE VISTAMAR MARINA | 1325 CALLE MARBELLA | | | CAROLINA | PR | 00983-1589 | |
| MEG EVENTS INC | PO BOX 810143 | | | | CAROLINA | PR | 00981 | |
| MEGA FUEL CORP | PO BOX 2442 | | | | MANATI | PR | 00674 | |
| MEGA L S | URB OCEAN PARK | 60 SOLDADO SERRANO ST | | | SAN JUAN | PR | 00911 | |
| MEGA VIEW SCIENCE CO LTD | NO-656-2 FUYA ROAD | | | | TAICHUNG | | 40762 | TAIWAN |
| MEGASOFT COMPUTATION INC. | PMB 204 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| MEGDALEA RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| MEGNE LOPEZ, NILDA MILETTE | ADDRESS ON FILE | | | | | | | |
| MEGRET LABOYE, REMI | ADDRESS ON FILE | | | | | | | |
| MEGWINOFF FAGUNDO, IVAN | ADDRESS ON FILE | | | | | | | |
| MEHANY ROSHDY, NAGDY | ADDRESS ON FILE | | | | | | | |
| MEHARRY MEDICAL COLLEGE | 540 ST PAUL DRIVE | | | | HERMITAGE | TN | 37076 | |
| MEHGAN THOMPSON PEREZ | ADDRESS ON FILE | | | | | | | |
| MEHNE HAZELWOOD MD, DAVID K | ADDRESS ON FILE | | | | | | | |
| MEHRABIAN MD, HOMEIRA | ADDRESS ON FILE | | | | | | | |
| MEI BAEZ GODINEZ | ADDRESS ON FILE | | | | | | | |
| MEI LING A YEE MD | ADDRESS ON FILE | | | | | | | |
| MEI LING DEL RIO RAMOS | ADDRESS ON FILE | | | | | | | |
| MEICY S VARGAS LLAVONA | ADDRESS ON FILE | | | | | | | |
| MEICY S. VARGAS LLAVONA | ADDRESS ON FILE | | | | | | | |
| MEICY Y VARGAS/ JOSE N PONCE | ADDRESS ON FILE | | | | | | | |
| MEILI DENG | ADDRESS ON FILE | | | | | | | |
| MEILIN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| MEILING Z CAMACHO CONTY | ADDRESS ON FILE | | | | | | | |
| MEILYANNE DE CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| MEILYNNE MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MEINALDO H CHANG CRUZ | ADDRESS ON FILE | | | | | | | |
| MEIQUIN ZHOU | ADDRESS ON FILE | | | | | | | |
| MEISALI M. VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MEISTER MEDIA WORLDWIDE | 37733 EUCLID AVENUE | | | | WILLOUGHBY | OH | 44094 | |
| Mejia Abreu, Josefina A | ADDRESS ON FILE | | | | | | | |
| MEJIA ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEJIA ALGARIN, CARLOS I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA ALMONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| MEJIA AMPARO, HELEN | ADDRESS ON FILE | | | | | | | |
| MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | | |
| MEJIA BADIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MEJIA BERRIOS, LAURY | ADDRESS ON FILE | | | | | | | |
| MEJIA BERRIOS,DILAURY | ADDRESS ON FILE | | | | | | | |
| MEJIA BODDEN, MELODY | ADDRESS ON FILE | | | | | | | |
| Mejia Bodden, Melody I. | ADDRESS ON FILE | | | | | | | |
| MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MEJIA CARABALLO, IRIS | ADDRESS ON FILE | | | | | | | |
| MEJIA CARTAGENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEJIA CASTANER, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MEJIA CASTANER, MARTA | ADDRESS ON FILE | | | | | | | |
| MEJIA CHALAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MEJIA CHALAS, MINNELLI | ADDRESS ON FILE | | | | | | | |
| MEJIA CHALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MEJIA CORRADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEJIA COSTA, MIGDALIA T | ADDRESS ON FILE | | | | | | | |
| MEJIA COTTO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| MEJIA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MEJIA ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MEJIA ENCARNACION, HEIDI | ADDRESS ON FILE | | | | | | | |
| MEJIA ESPINAL, EDWARD | ADDRESS ON FILE | | | | | | | |
| MEJIA ESPINAL, WELLINGTON | ADDRESS ON FILE | | | | | | | |
| MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MEJIA GERMAN, ANA | ADDRESS ON FILE | | | | | | | |
| MEJIA GOMEZ, BLAS | ADDRESS ON FILE | | | | | | | |
| MEJIA GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MEJIA INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEJIA JARAMILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEJIA LIZARDO, ABEL | ADDRESS ON FILE | | | | | | | |
| Mejia Mariano, Freddy A. | ADDRESS ON FILE | | | | | | | |
| MEJIA MAYMI, ILEANA | ADDRESS ON FILE | | | | | | | |
| MEJIA MD , LUIS E | ADDRESS ON FILE | | | | | | | |
| MEJIA MEDINA, MARLA | ADDRESS ON FILE | | | | | | | |
| MEJIA MEJIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MEJIA MELENCIANO, PERLA M | ADDRESS ON FILE | | | | | | | |
| MEJIA MONTANEZ, ZAYDA E. | ADDRESS ON FILE | | | | | | | |
| MEJIA ORREGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MEJIA ORTIZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| MEJIA PEREZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| Mejia Reyes, Rosa Aura | ADDRESS ON FILE | | | | | | | |
| MEJIA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| MEJIA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| MEJIA SANTANA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MEJIA SCHOOL BUS INC | CALLE D # 61 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| MEJIA SCHOOL BUS, INC. | CIUDAD JARDIN | CALLE GLADIOLA, 1-B | | | CAROLINA | PR | 00987 | |
| MEJIA SCHOOL BUS, INC. | RIO GRANDE HILLS | 61 CALLE D | | | RIO GRANDE | PR | 00745 | |
| MEJIA SERSHEN, MARGARET | ADDRESS ON FILE | | | | | | | |
| MEJIA VALENCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| MEJIA VALLE, SHERLIE | ADDRESS ON FILE | | | | | | | |
| MEJIA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEJIA VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| MEJIA VELASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| MEJIA, BELGICA M. | ADDRESS ON FILE | | | | | | | |
| MEJIA, NEYSHA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1872 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA, RAUL | ADDRESS ON FILE | | | | | | | |
| MEJIA,HECTOR | ADDRESS ON FILE | | | | | | | |
| MEJIA,HECTOR | ADDRESS ON FILE | | | | | | | |
| Mejias Abreu, Margarita | ADDRESS ON FILE | | | | | | | |
| MEJIAS ACEVEDO, TANIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS ACOSTA, DAISY | ADDRESS ON FILE | | | | | | | |
| MEJIAS ADRIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS AGOSTO, KAMINY S | ADDRESS ON FILE | | | | | | | |
| MEJIAS AGUAYO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| MEJIAS ALGARIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| MEJIAS AMARO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS AMPARO, JOEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS AMPARO, KELLY MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEJIAS APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| MEJIAS APPRAISAL SERVICES PSC | COND CHURCHILL PARK | 241 AVE WINSTON CHURCHILL APT 27 | | | SAN JUAN | PR | 00926-6628 | |
| MEJIAS AROCHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEJIAS AROCHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MEJIAS ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MEJIAS ARROYO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| MEJIAS ARROYO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| MEJIAS ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MEJIAS ARROYO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MEJIAS ARROYO, MERANIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS AVILES, ERNIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS AVILES, JANICE | ADDRESS ON FILE | | | | | | | |
| MEJIAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS AVILES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MEJIAS BABILONIA MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MEJIAS BABILONIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MEJIAS BAQUERO, IRIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS BLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS BLEASE, JUAN | ADDRESS ON FILE | | | | | | | |
| MEJIAS BONET, ANGELA | ADDRESS ON FILE | | | | | | | |
| MEJIAS BONILLA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| MEJIAS BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MEJIAS BULTRON, ERICKA MARIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS BULTRON, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| MEJIAS CALDER, ESTHER | ADDRESS ON FILE | | | | | | | |
| Mejias Calero, Tomas | ADDRESS ON FILE | | | | | | | |
| MEJIAS CAMACHO, ERIC | ADDRESS ON FILE | | | | | | | |
| MEJIAS CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS CANDELARIA, NICANOR | ADDRESS ON FILE | | | | | | | |
| MEJIAS CARDONA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MEJIAS CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MEJIAS CARDONA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MEJIAS CARRIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEJIAS CARRIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MEJIAS CARTAGENA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| MEJIAS CEPERO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MEJIAS CEPERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| MEJIAS CINTRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MEJIAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MEJIAS CONCEPCION, RAMON | ADDRESS ON FILE | | | | | | | |
| MEJIAS CORRALIZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS CORREA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIAS CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS CORTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MEJIAS CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MEJIAS CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEJIAS COTTO, JOSE N | ADDRESS ON FILE | | | | | | | |
| MEJIAS CRESPO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MEJIAS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEJIAS CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MEJIAS CRUZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| Mejias Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| MEJIAS DAVILA, RENE | ADDRESS ON FILE | | | | | | | |
| MEJIAS DE FRATICELLI, JUDITH | ADDRESS ON FILE | | | | | | | |
| MEJIAS DE JESUS, GABI YOEL A | ADDRESS ON FILE | | | | | | | |
| MEJIAS DE LA TORRE, CATALINA | ADDRESS ON FILE | | | | | | | |
| MEJIAS DE LA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| Mejias Del Valle, Jose A. | ADDRESS ON FILE | | | | | | | |
| MEJIAS DIAZ, ERIZACHART | ADDRESS ON FILE | | | | | | | |
| Mejias Diaz, Ernie | ADDRESS ON FILE | | | | | | | |
| MEJIAS DIAZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS DIAZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| MEJIAS DIAZ, JOHN | ADDRESS ON FILE | | | | | | | |
| MEJIAS DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MEJIAS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS DISDIER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MEJIAS DISDIER, JORGE | ADDRESS ON FILE | | | | | | | |
| MEJIAS ESPINAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| MEJIAS ESPINAL, WALLY E | ADDRESS ON FILE | | | | | | | |
| MEJIAS ESTRADA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| Mejias Estrada, Rafael A. | ADDRESS ON FILE | | | | | | | |
| MEJIAS FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| Mejias Feliciano, Natalio O | ADDRESS ON FILE | | | | | | | |
| MEJIAS FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MEJIAS FELIX, JAYSON | ADDRESS ON FILE | | | | | | | |
| Mejias Felix, Rafael A | ADDRESS ON FILE | | | | | | | |
| MEJIAS FERNANDEZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| MEJIAS FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MEJIAS FIGUEROA, BURTON M | ADDRESS ON FILE | | | | | | | |
| MEJIAS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEJIAS FIGUEROA, EDITH M | ADDRESS ON FILE | | | | | | | |
| MEJIAS FIGUEROA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| MEJIAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEJIAS FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEJIAS FONTAN, ALLAN G | ADDRESS ON FILE | | | | | | | |
| MEJIAS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MEJIAS FRANQUI, SONIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS GALARZA, AIDA | ADDRESS ON FILE | | | | | | | |
| MEJIAS GARCIA, TOMAS A | ADDRESS ON FILE | | | | | | | |
| MEJIAS GERENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MEJIAS GERENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MEJIAS GERENA, YAMELI | ADDRESS ON FILE | | | | | | | |
| MEJIAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MEJIAS GONZALEZ, RICARDO N | ADDRESS ON FILE | | | | | | | |
| MEJIAS GUERRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |
| MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |
| MEJIAS GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MEJIAS GUZMAN, YOCALY | ADDRESS ON FILE | | | | | | | |
| MEJIAS HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| Mejias Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIAS HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MEJIAS HUERTAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| MEJIAS JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MEJIAS JIMENEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MEJIAS JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS LEBRON, DINORAH | ADDRESS ON FILE | | | | | | | |
| MEJIAS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| MEJIAS LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS LISBOA, JESUS | ADDRESS ON FILE | | | | | | | |
| Mejias Lopez, Benjamin | ADDRESS ON FILE | | | | | | | |
| MEJIAS LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MEJIAS LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MEJIAS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Mejias Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| MEJIAS LORENZO, JULIO | ADDRESS ON FILE | | | | | | | |
| MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MEJIAS LUGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| MEJIAS MADERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MEJIAS MALDONADO, CORNELIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARIN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARIN, LUZ N | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARTINEZ, ARADYS S | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| Mejias Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MEJIAS MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Mejias Medina, Adrian | ADDRESS ON FILE | | | | | | | |
| MEJIAS MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MEJIAS MEDINA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MEJIAS MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MEJIAS MEDINA, WILLIAM | SILVIA SOTO | URB. LA PLANICIE | CALLE 2- D-18 | | Cayey | PR | 00736 | |
| MEJIAS MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MEJIAS MENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEJIAS MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS MENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MEJIAS MENDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MERCADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MEJIAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS MERCADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MERCED, WILMA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Mejias Miranda, Hector | ADDRESS ON FILE | | | | | | | |
| MEJIAS MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MEJIAS MONTES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MEJIAS MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MEJIAS MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MEJIAS MORALES, MANUELA | ADDRESS ON FILE | | | | | | | |
| MEJIAS MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS MUNIZ, ELBA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIAS MUNIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Mejias Natal, Luis A. | ADDRESS ON FILE | | | | | | | |
| MEJIAS NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MEJIAS NAVARRO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MEJIAS NUNEZ, ROBERLIN | ADDRESS ON FILE | | | | | | | |
| MEJIAS OLAVARRIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| MEJIAS OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS ORTIZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| MEJIAS OTERO, GRACE | ADDRESS ON FILE | | | | | | | |
| MEJIAS OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MEJIAS PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEJIAS PACHECO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MEJIAS PAGAN, GEOVANY | ADDRESS ON FILE | | | | | | | |
| MEJIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MEJIAS PANTOJA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MEJIAS PARED, KETTSY | ADDRESS ON FILE | | | | | | | |
| MEJIAS PENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MEJIAS PEREIRA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| MEJIAS PEREZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| MEJIAS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MEJIAS PLAZA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MEJIAS RAMIREZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| MEJIAS RAMOS, FLORIMAR | ADDRESS ON FILE | | | | | | | |
| MEJIAS RAMOS, NORA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RAMOS, REBECA | ADDRESS ON FILE | | | | | | | |
| MEJIAS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS REYES, MARIA J | ADDRESS ON FILE | | | | | | | |
| MEJIAS REYES, YASMIN | ADDRESS ON FILE | | | | | | | |
| MEJIAS REYES, YESICA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIGUAL, FELIX | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIOS, GILDA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| Mejias Rios, Miguel | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, MARILYNN | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, STANLEY | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RIVIE, IRIS J | ADDRESS ON FILE | | | | | | | |
| MEJIAS RODRIGUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| MEJIAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MEJIAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIAS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MEJIAS RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MEJIAS RODRIGUEZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| MEJIAS ROMERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MEJIAS RONDON, LUIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS ROSADO, AGNES VANNESA | ADDRESS ON FILE | | | | | | | |
| MEJIAS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS ROSADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| MEJIAS ROSAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| MEJIAS RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Mejias Ruiz, Edwin R | ADDRESS ON FILE | | | | | | | |
| MEJIAS RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MEJIAS RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MEJIAS RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| MEJIAS RUIZ, ONDINA | ADDRESS ON FILE | | | | | | | |
| MEJIAS SAME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANCHEZ, JOSE P. | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANTIAGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANTIAGO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANTIAGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANTOS, ADAIMEE | ADDRESS ON FILE | | | | | | | |
| MEJIAS SANTOS, CHERY | ADDRESS ON FILE | | | | | | | |
| MEJIAS SCHOLL SUPPLY | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| MEJIAS SCHOOL SUPPLIES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MEJIAS SCHOOL SUPPLIES | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| MEJIAS SERRANO, AMY | ADDRESS ON FILE | | | | | | | |
| MEJIAS SOLA, SASHIRA | ADDRESS ON FILE | | | | | | | |
| MEJIAS SOTO, ADAMILA | ADDRESS ON FILE | | | | | | | |
| MEJIAS SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MEJIAS SOTO, LISETTE | ADDRESS ON FILE | | | | | | | |
| MEJIAS SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MEJIAS SUERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MEJIAS TIRADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MEJIAS TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MEJIAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MEJIAS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| MEJIAS TORRES, MICHELLE Z | ADDRESS ON FILE | | | | | | | |
| MEJIAS TORRES, NIDMARIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS TORRES, PEDRO O | ADDRESS ON FILE | | | | | | | |
| MEJIAS VALENTIN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MEJIAS VALENTIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| MEJIAS VALENTIN, NINUTCKA | ADDRESS ON FILE | | | | | | | |
| MEJIAS VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| MEJIAS VARELA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MEJIAS VARGAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| MEJIAS VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MEJIAS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| MEJIAS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS VELAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| Mejias Velazquez, Felipe | ADDRESS ON FILE | | | | | | | |
| MEJIAS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS VELEZ, EDD | ADDRESS ON FILE | | | | | | | |
| MEJIAS VIDAL, FRANCELY | ADDRESS ON FILE | | | | | | | |
| MEJIAS VILLALBA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MEJIAS ZABALA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1877 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIAS ZAYAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE | | | | | | | |
| MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE | | | | | | | |
| MEJIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS, GRACE | ADDRESS ON FILE | | | | | | | |
| MEJIAS, JOFIEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEJIAS,MILAGROS | ADDRESS ON FILE | | | | | | | |
| MEJIASRIVERA, JOSEL. | ADDRESS ON FILE | | | | | | | |
| MEJICA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MEJID MD, NASIRA | ADDRESS ON FILE | | | | | | | |
| Mejil Candelario, Liza A. | ADDRESS ON FILE | | | | | | | |
| MEJIL LOZADA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MEJIL VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| MEJILL GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MEJILL ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MEJILL RAMIREZ, NIRTHA | ADDRESS ON FILE | | | | | | | |
| MEJILL TELLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Mejill Torres, Louis J. | ADDRESS ON FILE | | | | | | | |
| MEJILL VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELAMED MIRANDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| MELANE I SANTOS OQUENDO | ADDRESS ON FILE | | | | | | | |
| MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | | |
| MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | | |
| MELANI BATIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MELANI CURRA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MELANI GONZALEZ WHARTON | ADDRESS ON FILE | | | | | | | |
| MELANIA RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| MELANIE A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MELANIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELANIE A TORRES TEXEIRA | ADDRESS ON FILE | | | | | | | |
| MELANIE ANN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE BERRIOS PIRELA | ADDRESS ON FILE | | | | | | | |
| MELANIE BRUNO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE CAMERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| MELANIE CATALFOMO | ADDRESS ON FILE | | | | | | | |
| MELANIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MELANIE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MELANIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MELANIE GRANDE FELICIANO | ADDRESS ON FILE | | | | | | | |
| MELANIE J APONTE SANTANA | ADDRESS ON FILE | | | | | | | |
| MELANIE LA TORRE | ADDRESS ON FILE | | | | | | | |
| MELANIE LASALDE | ADDRESS ON FILE | | | | | | | |
| MELANIE LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MELANIE M BRACERO DIAZ | ADDRESS ON FILE | | | | | | | |
| MELANIE M DOMENECH DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MELANIE M MITCHELL COLON | ADDRESS ON FILE | | | | | | | |
| MELANIE M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE MEJIA ARROYO | ADDRESS ON FILE | | | | | | | |
| MELANIE MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MELANIE MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MELANIE MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE P OBEN MORALES | ADDRESS ON FILE | | | | | | | |
| MELANIE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE R DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MELANIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELANIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE RODRIGUEZ RAMAN | ADDRESS ON FILE | | | | | | | |
| MELANIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE SANTIAGO VILLALONGO | ADDRESS ON FILE | | | | | | | |
| MELANIE TAPIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELANIE V RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| MELANIE VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| MELANIE VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| MELANIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| MELANY ALICEA AVILA | ADDRESS ON FILE | | | | | | | |
| MELANY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| MELANY I RIVAS MORALES | ADDRESS ON FILE | | | | | | | |
| MELANY IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| MELANY MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MELANY RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| MELANY RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MELANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELANY RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELANY SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MELARYSS ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| MELBA A. RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| MELBA ARIAS ARIZA | ADDRESS ON FILE | | | | | | | |
| MELBA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| MELBA CONTRERAS MOYET | ADDRESS ON FILE | | | | | | | |
| MELBA D ANDUJAR | ADDRESS ON FILE | | | | | | | |
| MELBA D JIMENEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MELBA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MELBA E SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELBA E TIRADO/ ERNESTO J NIEVES | ADDRESS ON FILE | | | | | | | |
| MELBA ESQUILIN CRUZ | ADDRESS ON FILE | | | | | | | |
| MELBA FORTUNO TORRES | ADDRESS ON FILE | | | | | | | |
| MELBA G PEREIRA MERCADO | ADDRESS ON FILE | | | | | | | |
| MELBA I ACOSTA FEBO | ADDRESS ON FILE | | | | | | | |
| MELBA I APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| MELBA I MALDONADO SILVA | ADDRESS ON FILE | | | | | | | |
| MELBA I RIVERA | ADDRESS ON FILE | | | | | | | |
| MELBA I VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| MELBA L GINORIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MELBA L MOYET POLO | ADDRESS ON FILE | | | | | | | |
| MELBA L QUILES NORAT | ADDRESS ON FILE | | | | | | | |
| MELBA L. QUILES OCASIO | ADDRESS ON FILE | | | | | | | |
| MELBA M. LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| MELBA MIRANDA GRATEROLE | ADDRESS ON FILE | | | | | | | |
| MELBA N. HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| MELBA RAMOS | ADDRESS ON FILE | | | | | | | |
| MELBA RAMOS FUENTE | ADDRESS ON FILE | | | | | | | |
| MELBA RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| MELBA RIVERA DELGADO | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 | |
| MELBA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MELBA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELBA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| MELBA ROSARIO NIEVES | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| MELBA VALLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELBA VAZQUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| MELBA Y DOMINICCI ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MELBALY RODRIGUEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| MELBARIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MELBIL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1879 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELCHOR GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| MELCHOR MALDONADO LUGO | ADDRESS ON FILE | | | | | | | |
| MELDIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELECIO ABREU, NOEMI | ADDRESS ON FILE | | | | | | | |
| MELECIO ABREU, REY F | ADDRESS ON FILE | | | | | | | |
| MELECIO ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MELECIO ALAMO, NILZA I. | ADDRESS ON FILE | | | | | | | |
| MELECIO ARROYO, IRMA A. | ADDRESS ON FILE | | | | | | | |
| MELECIO BROWN, DARIANCY | ADDRESS ON FILE | | | | | | | |
| Melecio Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| Melecio Caban, Milagros | ADDRESS ON FILE | | | | | | | |
| MELECIO CLAUDIO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| MELECIO CLAUDIO, PADY | ADDRESS ON FILE | | | | | | | |
| MELECIO CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | | |
| Melecio Davila, Michael | ADDRESS ON FILE | | | | | | | |
| MELECIO DAVILA, MYRJA | ADDRESS ON FILE | | | | | | | |
| MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| MELECIO DE DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELECIO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| MELECIO FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| MELECIO FERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MELECIO GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MELECIO HEREDIA, SUJEIL | ADDRESS ON FILE | | | | | | | |
| MELECIO HERNANDEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| MELECIO LABOY, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MELECIO LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELECIO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MELECIO LYNN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MELECIO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MELECIO MAYMI, JESUS | ADDRESS ON FILE | | | | | | | |
| MELECIO MAYMI, LYDIA H | ADDRESS ON FILE | | | | | | | |
| MELECIO MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| MELECIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELECIO PACHECO, LIZ D | ADDRESS ON FILE | | | | | | | |
| MELECIO PARRILLA, KETZY | ADDRESS ON FILE | | | | | | | |
| MELECIO PARRILLA, ZILMA E. | ADDRESS ON FILE | | | | | | | |
| MELECIO RIJOS, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| MELECIO RIOS, RITA | ADDRESS ON FILE | | | | | | | |
| MELECIO RIVERA, ANAMARI | ADDRESS ON FILE | | | | | | | |
| MELECIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELECIO RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MELECIO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Melecio Rodriguez, Darys Y | ADDRESS ON FILE | | | | | | | |
| MELECIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Melecio Rodriguez, Javier J | ADDRESS ON FILE | | | | | | | |
| MELECIO RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| MELECIO RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| MELECIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELECIO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MELECIO SANTANA, ALICIA | ADDRESS ON FILE | | | | | | | |
| MELECIO SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MELECIO SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Melecio Sierra, Juan F. | ADDRESS ON FILE | | | | | | | |
| MELECIO TORRES, WENDA | ADDRESS ON FILE | | | | | | | |
| MELECIO TRINIDAD, NATHANAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELECIO VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MELECIO VEGA MD, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MELECIO VEGA, VIRNA L | ADDRESS ON FILE | | | | | | | |
| MELECIO VINALES, RORY | ADDRESS ON FILE | | | | | | | |
| MELECIO, JOHN | ADDRESS ON FILE | | | | | | | |
| MELECIOCABAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MELECKNISE NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| MELECKNISE ROMAN HOMS | ADDRESS ON FILE | | | | | | | |
| MELEDEZ COLLADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| MELENCIO A MEJIA SILVA | ADDRESS ON FILE | | | | | | | |
| MELENDES LOPEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ & ASOCIADOS CSP | PO BOX 2007 | | | | GUAYAMA | PR | 00785 | |
| MELENDEZ ., HECTOR R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ABADIAS, MARTA C. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ABRIL, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACEVEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACOBES, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACOSTA, ADA | ADDRESS ON FILE | | | | | | | |
| Melendez Acosta, Neftali | ADDRESS ON FILE | | | | | | | |
| Melendez Acosta, Rafael | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACOSTA, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ACOSTA,LUZ A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ADORNO, ODALYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ADORNO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGOSTO,DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AGUILAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALBALADEJO, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALBERT, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALCIVAR, ADOLFO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALEJANDRINO, MARISELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALEJANDRO, ADELIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALEJANDRO, JESUS ANIBAL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALEMAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALERS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALGARIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALGARIN, HUGO N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALGARIN, JUAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, DORIS J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| Melendez Alicea, Rosa | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALIFONSO, LARIZZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1881 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ ALMEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALMESTIC, YOMARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALMESTICA, LIMARY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALMESTICA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Melendez Almodovar, Isaac | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALSINA, ELBA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALSINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, ELMER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Melendez Alvarado, Francisco | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Melendez Alvarado, Jacinto | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, JULIA C | ADDRESS ON FILE | | | | | | | |
| Melendez Alvarado, Maria | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, MIDRED | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, MIRTA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Melendez Alvarez, Francisco J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVIRA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ALVIRA, DAISY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANDIDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANDINO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANDINO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANDINO, YANIRA | ADDRESS ON FILE | | | | | | | |
| Melendez Andrades, Raul E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ANGULO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APELLANIZ, DIEGO R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, EMILIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, ERIC | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| Melendez Aponte, Jose A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, LIZANNE DE LOS MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1882 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ APONTE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Melendez Aponte, Michael A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, SHADIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, SORAYA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ APONTE, YARA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AQUINO, MARCIANO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARCELAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARIZMENDI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AROCHO, DELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARREAGA, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, KERIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, NIVEA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARROYO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARTAU, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ARUZ, AGNES Y | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AVILA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AVILA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AVILES, DEILA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Melendez Ayala, Ana A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, DADIDIAN D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, JULIA R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, MARIA V | ADDRESS ON FILE | | | | | | | |
| Melendez Ayala, Marianne I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYALA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYBAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ AYBAR, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BAEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARBOSA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARRERAS, YALITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARRETO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARRETO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARRIONUEVO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARRIOS, YANIRA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARROSO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BARTHOLOMAY, DAMARIS M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Melendez Beaz, Jorge | ADDRESS ON FILE | | | | | | | |
| Melendez Beaz, Roberto | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BELLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BELTRAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Melendez Benitez, Jose R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, KAROLYNEM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERMUDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERMUDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERMUDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, CLARISSA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, EIDY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Melendez Berrios, Lissie N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, MAYNA YUISA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, NANCY E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BERRIOS, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BETANCOURT, ITZALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BONANO, ANDY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BONET, GRETCHEN R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BONILLA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BONILLA, MAGDA J. | ADDRESS ON FILE | | | | | | | |
| Melendez Bonilla, Ruben | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BONILLA, SAUL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BORGES, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BORGES, LOURDES | ADDRESS ON FILE | | | | | | | |
| Melendez Borrero, Minerva | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRADY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRAVO Y ASOC | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| MELENDEZ BRAVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRIGANTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRILLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRILLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRISTOL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRUNO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRUNO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ BRUNO, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRUNO, PABLO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BRUNO, RICARDA | ADDRESS ON FILE | | | | | | | |
| Melendez Burgado, Maria | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, EDNA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, ELBA N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, FELIX E | ADDRESS ON FILE | | | | | | | |
| Melendez Burgos, Felix I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, ILEEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, LISA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, LIZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, NERY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, NERY L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| Melendez Burgos, Rafael | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ BURGOS, SANTOS L | ADDRESS ON FILE | | | | | | | |
| Melendez Caballe, Francisco | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABALLEROS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABASSA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABEZUDO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERO MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CABRERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CACERES, RENE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, EVA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, EVA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALDERON, NIURKA | ADDRESS ON FILE | | | | | | | |
| Melendez Calderon, Oscar | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CALERO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMACHO, JESUS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ CAMACHO, RUTH M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAMILO, MARIADELOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CANDELARIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CANDELARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CANEDO, LOUISA | ADDRESS ON FILE | | | | | | | |
| Melendez Canedo, Robert | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CANEDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CANEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CAPBLANCO, ANABEL | ADDRESS ON FILE | | | | | | | |
| Melendez Capeles, Marielix | ADDRESS ON FILE | | | | | | | |
| Melendez Caraball, Carmen G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Melendez Caraballo, Luis O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARABALLO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Melendez Caraballo, Ricardo | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARIDE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARINO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARMONA, ELIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARMONA, ELIAM I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARMONA, ERIC | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARMONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASCO, ANA C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILL, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, LIDIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, MARILIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, METZALITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, PAULITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRASQUILLO, YADERIS M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRERAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRERAS, JORGE D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Melendez Carreras, Jose R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Melendez Carrion, Alexander | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRION, IVETTE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRION, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRION, MARILU | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRION, MYRNA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARRION, YVONNE | ADDRESS ON FILE | | | | | | | |
| Melendez Cartagen, Madeline | ADDRESS ON FILE | | | | | | | |
| Melendez Cartagena, Enrique | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1886 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ CARTAGENA, MARIA C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CARTAGENA, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASIANO, ILIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASILLAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASILLAS, SONIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTILLO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTILLO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| Melendez Castillo, Rafael | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTILLO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, DAUDI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, JASON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, MERAMI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CATALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CATALA, NITZA H | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CATALAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CATALAN, AXEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CEBOLLERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CENTENO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CENTENO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CENTENO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CENTENO, ROSARIO DEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CENTENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| Melendez Cepeda, Mario Jose | ADDRESS ON FILE | | | | | | | |
| Melendez Cepeda, Omar | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CHAPARRO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CHEVERE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, DIANA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, EMILIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, GREIKA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, JAMILLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, JOED I | ADDRESS ON FILE | | | | | | | |
| Melendez Cintron, Jose R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| Melendez Cintron, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CINTRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CLAUDIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CLAUDIO, RAMON H | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CLAVIJO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLLAZO MD, AURORA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLLAZO, ANA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1887 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLLAZO, KATELEEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLLAZO, SHEILA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLLAZO, SONIA A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ABINADAD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ALEX R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Melendez Colon, Dennisse I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ- COLON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Melendez Colon, Enrique Luis | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, GERARDINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| Melendez Colon, Jessica | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, KEIMILY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, KEIRY M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, MARGGIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, NAIOMY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ORIALLY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | | | |
| Melendez Colon, Rosa A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, SATURNINO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, WINDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COLON,DANEIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COMAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CONCEPCION, ANDRES G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CONDE, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORA, ATANACIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORCINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Melendez Cordero, David | ADDRESS ON FILE | | | | | | | |
| Melendez Cordero, Luciano | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORDERO, LUISA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORDOVA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COREANO, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COREANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORREA, ELSIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORREA, LAIZA D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORREA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORREA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORREA, TOMAS | ADDRESS ON FILE | | | | | | | |
| Melendez Corsino, Eleuterio | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORTES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CORTES, NILDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| Melendez Cosme, Jerry | ADDRESS ON FILE | | | | | | | |
| Melendez Cosme, Jose | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSME, JUAN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSME, RICHARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSME, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSME, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSS, LESLIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COSS, SHEILA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, MYLENE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ COX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRESPO, ENID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ANNA MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, EMPRESAS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, GLADIMER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ISMENIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Jessica D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, JOBANNIE | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Jobannie J. | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Johnny | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, LIZETTE E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, REINAN J. | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Melendez Cruz, Vanessa | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CUADRADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CUBERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CUEVAS, BETHSAMARY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CUEVAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CURETTY, LINETTE DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CURETTY, NILKA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CURETTY, TOMAS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ CUSTODIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DATIMY, JULIA L | ADDRESS ON FILE | | | | | | | |
| Melendez David, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DAVID, LUIS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DAVILA, ADELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DAVILA, JAVISH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DAVILA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE ADORNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE ALBA, RUTH M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE FIGAR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, CRISTINO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, EULALIA | ADDRESS ON FILE | | | | | | | |
| Melendez De Jesus, Gabriel | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, KEYLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| Melendez De Jesus, Modesto | ADDRESS ON FILE | | | | | | | |
| Melendez De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Melendez De Leon, Luis E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE LEON, NORMA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE LEON, RUTH M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE LEON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DE PADILLA, CECILIA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEDOS MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEDOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEJESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEL CASTILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEL ROSAIO, JEAMY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEL VALLE MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Melendez Del Valle, Jeremias | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEL VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| Melendez Delanoy, Maria L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, NERY I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DELGADO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, CAMARI | ADDRESS ON FILE | | | | | | | |
| Melendez Diaz, Daisy | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, GEORGINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 1891 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Melendez Diaz, Julio E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, KARENLY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, LIN A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, MARAH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, MARIO E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| Melendez Diaz, Natalia M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, RITA T | ADDRESS ON FILE | | | | | | | |
| Meléndez Diaz, Sol I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIAZ, YASSETTE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DIPINI, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DOMINGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DOMINGUEZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DONES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DONES, JENISHA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DONES, YARIELI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DROZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DROZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DUENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DUENO, ROSALY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ DUPREY, TANIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ECHEVARRIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ELIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ELIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ EMBADE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ENCARNACION, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ENCARNACION, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ERAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESPADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESPADA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESQUILIN, ELI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESUS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| MELENDEZ ESQUILIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESTRADA, ANAFELY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ESTRADA, SARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALCON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALCON, DAISY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ FALCON, DELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALCON, DELIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALCON, DELIA MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALCON, LILA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Melendez Falero, Luis A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FALU, RUTH E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FARIA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FEBUS, EDWIN R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FEBUS, IRIS R. | ADDRESS ON FILE | | | | | | | |
| Melendez Febus, Juan R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FEBUS, MARIE C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FEBUS, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, ALEX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELIX, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| Melendez Felix, Jorge | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERNANDEZ, OLGA H | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERRER, JAYSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FERRER, WILBERTO J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, ANANIM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, CECILLY A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, CECILLY A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, ELBA M | ADDRESS ON FILE | | | | | | | |
| Melendez Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Melendez Figueroa, Iliette | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, SUSANO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Melendez Figueroa, Wanda I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FILOMENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FLECHA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FLORES, CELIA DEL R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FLORES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONSECA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONTANEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONTANEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONTANEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONTANEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONTANEZ, MAIRIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FONTANEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FORT, DENNIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FOX, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FOX, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FOX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FRANCISQUINI, NORA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FRANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FRED, EHIDERIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FRED, ROMEL EDEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FREYTES, ERIC J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FREYTES, HUGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FUENTES, JOSE O | ADDRESS ON FILE | | | | | | | |
| MELENDEZ FUERTES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GAETAN, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GAETAN, ENID M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GAETAN, JOSELIN | ADDRESS ON FILE | | | | | | | |
| Melendez Galarza, Yoel | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA , KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, ADA N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, BENITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, DENNISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ GARCIA, ELIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Melendez Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, HIRAM ALBERTO | ADDRESS ON FILE | | | | | | | |
| Melendez Garcia, Itzia E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, JORGE S. | ADDRESS ON FILE | | | | | | | |
| Melendez Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, KARILMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, KARILYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, KARIVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, LIZ J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, LIZ J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Melendez Garcia, Luis G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, LYANNE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, LY-MAYRYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, VILMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GAUD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GEORGE, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GERMOSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GILLILAND, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GILLILAND, JUAN A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GILLILAND, SUSAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GIRON, GELMARIS | ADDRESS ON FILE | | | | | | | |
| Melendez Gnemi, Mari E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GOIRE, GRISSELLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GOIRE, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Melendez Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| Melendez Gonzalez, Eleazer | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| Melendez Gonzalez, Eric | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Melendez Gonzalez, Gladys E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| Melendez Gonzalez, Lionel | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, MARCY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, NESTOR E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Melendez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, SHARON LI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, SUGEILY | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| MELENDEZ GONZALEZ, SUGEILY | GUILLERMO J RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| Melendez Gonzalez, Veronica | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GONZALEZ, ZAYLIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GOVEO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GRACIA, HECTOR GABRIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GRAU, ELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GREEN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GREEN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GREEN, SOL M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUADALUPE, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUADALUPE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUEVARA, ULYSSES | ADDRESS ON FILE | | | | | | | |
| Melendez Guilbe, Alex J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUTIERREZ, ELGUI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, DORCAS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| Melendez Guzman, Manuel E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HALL, JESUS M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HAROLD, MARY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HEREDIA, JESUS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNAIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, AMNELIS M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Melendez Hernandez, Angel R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, GEYDI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, GRECKCHY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, JARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Melendez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| Melendez Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Melendez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. MIGUEL A. OLMEDO AND LCDA. YAZMET F | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| MELENDEZ HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, YEIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HERNANDEZ, YIANIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ HERRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Melendez Hierro, Liz J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HIRALDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HUERTAS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HUERTAS, SERIS E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ HUERTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ IGLESIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ IGLESIAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ INCLE, JAMES L | ADDRESS ON FILE | | | | | | | |
| Melendez Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| MELENDEZ IRIZARRY, ISOMAR | ADDRESS ON FILE | | | | | | | |
| Melendez Irizarry, Jorge | ADDRESS ON FILE | | | | | | | |
| MELENDEZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| Melendez Irizarry, Julio F | ADDRESS ON FILE | | | | | | | |
| Melendez Irizarry, Rafael | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JACA, ESMAIDA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JOHNSON, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JORGE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JORGE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JUARBE, AIDA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LAMBERTY, YESENIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LARACUENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LARACUENTE, MARTA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LARACUENTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LARROY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LARROY,TAISHA | ADDRESS ON FILE | | | | | | | |
| Melendez Lasalle, Janice M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LASANTA, YANIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LAUREANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LAUREANO, KARELYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, CORALYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, GLORIA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, ISSAC | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON, RUBY ANN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEBRON,DANNY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LEON, SHEILA N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LINARES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LIND, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LLINAS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LLOMPART, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LLULL, JANINE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOIZAGA, JOHN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPERENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, EVA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Melendez Lopez, Joaquin | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, NELSON H. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, VIRGEN L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LORENZI, MELISSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ LOZADA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOZADA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOZADA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LOZANO, SARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUCIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUGO, BRENDA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUGO, IRMA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUNA, BILLY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUNA, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUNA, GERMAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUNA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUNA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUNA, MARIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MACHAVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MADERA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MAISONAVE, NYDIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MAISONET, SERAFIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MAISONET, WANDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MAIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, DEVYNTH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, GRISEL E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, IDARMIS | ADDRESS ON FILE | | | | | | | |
| Melendez Maldonado, Isaias | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| Melendez Maldonado, Josue | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Melendez Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, MERCEDE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| Melendez Maldonado, Omar O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALDONADO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MALTES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Melendez Manzano, Carlos R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARIN, JOELI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1900 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ MARMOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARQUEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Melendez Marrero, Michael | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, NEREIDA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, NYBIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, SYNDI M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARRERO, YANICE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTES, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, AMANDA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, AMILLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Melendez Martinez, FELIX J. | ADDRESS ON FILE | | | | | | | |
| Melendez Martinez, Gavino | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, GLORINIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, IRISBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, JAHVET | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, JENIELIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Melendez Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARILISA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| MELENDEZ MARTINEZ, NASHELY R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, SHOANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTINO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARTY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARZAN, ELENA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARZAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MARZAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MATEO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MATEO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MATEO, ROSALBA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Melendez Matos, Pedro | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MATOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MAYSONET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MD, MAYDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDIN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, ALVIN M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, DERICK | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, ELIMANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEDINA, WILIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Abercio | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Alexander | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Armando | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, DALIXIS | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Daniel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ELY R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Jaime | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Jorge | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Jose | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Jose L | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Jose M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, KAHALIL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, NORADALIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Melendez Melendez, Rosa J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, YMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDEZ, ROBERTO | DENISE G. DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| MELENDEZ MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDOZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENDOZA, YAMILEE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Melendez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERCADO, OLGA IRIS | GUADELYN SANCHEZ | APARTADO 1482 | | | GUAYNABO | PR | 00970-1482 | |
| MELENDEZ MERCADO, OLGA IRIS | PEDRO ROSARIO PEREZ | 3029 AVE. ANTONIO R. BARCELO | APARTADO 370038 | | CAYEY | PR | 00737 | |
| MELENDEZ MERCED, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERLY, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERLY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MERLY, GELSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MILLET, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MILLS, BRIANDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Melendez Miranda, Manuel I | ADDRESS ON FILE | | | | | | | |
| Melendez Miranda, Nelson E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Melendez Miranda, Pedro J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRANDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MIRAY, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOLINA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOLINA, ELBY D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOLINA, GLADYS I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOLINA, JULIO E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTALVO, AXEL A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTALVO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTALVO, LEUNAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTALVO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTALVO, NOELIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTALVO, SANTOS L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTANEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTANEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ MONTANEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTERO, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTES, DAISY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTES, JOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MONTES, LUZ S | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, EDUARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, ELBA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Guillermo | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, HAROLD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Jaime R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, JIDZA E | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Jose | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Jose L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, JOSELI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MAYRIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, RAMON M | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Ramon M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, RODNEY L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, STEVEN J | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Victor M | ADDRESS ON FILE | | | | | | | |
| Melendez Morales, Yanira | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORALES,AGUSTI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MORET, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOTTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MOURA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ MULERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MULERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MULERO, GLORIA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MULERO, GRETCHEN J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MULERO, INES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MULERO, ISALIMARIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MUNIZ, YANEISSA L | ADDRESS ON FILE | | | | | | | |
| Melendez Munoz, Efrain | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MUNOZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MUNOZ, MARINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MUNOZ, MEDELIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ MUNOZ, URIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NATALI, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAVARRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAVARRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAVARRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAZARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAZARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON RAMON E. | LCDA. MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| MELENDEZ NEGRON RAMON E. | LCDA. YADIRA SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |
| MELENDEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON, LYMARI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Melendez Negron, Mary R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NERYS, MARISOL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, KARMEN Z | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, NITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NOGUERAS, EMMA VIOLETA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NOYOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NOYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NUNEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NUNEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 1906 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ NUNEZ, REY A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ NUNEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OCASIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OCASIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OCASIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| Melendez Ocasio, Pedro A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OCASIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OFRAY, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OLIVER, JUAN J | ADDRESS ON FILE | | | | | | | |
| Melendez Olivera, Olga M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OLIVERA, SONDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OLMEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OLMEDA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORELLANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORELLANA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORLANG, ANGELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORLANG, IDALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORSINI, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Melendez Ortega, Carmen D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Melendez Ortega, Eddie | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, KEYLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, MARY E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ ,LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, ALIYAH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, AUDA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, BIRLA M | ADDRESS ON FILE | | | | | | | |
| Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1907 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| Melendez Ortiz, Leopoldo | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, LIZZIE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, MYRTA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, PAULO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, SUGEILY I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, WALDEMAR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| MELENDEZ ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, YARIZA C. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ORTIZ, YEIDIMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OSORIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OSORIO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OSORIO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OSORIO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OSORIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, ANGELES D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, DIANA Y | ADDRESS ON FILE | | | | | | | |
| Melendez Otero, German I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, IDALIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, LILLYBELL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Melendez Otero, Nilsa N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1908 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ OTERO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PABON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| Melendez Pacheco, Felix | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PACHECO, KARMESY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PACHECO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PACHECO, SANTA T | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, ISABELO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | | |
| Melendez Padilla, Myriam | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, ROXANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PADIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, DELMA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, DIOMARY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, GLADMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, JACLYN | ADDRESS ON FILE | | | | | | | |
| Melendez Pagan, Jorge | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, KARLA DEL MA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PANTOJA, CORALIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PANTOJAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PANTOJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Melendez Pardo, Alejandro | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PARRILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PASTOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PASTRANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PATINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Melendez Pedroza, Jose A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PELLOT, JOANANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEÑA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PENA, BELINDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PENA, KARLO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PENA, MARTA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PERALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Melendez Peralta, Evelyn | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ & JIMENEZ C S P | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| MELENDEZ PEREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, CRISTINA N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELÉNDEZ PÉREZ, JUAN A. | LCDA. JOSEY ANN RODRÍGUEZ TORRES | LCDA. JOSEY ANN RODRÍGUEZ TORRES | PMB 504 | 609 AVENIDA TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | |
| MELENDEZ PEREZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, LIZ S | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Melendez Perez, Rita | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, VILMA JANET | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ, YESSELY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEREZ,SUJEILA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PEROZA, FE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PIMENTEL, ANABELIZ | ADDRESS ON FILE | | | | | | | |
| Melendez Pimentel, Ender | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PIMENTEL, ROSE | ADDRESS ON FILE | | | | | | | |
| Melendez Pimentel, Rose Marie | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PINEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PINEIRO, ALIX M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PIÑEIRO, ANA R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PINEIRO, ANA ROCIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PINEIRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PINEIRO, LILIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PINERO, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PINERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PLANAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ POLANCO, ERIC D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ POLANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| MELENDEZ PRADOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUILES, OMARYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUIÑONES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, DELFIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1910 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ QUINONEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINONEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINTANA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ QUINTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ CORP | P O BOX 1019 | | | | MANATI | PR | 00674 | |
| MELENDEZ RAMIREZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, GLORYANN M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, ELSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, ERICK A | ADDRESS ON FILE | | | | | | | |
| Melendez Ramos, Felix M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Melendez Ramos, Ivan | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, LITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, LUCAS | ADDRESS ON FILE | | | | | | | |
| Melendez Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, MYRELIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| Melendez Ramos, Nereida | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, OBDULIO R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELÉNDEZ RAMOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, RUTH N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, VIDALINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, WANDA T | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REGUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REINALDO RUIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RENAUD, ANA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1911 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ RENTAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RESTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RESTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES MD, EDNA G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, ERLEEN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, IMER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, IVETTE H. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, LITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, NYDIAJ. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, REINA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RICHARDSON, AIXA | ADDRESS ON FILE | | | | | | | |
| Melendez Rio, Diana | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, DAGMA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, ELADIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, SOBEIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Melendez Riquelme, Nilda L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVAS, YENILDA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVAS, ZUGHEID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ABNERIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ALMIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIVERA, AMANDA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANIXA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, CENALIC | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, David | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, EDSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Epafrodito | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, EVELISSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, GIANIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, GLENYARID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Hilda I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ILIA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JANCY L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JEISY D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JESSIE I | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Joel D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, KEILA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Marangeli | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Marcos A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARGARET | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MARILIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1914 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, OWEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Ramon A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, RAUL I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, SELENIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, SINDY I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, TAYRI D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, THAIRIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Melendez Rivera, Yadira | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, YAMILZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, YARELYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERO, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RIVERO,LESLEY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROBERTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Melendez Robledo, Damaris | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROBLEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROBLES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROBLES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROBLES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROBLES, JULIO A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Alba I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1915 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Benjy | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Cesar L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, DIANA J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Elliot | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Francisco J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, HAZEL M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JAN J. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JENEVIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOEWIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Kelvin A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MILDARI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MILIANGELI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Melendez Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, OSCAR E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, RHAISA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ZIARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROJAS, MIRELYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROJAS, VIRNELYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROLDAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROLDAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROLDAN, OMAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1917 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ ROLON, ANAMALYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROLON, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, ARELIS M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, CHRISTINE D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, SORGALIM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMERO, CHRIS M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMERO, LIZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMERO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMERO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROMEU, ALBA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RONDON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RONDON, ILYA B. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RONDOS, JANELY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROQUE, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA MD, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, FLOR M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Melendez Rosa, Hector R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, ISMEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, LAURA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, LESLIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, MELVIN O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| Melendez Rosado, Angel D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1918 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, NIMIA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, VILMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Melendez Rosario, Edgard | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Melendez Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Melendez Rosario, Jose | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, LIZEDIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, WALVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROSARIO,CORALY M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ROUBERT, MARIA T | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RUBILDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| Melendez Ruiz, Eduardo | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Melendez Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RUIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Melendez Ruiz, Lee | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RUIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SALAS, RONNY | ADDRESS ON FILE | | | | | | | |
| Melendez Saldana, Alexander | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SALDANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SALDANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SALGADO, ANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SALGADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ SANCHEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, ANDRI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, FRANCIS O | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANCHEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| Melendez Sanchez, Wanda I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, AIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, AIXA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, AURELIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, BIODEIKA | ADDRESS ON FILE | | | | | | | |
| Melendez Santana, Carmen E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, EDAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, ELSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTANO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| Melendez Santiago, Alex Yomar | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, CAMILLE V | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, DALIA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1920 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| Melendez Santiago, Emilio | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, JORDANNY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, LOREN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MARLYN J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MILCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, NERIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| Melendez Santiago, Odalys | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Melendez Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, WINFRID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO,MARIA D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTIAGO, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Melendez Santos, Aida L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, AXEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Melendez Santos, Emmanuel | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, LUCIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, MARIE E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Melendez Santos, Richard | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SASTRE, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SAURI, OSCAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SCHMIT, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEGARRA, LIZELY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEIJO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEIJO, YARLENE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SELLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SELLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEMIDEY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEPULVEDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEPULVEDA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SEPULVEDA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, CARLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, KIANI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, NIXIDA M | ADDRESS ON FILE | | | | | | | |
| Melendez Serrano, Orlando | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SERRANO, PAULA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SIERRA, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SIERRA, NYDIA T. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SILVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Melendez Silva, Edgardo L | ADDRESS ON FILE | | | | | | | |
| Melendez Silva, Eduardo | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Melendez Silva, Luis E. | ADDRESS ON FILE | | | | | | | |
| Melendez Slade, Marcos A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOBERAL, NANCY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOBERAL, NILDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOSA, ADELINA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOSA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOSTRE, FRANK | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, AUREA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Melendez Soto, Francisca | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, LAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ SUAREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SUSTACHE, BASILIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SUSTACHE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SUSTACHE, PAUL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ SUSTACHE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TAVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TAVAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TELMONT, HILDA | ADDRESS ON FILE | | | | | | | |
| MELÉNDEZ TELMONT, HILDA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MELENDEZ THILLET, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TIRADO MD, MARIELLY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TIRADO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TIRADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TIRADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TOLEDO, JOJAINNA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TOLLENS, RONALD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRA, CIARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, BRENDA D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Melendez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, DIANAYRE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, DORCAS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, EVELYN T | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, FE M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| Melendez Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| Melendez Torres, Hiram | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, IDALITT | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, IRIAM JOYCE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1923 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MANNIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MARISARA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MARLEE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Melendez Torres, Mayra V. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, NAIRA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, NEYDA E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| Melendez Torres, Rosa M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, SANED | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, SANTA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, SILVIA J | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, VANIELYS Y | ADDRESS ON FILE | | | | | | | |
| Melendez Torres, Victor A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, WILNELIA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, YAMILCA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES,JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TORRES,MAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TRIBURCIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TRINIDAD, EDDIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TRINIDAD, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TRINIDAD, MAYRA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TRINIDAD, RAMON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TRINIDAD,ANTHONY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ TROCHE, DAISY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ UMPIERRE, ANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ URBINA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ URBINA, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ VALCARCEL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| Melendez Valentin, Angel | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALENTIN, MABEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALENTIN, MAGALIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALENTIN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALLE, ADELITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALLE, DINORAH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VALLE, YARELEI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARELA MD, GADIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARELA, GADIEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARELA, MARLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, LIONEL | ADDRESS ON FILE | | | | | | | |
| Melendez Vargas, Lionel | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Melendez Vargas, Yolanda | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Melendez Vazquez, Alberto Jose | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, CELSO A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, CYNTHIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, IOVETLY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Melendez Vazquez, Juan B | ADDRESS ON FILE | | | | | | | |
| Melendez Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, NITZMARI | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1925 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, AYDIMEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, ERNA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, GENESIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, GRACE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, JOHANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, MARCO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| Melendez Vega, Modesto | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| Melendez Vega, Prisila | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, RANGEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, TRYCIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, VILMA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Melendez Velazquez, Domingo | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, GEORGINO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, MAYRA S. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1926 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Melendez Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| Melendez Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Melendez Vera, Hector L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VERGARA, EVA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VIANA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VICENTE, ANA V | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VIERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| Melendez Villalobo, Erick E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VILLEGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Melendez Villegas, Luis A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ VILLODAS, JESSIKA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ WINANDY, NANCY L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ YEPES, DIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ YEPES, LISY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZAYAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZAYAS, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZAYAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZAYAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZENO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ ZENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, EDUARDO LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, JOHNNY JR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, PABLO E. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MELENDEZ,DANIEL O. | ADDRESS ON FILE | | | | | | | |
| MELENDEZ,ISRAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MELENDEZBERRIOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MELENDEZGUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Meléndez-León, Ramón | ADDRESS ON FILE | | | | | | | |
| MELENDEZMARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| MELENDEZMELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MELENDEZMERCADO, ICHAID | ADDRESS ON FILE | | | | | | | |
| MELENDEZMORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELENDEZRODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MELENDEZROLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MELENDEZROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| MELENDEZS VALLE, TATIANA | ADDRESS ON FILE | | | | | | | |
| MELENDEZTORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MELENDZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MELENEDEZ HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MELENIE A ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MELENO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MELERO AMADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MELERO GIGANTE MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| MELERO GIGANTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| MELERO GODREAU, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| MELERO MATEO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MELERO PEREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| MELERO ROSA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| Melero San Miguel, Juan | ADDRESS ON FILE | | | | | | | |
| MELERO TORRES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| MELERO TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MELESIO PIMENTEL, MARIA N. | ADDRESS ON FILE | | | | | | | |
| MELETICHE CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MELETICHE COLON, LYDAM W | ADDRESS ON FILE | | | | | | | |
| MELETICHE FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MELETICHE HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MELETICHE LUGO, LINMARIE | ADDRESS ON FILE | | | | | | | |
| MELETICHE MARTINEZ, GIOVANI R. | ADDRESS ON FILE | | | | | | | |
| MELETICHE ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| MELETICHE ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Meletiche Perez, Dennis | ADDRESS ON FILE | | | | | | | |
| MELETICHE PEREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| MELETICHE PEREZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| MELETICHE TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MELETICHE TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| MELETICHE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MELETICHE VELAZQUEZ, AILEEN M | ADDRESS ON FILE | | | | | | | |
| MELETICHE VELAZQUEZ, DENISE A | ADDRESS ON FILE | | | | | | | |
| MELETRICH GOMEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MELETRICH SOUFFRONT, MISAEL | ADDRESS ON FILE | | | | | | | |
| MELEYKA PINERO MARRERO | ADDRESS ON FILE | | | | | | | |
| MELGAR PHYS THERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| MELGEN MONSERRATE, ADLINE | ADDRESS ON FILE | | | | | | | |
| Melia Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| MELIA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELIA MUNIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MELIA MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Melia Rivera, Sonia M | ADDRESS ON FILE | | | | | | | |
| MELIJAN VELAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MELIJAN VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MELIJAVEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| MELIDO ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| MELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| MELINA M. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MELINA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELINA V. FERNANDEZ DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | | |
| MELINA VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MELINDA ALCAZAR RAMOS | ADDRESS ON FILE | | | | | | | |
| MELINDA CABAN CALDERON | ADDRESS ON FILE | | | | | | | |
| MELINDA COLON COLON | ADDRESS ON FILE | | | | | | | |
| MELINDA FUMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MELINDA I QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MELINDA LOPEZ DBA TONY RESTAURANT | HC 2 BOX 18810 | PUNTA ARENAS | | | CABO ROJO | PR | 00623 | |
| MELINDA REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MELINDA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MELINDA ROMERO DONNELLY | ADDRESS ON FILE | | | | | | | |
| MELINDA ROSADO | ADDRESS ON FILE | | | | | | | |
| MELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MELINDA S GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELINDA S MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| MELINDEZ RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISA BONILLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MELISA DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| MELISA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MELISA M MOSKA | ADDRESS ON FILE | | | | | | | |
| MELISA M PEREZ REILLY | ADDRESS ON FILE | | | | | | | |
| MELISA MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| MELISA PANTOJA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Melisa Quinones Batista | ADDRESS ON FILE | | | | | | | |
| MELISA RIVERA MORELL | ADDRESS ON FILE | | | | | | | |
| MELISA ROBLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | | |
| MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | | |
| MELISA SALICRUP PANTOJAS | ADDRESS ON FILE | | | | | | | |
| MELISA SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELISA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MELISA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| MELISHA LEBRON MOJICA | ADDRESS ON FILE | | | | | | | |
| MELISSA A BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA A MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| MELISSA A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MELISSA A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA A. BURGOS MARTIR | ADDRESS ON FILE | | | | | | | |
| MELISSA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| MELISSA AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA ALVAREZ MAYOL | ADDRESS ON FILE | | | | | | | |
| MELISSA AVILES URBINATO | ADDRESS ON FILE | | | | | | | |
| MELISSA AYALA MEDERO | ADDRESS ON FILE | | | | | | | |
| MELISSA AYALA SERRANO | ADDRESS ON FILE | | | | | | | |
| MELISSA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MELISSA BOWEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA BRYMER | ADDRESS ON FILE | | | | | | | |
| MELISSA C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Melissa Castro Del Valle | ADDRESS ON FILE | | | | | | | |
| MELISSA CESAREO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELISSA CONCEPCION ESTERRICH | ADDRESS ON FILE | | | | | | | |
| MELISSA CONTY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| MELISSA D DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA D. OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MELISSA DÁVILA RIVERA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER | OFICINA 307 | | RIO PIEDRAS | PR | 00927 | |
| MELISSA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA DEL VALLE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MELISSA DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MELISSA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MELISSA E DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA E RODRIGUEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| MELISSA E SILVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELISSA ESCALERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MELISSA FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MELISSA FIGUEROA MASSANET | ADDRESS ON FILE | | | | | | | |
| MELISSA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELISSA FIGUEROA SANTO | ADDRESS ON FILE | | | | | | | |
| MELISSA FLORES ROLDAN | ADDRESS ON FILE | | | | | | | |
| MELISSA FRAGOSO PAGAN | ADDRESS ON FILE | | | | | | | |
| MELISSA FUMERO TORRES | ADDRESS ON FILE | | | | | | | |
| MELISSA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA GOMEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| MELISSA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MELISSA GONZALEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| MELISSA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MELISSA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MELISSA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MELISSA I ALMODOVAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MELISSA I BELLO PAGAN | ADDRESS ON FILE | | | | | | | |
| MELISSA I LOPEZ OLMO | ADDRESS ON FILE | | | | | | | |
| MELISSA J FRANQUI ESCANDON | ADDRESS ON FILE | | | | | | | |
| MELISSA L CENTENO BATALLA | ADDRESS ON FILE | | | | | | | |
| MELISSA L LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| MELISSA LEE SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MELISSA LIGNOS | ADDRESS ON FILE | | | | | | | |
| MELISSA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA M DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA M KOGER | ADDRESS ON FILE | | | | | | | |
| MELISSA M NAZARIO MAURAS | ADDRESS ON FILE | | | | | | | |
| MELISSA M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA M QUINTERO INCERA | ADDRESS ON FILE | | | | | | | |
| MELISSA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| MELISSA M TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| MELISSA MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| MELISSA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA MARZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA MASSHDER TORRES | ADDRESS ON FILE | | | | | | | |
| MELISSA MATEO MALDONADO/ ENERGETIC | ADDRESS ON FILE | | | | | | | |
| MELISSA MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| MELISSA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MELISSA MOJICA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELISSA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MELISSA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MELISSA NEGRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA NEGRON ROBLES | ADDRESS ON FILE | | | | | | | |
| MELISSA O RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MELISSA OPTICAL CENTER | CALLE DR BARRERAS #41 | | | | JUNCOS | PR | 00777 | |
| MELISSA ORTIZ POMALES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MELISSA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| MELISSA PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| MELISSA PERFETTO PERALES | ADDRESS ON FILE | | | | | | | |
| MELISSA PERFETTO PERALES | ADDRESS ON FILE | | | | | | | |
| MELISSA PIMENTEL ANSA | ADDRESS ON FILE | | | | | | | |
| MELISSA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA R CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| MELISSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MELISSA RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| MELISSA REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| MELISSA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| MELISSA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| MELISSA RIOS MONTOYA | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA AUSUA | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| MELISSA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MELISSA RODRIGUEZ MESA | ADDRESS ON FILE | | | | | | | |
| MELISSA RODRIGUEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| MELISSA RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| MELISSA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | | | |
| MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | | | |
| MELISSA ROSA PLATA | ADDRESS ON FILE | | | | | | | |
| MELISSA ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| MELISSA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| MELISSA SANTEL DIAZ | ADDRESS ON FILE | | | | | | | |
| MELISSA SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| MELISSA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA SERRANO TIRADO | ADDRESS ON FILE | | | | | | | |
| MELISSA SMART MORALES | GENOVEVA VALENTÍN SOTO | ILSA RODRÍGUEZ CAR | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| MELISSA SMYRSKI | ADDRESS ON FILE | | | | | | | |
| MELISSA SOSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELISSA SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| MELISSA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| MELISSA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELISSA URENA ALGARIN | ADDRESS ON FILE | | | | | | | |
| MELISSA V RODRIGUEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| MELISSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| MELISSA VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELISSA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1931 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| MELISSA VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MELISSA VELEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| MELISSA VELEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| MELISSA VIANA SALAS | ADDRESS ON FILE | | | | | | | |
| MELISSA VICENTE CRESCIONI | ADDRESS ON FILE | | | | | | | |
| MELITINA CALDERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MELITSA GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MELITZA CORTES RANCEL | ADDRESS ON FILE | | | | | | | |
| MELITZA COSS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELITZA M GALARZA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MELITZA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELITZA NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| MELITZA OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELITZA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELITZA PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| MELITZA R SILVA ROBLES | ADDRESS ON FILE | | | | | | | |
| MELITZA RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MELITZA TABALES ROSADO | ADDRESS ON FILE | | | | | | | |
| MELIVETTE FLORISTERIA | ADDRESS ON FILE | | | | | | | |
| MELIXA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MELIXA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MELIZA CINTRON ROJAS | ADDRESS ON FILE | | | | | | | |
| MELIZA DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| MELIZA MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MELIZET ACARON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELIZZA A JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 102 | | | SAN JUAN | PR | 00917 | |
| MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 202 | | | SAN JUAN | PR | 00917 | |
| MELLADO DELGADO, KARLA S | ADDRESS ON FILE | | | | | | | |
| MELLADO GONZALEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| MELLADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MELLADO LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MELLADO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MELLADO MIRANDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MELLADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| MELLADO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| MELLADO MIRANDA, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| MELLADO PRODUCTIONS, CORP. | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| MELLADO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MELLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MELLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELLOT PEREZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| MELLOT RODRIGUEZ, CYBELE | ADDRESS ON FILE | | | | | | | |
| MELO CASTRO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MELO GUEVARA, MATILDE | ADDRESS ON FILE | | | | | | | |
| MELO HERRERA, BELKYS M | ADDRESS ON FILE | | | | | | | |
| MELO LOPEZ, MELYSA | ADDRESS ON FILE | | | | | | | |
| MELO MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MELO MATOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| MELO NIEVES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MELO PANIAGUA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| MELO QUETELL, NATASHA | ADDRESS ON FILE | | | | | | | |
| MELO RAMIREZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| MELO RIVERA, PERCIO | ADDRESS ON FILE | | | | | | | |
| MELO RODRIGUEZ, YOKASTA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1932 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MELO TAVAREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| Melo Tavarez, Rafael | ADDRESS ON FILE | | | | | | | |
| MELO ZAPATA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MELODY COLON MARENGO | ADDRESS ON FILE | | | | | | | |
| MELODY ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELODY I MATOS ROSA | ADDRESS ON FILE | | | | | | | |
| MELODY ILEANA MEJIA BODDEN | ADDRESS ON FILE | | | | | | | |
| MELODY J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| MELODY M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELODY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELODY VARGAS ROLON | ADDRESS ON FILE | | | | | | | |
| MELON BAERGA, JANET | ADDRESS ON FILE | | | | | | | |
| MELON BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MELON BONILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| MELON CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Melon Cruz, Jose G. | ADDRESS ON FILE | | | | | | | |
| MELON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| MELON NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MELON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MELON VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| MELQUIADES BELLIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELQUIADES CUEVAS LARRIUZ | ADDRESS ON FILE | | | | | | | |
| MELQUIADES GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MELQUIADES TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| MELQUIDADES MARZAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| MELQUIEL J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MELTEK SOLUTIONS, CORP | COND. LA VILLA GARDEN | APT. P 614 | | | GUAYNABO | PR | 00969 | |
| MELTZ TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MELVA ARBELO/ GABRIEL GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| MELVA JIMENEZ / PARA GIAN C CORREA | ADDRESS ON FILE | | | | | | | |
| MELVA L GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MELVA L ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MELVA LUCIA POSSO HERRERA | ADDRESS ON FILE | | | | | | | |
| MELVA NIEVES ENCALADA | ADDRESS ON FILE | | | | | | | |
| MELVA QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELVA QUINTERO SULIVAN | ADDRESS ON FILE | | | | | | | |
| MELVA ZOE TOUCET TORRES | ADDRESS ON FILE | | | | | | | |
| MELVILE OLIVER CASTRO | ADDRESS ON FILE | | | | | | | |
| MELVIN A MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| MELVIN A SANTOS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| MELVIN A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MELVIN ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| MELVIN ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| MELVIN ALEMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| MELVIN ALMEIDA MARTINEZ | LCDO. MARCOS RIVERA ORTIZ; LCDA. EVELYN MA | PO Box 810386 | | | Carolina | PR | 00981-0386 | |
| MELVIN ALVAREZ DBA CIDRA OPTICAL | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| MELVIN ALVAREZ DBA CIDRA OPTICAL | CALLE MUNOZ BARRIOS #29 SUITE 101 | | | | CIDRA | PR | 00739 | |
| MELVIN ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| MELVIN BERNARDI SALINAS | ADDRESS ON FILE | | | | | | | |
| MELVIN BERNAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN CASILLAS LUGO | ADDRESS ON FILE | | | | | | | |
| MELVIN COLON BONET | ADDRESS ON FILE | | | | | | | |
| MELVIN CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN CRUZ BELLO | ADDRESS ON FILE | | | | | | | |
| MELVIN CRUZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| MELVIN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MELVIN CRUZ/ SONIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN D FOREMAN | ADDRESS ON FILE | | | | | | | |
| MELVIN DE JESUS INASTROZA | ADDRESS ON FILE | | | | | | | |
| MELVIN DELGADO JURADO | ADDRESS ON FILE | | | | | | | |
| MELVIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN E COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN E CRUZ RULLAN | ADDRESS ON FILE | | | | | | | |
| MELVIN E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| MELVIN E MOYET ALAMO | ADDRESS ON FILE | | | | | | | |
| MELVIN E RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MELVIN EDUARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MELVIN ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| MELVIN FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ VARELA | ADDRESS ON FILE | | | | | | | |
| MELVIN GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| MELVIN GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN GUERRA SILVA | ADDRESS ON FILE | | | | | | | |
| MELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN HERNANDEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| MELVIN HERNANDEZ MOLINA | LCDO. JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| MELVIN HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MELVIN HERNANDEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| MELVIN J CARRERO CABASQOINI | ADDRESS ON FILE | | | | | | | |
| MELVIN J DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MELVIN J FALU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN J FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELVIN J GARCIA ESMURRIA | ADDRESS ON FILE | | | | | | | |
| MELVIN J GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| MELVIN J LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MELVIN J MERCADO DELGADO | ADDRESS ON FILE | | | | | | | |
| MELVIN J MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| MELVIN J ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN J. SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN L LEGUILLOU LOPEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN L PABON DIAZ | ADDRESS ON FILE | | | | | | | |
| MELVIN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MELVIN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN M NAVEDO REAL ESTATE PSC | URB LEVITTOWN LAKES | ED8 CALLE JUAN RIVERA RIVERA | | | TOA BAJA | PR | 00949-2763 | |
| MELVIN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN MARTINEZ MERCADO | LCDO. CARLOS GARCIA CEBALLOS | GARCIA RIVERA | GARCIA SOTELLO & GARCIA CEBALLOS | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MELVIN MATIAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| MELVIN MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| MELVIN MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN MONTALVO ALBINO | ADDRESS ON FILE | | | | | | | |
| MELVIN MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| MELVIN MUNIZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| MELVIN NUÑEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MELVIN NUÑEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MELVIN O LOPEZ UBARRY | ADDRESS ON FILE | | | | | | | |
| MELVIN O PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| MELVIN O SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MELVIN O. RODRÍGUEZ COLÓN | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE (AEELA) | | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| MELVIN OMAR RODRÍGUEZ COLÓN 685-951 | LCDO. MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| MELVIN ONEILL ROSADO | ADDRESS ON FILE | | | | | | | |
| MELVIN OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| MELVIN PACHECO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MELVIN PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELVIN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELVIN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELVIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MELVIN R CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| MELVIN RABELL BERRIOS | ADDRESS ON FILE | | | | | | | |
| MELVIN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| MELVIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN ROBLES SANABRIA | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MELVIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MELVIN ROSADO CORTES | ADDRESS ON FILE | | | | | | | |
| MELVIN ROSADO COLBERG | ADDRESS ON FILE | | | | | | | |
| MELVIN ROSARIO AMARO | ADDRESS ON FILE | | | | | | | |
| MELVIN RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| MELVIN SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MELVIN SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| MELVIN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN SCREENS SERV | ADDRESS ON FILE | | | | | | | |
| MELVIN SCREENS SERVICE | 12 AVE. LUIS MUNOZ MARÍN | | | | OROCOVIS | PR | 00720 | |
| MELVIN SERRANO FARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN SOBERAL MORALES | ADDRESS ON FILE | | | | | | | |
| MELVIN SOBERAL MORALES | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| MELVIN SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| MELVIN STEVEN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MELVIN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| MELVIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| MELVIN TORRUELLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| MELVIN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MELVIN VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MELVIN VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| MELVIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELVIN W MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MELVIN X SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| MELVING FRESSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MELVING RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| MELVYN A ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| MELVYN FONTAN LOZADA | ADDRESS ON FILE | | | | | | | |
| MELVYN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MELVYN J FONTAN OTERO | ADDRESS ON FILE | | | | | | | |
| MELVYN MARENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| MELVYN ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MELWIN CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MELY Z GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| MELYALY INC | ALT DE YAUCO | CALLE 2 B-6 | | | YAUCO | PR | 00698 | |
| MELYRAIDA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| MEMENDI DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MEMOREX TELEX | P.O. BOX 301851 | | | | TAMPA | FL | 33630-3185 | |
| MEMORIAL F COLON ALERS II INC | PO BOX 801206 | | | | COTO LAUREL | PR | 00780-1206 | |
| MEMORIAL HEALTHCARE SYSTEM NEUROSCIENC | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST | | | | HOUSTON | TX | 77030 | |
| MEMORIAL HOSP GLENDALE MEDICAL | CTR MEDICAL RECORDS | 1420 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| MEMORIAL HOSPITAL | 325 SOUTH BELMONT ST | | | | YORK | PA | 17403-2609 | |
| MEMORIAL HOSPITAL | MEDICAL RECORDS 1500 E | SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4294 | |
| MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| MEMORIAL HOSPITAL MIRAMAR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| MEMORIAL HOSPITAL OF SALEM COUNTY | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| MEMORIAL HOSPITAL OF TAMPA | 2901 SWANN AVE | | | | TAMPA | FL | 33609-4057 | |
| MEMORIAL REGIONAL HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| MEMORIAL SLOAN KETTERING | 633 3RD AVE REAR 11TH FLLOR | | | | NEW YORK | NY | 10017 | |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVE 11TH ST | | | | NEW YORK | NY | 10017 | |
| MEMORYSTOCK | 7746 LORRAINE AVE 207 | | | | STOCKTON | CA | 95210 | |
| MEMORYTEN | 2800 BOWSERS AVE | | | | SANTA CLARA | CA | 0095051 | |
| MEMPHIS INTERNATIONAL DE P R | PO BOX 69 | | | | CAROLINA | PR | 00986-0069 | |
| MENA ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MENA CABRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| MENA CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Mena Caraballo, Enrique | ADDRESS ON FILE | | | | | | | |
| MENA CORREA, YEXAIRA | ADDRESS ON FILE | | | | | | | |
| MENA DE LEON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MENA DE LEON, EMMANUEL JOSE | ADDRESS ON FILE | | | | | | | |
| MENA DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| MENA DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENA FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MENA FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Mena Gonzalez, Debra I | ADDRESS ON FILE | | | | | | | |
| MENA GRILLASCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1936 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MENA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MENA IGLESIAS, CESIREE | ADDRESS ON FILE | | | | | | | |
| MENA IRIZARRY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MENA IRIZARRY, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| MENA JIMENEZ, EIDA | ADDRESS ON FILE | | | | | | | |
| MENA MARTE, DIANA | ADDRESS ON FILE | | | | | | | |
| MENA MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| MENA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MENA MERCADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MENA MOLINA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MENA MOLINA, SARA L | ADDRESS ON FILE | | | | | | | |
| MENA MONEGRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MENA MORALES, WILMA I | ADDRESS ON FILE | | | | | | | |
| MENA MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| MENA MUNOZ, AMADO | ADDRESS ON FILE | | | | | | | |
| MENA MURIEL, AIDA L | ADDRESS ON FILE | | | | | | | |
| MENA NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| MENA OLMEDA, NEYDA | ADDRESS ON FILE | | | | | | | |
| MENA PERAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| MENA PERDOMO, HANYELA | ADDRESS ON FILE | | | | | | | |
| MENA PICHARDO, AMANCIO | ADDRESS ON FILE | | | | | | | |
| MENA PORTALATIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENA QUIÑONES, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| MENA QUINONEZ, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| MENA REILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MENA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MENA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| MENA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MENA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MENA ROSA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| MENA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENA SALGADO, NELISA | ADDRESS ON FILE | | | | | | | |
| MENA SANTIAGO, GILFREDO | ADDRESS ON FILE | | | | | | | |
| MENA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MENA SANTIAGO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MENA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MENA SILVERIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MENA SONERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MENA TORIBIO, LUISSANA Y. | ADDRESS ON FILE | | | | | | | |
| MENA TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| MENA VELEZ, ADAIR | ADDRESS ON FILE | | | | | | | |
| MENA VILLARRUBIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MENA ZABALETA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MENACO CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MENACO CORP | C/O MARCELO E ESQUILIN | APTDO 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MENACO CORP | P O BOX 3061 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| MENACO CORP | PO BOX 70183 | | | | SAN JUAN | PR | 00936-8183 | |
| MENACO CORP | URB INDUSTRIAL LUCHETTI | EDIF 3 LOTE 5 | | | BAYAMON | PR | 00961 | |
| MENACO CORPORATION | PO BOX 70183 | | | | San Juan | PR | 00936-8183 | |
| MENAR ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MENAR HYDROSYSTEMS ENGINEERING P S C | LAS HACIENDAS | 15080 CAMINO LARDO | | | CANOVANAS | PR | 00729 | |
| MENARD GOZNALEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| MENARD KERCADO, GENENE | ADDRESS ON FILE | | | | | | | |
| MENARD KERCADO, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| MENARD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MENARIA LOPEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| MENAY FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| MENAY RUIZ, MARIA DEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENAY VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENAY VEGA, JEAN | ADDRESS ON FILE | | | | | | | |
| MENAY VEGA, JEAN MARCEL | ADDRESS ON FILE | | | | | | | |
| MENCACCI BAGU, JUAN | ADDRESS ON FILE | | | | | | | |
| MENCHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| MENCHACA ROIG, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MENCHACA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENCHACA TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MENCHACA TRILLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MENCHACA TRILLO, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| MENCHACA VALENTIN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MENCIA GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| MENCIA SAROZA, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDELBAUM & ASSOCIATES LAW FIRM LLC | THE VILLAGE AT SUCHIVILLE | 1 CALLE SAN MIGUEL APT 55 | | | GUAYNABO | PR | 00966 | |
| MENDER GASPARICH, FLORA | ADDRESS ON FILE | | | | | | | |
| MENDESUGAR INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| MENDEZ & CO, INC. | P.O. BOX 363348 | | | | | PR | 00936 | |
| MENDEZ & COMPANY | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| MENDEZ ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MARIEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MELBA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Mendez Acevedo, Nancy | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Mendez Acevedo, Sonia L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACEVEDO,LYZA M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACOSTA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ AFANADOR, CESAR L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ AFANADOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ AFANADOR, RAHIZA G | ADDRESS ON FILE | | | | | | | |
| MENDEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Mendez Agosto, Javier | ADDRESS ON FILE | | | | | | | |
| MENDEZ AGOSTO, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ AGUAYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ AHEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALBARRAN, JOSE | LIC JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| MENDEZ ALBARRAN, VON MARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALBERDESTON, IVIS J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1938 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ ALBERTY, JARIEM | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Mendez Alicea, Elvetia | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, EMMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALICEA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALONSO, ARIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALVARADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALVARADO, NORI L | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALVARADO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ALVAREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| MENDEZ AMALBERT, ROSA L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ANCHUNDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| Mendez Andujar, Iris V. | ADDRESS ON FILE | | | | | | | |
| MENDEZ APONTE, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ APONTE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARANDA, ELIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARCE, RICARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ AROCHO, YATDIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, ADELINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, AIXA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, LUCESITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, NAHIR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARTIERIO MD, INGRID | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARVELIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ARVELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ASENCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ AVILES, ANA D. | ADDRESS ON FILE | | | | | | | |
| MENDEZ AVILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ AVILES, IRISELIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ AVILES, JAKE | ADDRESS ON FILE | | | | | | | |
| MENDEZ AVILES, NORKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ AVILES, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| Mendez Aviles, Wally E | ADDRESS ON FILE | | | | | | | |
| MENDEZ AYALA MD, MONICA | ADDRESS ON FILE | | | | | | | |
| Mendez Ayala, Carmen M | ADDRESS ON FILE | | | | | | | |
| MENDEZ AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| Mendez Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| MENDEZ AYALA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MENDEZ AYALA, YISERNIA K | ADDRESS ON FILE | | | | | | | |
| MENDEZ BABILONIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ BABILONIA, ISABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1939 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ BADIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| MENDEZ BADIA, REBECA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BADILLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ BADILLO, MOISES | ADDRESS ON FILE | | | | | | | |
| MENDEZ BADILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BADILLO, YAITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BALASQUIDE, RENE | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, ANA D | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, ANA N | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, DAISY | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, ELADIO | ADDRESS ON FILE | | | | | | | |
| Mendez Barreto, Ivan A | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRETO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Mendez Barrios, Ricardo | ADDRESS ON FILE | | | | | | | |
| MENDEZ BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ BAUZA, FINDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BEAUCHAMP MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MENDEZ BECERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| MENDEZ BECERRIL, CRUZ | ADDRESS ON FILE | | | | | | | |
| Mendez Belardo, Carlos J | ADDRESS ON FILE | | | | | | | |
| MENDEZ BENABE, RUBEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ BENAVENT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BENDREL, NERIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BETANCOURT, IRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ BETANCOURT,MICHAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ BIGIO, YAXAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ BIROLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ BLANCO, ANA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ BOLTA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONET, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONILLA MD, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONILLA, ARELIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONILLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONILLA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONILLA, FRANK D. | ADDRESS ON FILE | | | | | | | |
| Mendez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| Mendez Bonilla, Lilliam I | ADDRESS ON FILE | | | | | | | |
| MENDEZ BONILLA, VICENTE J | ADDRESS ON FILE | | | | | | | |
| MENDEZ BORRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ BORRERO, RUTH D | ADDRESS ON FILE | | | | | | | |
| MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ BORRERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BOZA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| MENDEZ BRAVO, FELIPE | ADDRESS ON FILE | | | | | | | |
| MENDEZ BRIGYONI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ BROWN, LIAM E | ADDRESS ON FILE | | | | | | | |
| MENDEZ BRUNNER BADILLO Y ASOCIADOS | 1018 AVE ASHFORD STE 3 B | | | | SAN JUAN | PR | 000907-1158 | |
| MENDEZ BUFFIT, GISELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ BUFFIT, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ BURGOS, SANTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ BUZO MD, CARLA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN MD, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABRERA, KATYA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CABRET, LUZ M | ADDRESS ON FILE | | | | | | | |
| Mendez Caceres, Jose | ADDRESS ON FILE | | | | | | | |
| MENDEZ CACERES, KARISSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CACERES, KARISSA L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CACERES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CACHO, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| MENDEZ CACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CACHO, ZAHIRA T. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CALDERON, ANA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ CALDERON, ROSANIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Mendez Camacho, Lisette | ADDRESS ON FILE | | | | | | | |
| Mendez Camacho, Manuel | ADDRESS ON FILE | | | | | | | |
| MENDEZ CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CAMACHO, MARIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CAMACHO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANALES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| Mendez Cancel, Carlos | ADDRESS ON FILE | | | | | | | |
| Mendez Cancel, Eric I | ADDRESS ON FILE | | | | | | | |
| Mendez Cancel, Ivan J | ADDRESS ON FILE | | | | | | | |
| Mendez Cancel, Maritza | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANCIO, LUIS H. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANDELARIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANDELARIA, ERICK V. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANDELARIA, ERICK Y | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANDELARIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANDELARIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Mendez Candelaria, Xiomara | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARABALLO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| Mendez Caraballo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARABALLO, ZENIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, ELSIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, JUAN L | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| Mendez Cardona, Marilyne | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, WIDILIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ CARDONA, WILKINS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, YAMIL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARDONA, YASMINE M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRETERO, ERIC | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRILLO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| Mendez Carrion, Anibal O. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRION, EMMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRION, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARTAGENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CARTAGENA, MARLA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASIANO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASTANER, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASTILLO, MARIA A | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASTRO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CASTRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CEDENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CHAPARRO, DAYARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CHAPARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CHAPARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| Mendez Chaparro, Luis G. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CHAPARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CHARNECO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, ANILL C | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, ENID V | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, JENITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, LUZ MERARIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CLARK, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDEZ CO INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| MENDEZ COFRESI, SANDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLL MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLLAZO, FELIX E | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLLAZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLLAZO, MONICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLOM, ADHLYNE | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| Mendez Colon, Erick F. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1942 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ COLON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, GRETCHEL I | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, JACOB GABRIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, JAVIER I | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, LUZ NABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, MAYRIM | ADDRESS ON FILE | | | | | | | |
| Mendez Colon, Nelly Del C | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, RAMON G. | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CONCEPCION, ILSA MARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CONCEPCION, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORCHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, FRANCINE | ADDRESS ON FILE | | | | | | | |
| Mendez Cordero, Jesus F | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORDERO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORREA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, CESAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CORTEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ COSME, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ COSTA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| Mendez Cotto, Janet | ADDRESS ON FILE | | | | | | | |
| Mendez Cotto, Jorge L | ADDRESS ON FILE | | | | | | | |
| MENDEZ COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Mendez Crespo, Jose A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, MARIA A | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, MARLENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1943 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ CRESPO, SAMMY | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, SAMMY | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, CARLOS ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Mendez Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, HOMMY | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, IVESHKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, JAANIN E | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Mendez Cruz, Rosauro | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUBA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, ADA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, EMMA Z | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, JELINSKA | ADDRESS ON FILE | | | | | | | |
| Mendez Cuevas, Jeremias | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, NOEMI D | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, WILFIDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUEVAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUSTODIO, NILMARI | ADDRESS ON FILE | | | | | | | |
| MENDEZ CUSTODIO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ DAVID, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ DAVID, YANITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE ARCE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE JESUS, ANA ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1944 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ DE JESUS, ANDRE | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE JESUS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE JESUS, ELBA LUZ | ADDRESS ON FILE | | | | | | | |
| Mendez De Jesus, Heriberto L | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE JESUS, NACHALY | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE JESUS, VELMA I. | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE LA CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE LA CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE LA CRUZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE LA PAZ, DIALMA R | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE LA PAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ DE MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ DEL CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ DEL VALLE, ALIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ DEL VALLE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| MENDEZ DEL VALLE, WIDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ DELGADO, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| MENDEZ DELGADO, PABLO M | ADDRESS ON FILE | | | | | | | |
| MENDEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ DELGADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, CARMEN F. | ADDRESS ON FILE | | | | | | | |
| Mendez Diaz, Carmen L | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, NATALIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ DORIOT, IVAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ DROSS, CARMELO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, ASDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, NAOBY | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, RENE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ECHEVARRIA,ASDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ ELECTRIC | LOMAS VERDES | CALLE ORO 431 | | | MOCA | PR | 00679 | |
| MENDEZ EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ENCARNACION, EDWIN | ADDRESS ON FILE | | | | | | | |
| Mendez Escobales, Carmen D | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESCOBALES, NORMA D | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESCOBAR, NELSON | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESPADA, MARIE L | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESPINAL, DANNIS S | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESPINOSA, NYDYA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESTIEN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESTRADA, ARLIN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESTRADA, HEIDYE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ ESTRADA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| Mendez Estrada, Maria Del R | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESTRADA, NANCY | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESTRADA, XAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESTRADA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ESTREMERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ FALCON, MILTON R | ADDRESS ON FILE | | | | | | | |
| MENDEZ FEIJO, IRIS C | ADDRESS ON FILE | | | | | | | |
| MENDEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ FELICIANO, KEVIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FELICIANO, RUTH S | ADDRESS ON FILE | | | | | | | |
| MENDEZ FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| Mendez Feneque, Raul | ADDRESS ON FILE | | | | | | | |
| MENDEZ FERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| Mendez Fernandez, Marta | ADDRESS ON FILE | | | | | | | |
| MENDEZ FERREIRA, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDEZ FERRER, DARITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FERRER, ZULMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, ANA A | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, AURA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, DAMIAN. | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, ELY | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, LESBIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ FLORES, ANDREA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FLORES, BLANCA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FONTAN, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ FONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ FRADERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDEZ FUENTES, MARIE DEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ G INVESTMENT GROUP LL | URB LOS ADOQUINES | 29 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00926 | |
| MENDEZ GALARZA, ELEIDA | ADDRESS ON FILE | | | | | | | |
| Mendez Galarza, Walter | ADDRESS ON FILE | | | | | | | |
| MENDEZ GALINDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARAY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Mendez Garcia, Alexander | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, EMELY | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| Mendez Garcia, Jose G | ADDRESS ON FILE | | | | | | | |
| Mendez Garcia, Luis D | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GARCIA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GERENA, AMADO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GERENA, ENID | ADDRESS ON FILE | | | | | | | |
| MENDEZ GERENA, RAUL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GERENA, VILMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GIL, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GILL, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GINES, RUBI | ADDRESS ON FILE | | | | | | | |
| MENDEZ GINEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MENDEZ GIRAU, ROSITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MENDEZ GOMEZ, WILMELIZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Mendez Gonzalez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| Mendez Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MARI B | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Mendez Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MIGUEL P | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, RAMONITA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Mendez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| Mendez Gonzalez, Wilda | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ GOYCO, ARACELIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GREGOIRE, DEUSDEDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUASP, WILSON A | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUERRA, MARIANE | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUERRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUERRERO, ZAMAIYAJI | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUEVARA, ALLAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUTIERREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUZMAN, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| Mendez Guzman, William J | ADDRESS ON FILE | | | | | | | |
| MENDEZ GUZMAN, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| Mendez Heredia, Angel L | ADDRESS ON FILE | | | | | | | |
| MENDEZ HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, ADA H | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| Mendez Hernandez, Azaias | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, ELINETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1948 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, HAZAEL | ADDRESS ON FILE | | | | | | | |
| Mendez Hernandez, Hector | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JEMSSY | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Mendez Hernandez, Juanita | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, JULIO A. | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| MENDEZ HERNANDEZ, JULIO A. | VANESSA JIMÉNEZ CUEVAS | 569 CALLE HILLSIDE URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| MENDEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Mendez Hernandez, Raul | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, SANTIAGO J | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Mendez Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANDEZ, ZULLIRMA Y. | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERNANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ HUERTAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ IGLESIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ IGLESIAS, MILITZA | ADDRESS ON FILE | | | | | | | |
| Mendez Illas, Domingo | ADDRESS ON FILE | | | | | | | |
| MENDEZ INTERNET MANAGEMENT SERV INC | 1105 AVE F D ROOSEVELT 3 | | | | SAN JUAN | PR | 00920 | |
| MENDEZ IRIZARRY, ARIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ IRIZARRY, AURORA | ADDRESS ON FILE | | | | | | | |
| MENDEZ IRIZARRY, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ IRIZARRY, NIA K | ADDRESS ON FILE | | | | | | | |
| MENDEZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ISERN, ANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ISERN, LILIANI | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Mendez Jimenez, Christian J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ JIMENEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| Mendez Jimenez, Daniel | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| Mendez Jimenez, Javier | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, LEMUEL J | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMENEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ JIMINIAN MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| MENDEZ JOY, MARTA | ADDRESS ON FILE | | | | | | | |
| MENDEZ JOY, NIDIA M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ JUARBE, NESTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ JUSINO, BELINDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ JUSINO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| MENDEZ JUSTINIANO, GAISKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LABOY, JESENIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LACLAUSTRA, NORMA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ LACLAUSTRA, RONALDO W | ADDRESS ON FILE | | | | | | | |
| MENDEZ LAGOA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ LAGUNA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ LARACUENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LARACUENTE, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDEZ LASSALLE, AMELIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LAZARO, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ LAZARO, PABLO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LEBRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MENDEZ LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LECUMBERRI, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDEZ LEON, ASTRID | ADDRESS ON FILE | | | | | | | |
| MENDEZ LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LEON, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ LESPIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LICEAGA, NANETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ LIZARDI, MARISELA B. | ADDRESS ON FILE | | | | | | | |
| MENDEZ LLANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ MD, JORGE R | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| Mendez Lopez, Candido | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ITZIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Mendez Lopez, Jorge Edgardo | ADDRESS ON FILE | | | | | | | |
| Mendez Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, LOYDA J | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ROSSELINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, TOMAS OLIMPO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, YOHAYRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| Mendez Lorenzo, Enrique | ADDRESS ON FILE | | | | | | | |
| Mendez Lorenzo, Gustavo | ADDRESS ON FILE | | | | | | | |
| MENDEZ LORENZO, JANET R | ADDRESS ON FILE | | | | | | | |
| MENDEZ LORENZO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LORENZO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LORENZO,NITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, JUANA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUGO, VILMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUIGGI, SARIMILA | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUNA, KATIA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ LUYANDA, LEA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALAVE, DENISMAR | ADDRESS ON FILE | | | | | | | |
| Mendez Maldonado, Angel M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, LIDA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, MIRTA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MALDONADO, TAMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1951 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ MANCIO, KATTY E | ADDRESS ON FILE | | | | | | | |
| Mendez Mangual, Michele | ADDRESS ON FILE | | | | | | | |
| MENDEZ MANTILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Mendez Marcano, Luis O | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARCIAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARENGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARQUEZ, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARQUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| Mendez Marquez, Mervin A | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARRERO, SAUL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTE, SANTA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, ANGEL YAFETH | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| Mendez Martinez, Ignacio | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Mendez Martinez, Jose R. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Mendez Martinez, Juan O | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, KEIMARI | ADDRESS ON FILE | | | | | | | |
| Mendez Martinez, Luz G | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, MERCEDES Y | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Mendez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTINO, DIMARIE V | ADDRESS ON FILE | | | | | | | |
| MENDEZ MARTIR, ISABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MATIAS, ANA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MATIAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| MENDEZ MATIAS, MARIA F | ADDRESS ON FILE | | | | | | | |
| MENDEZ MATIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MATIAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MATOS, KEILA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MATOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MAYSONET, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MENDEZ MAYSONET, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MD, REY | ADDRESS ON FILE | | | | | | | |
| Mendez Medina, Alice M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MEDINA, EUGENIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1952 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MEJIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MEJIAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| MENDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MENDEZ MELO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Mendez Mendez, Edwin E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, GILBERT JOELIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, HEIDY____DEL C | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, INES | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN | Ponce | PRINCIPAL FASE 3 ANEXO A #25 PO BOX 7285 | Ponce | PR | 00732 | |
| MENDEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Mendez Mendez, Nancy | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Mendez Mendez, Pedro E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, VIRMARY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mendez Mendez, William | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDEZ, YANINA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDOZA, ANA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDOZA, JOSELIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDOZA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENDOZA, REMIGIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MENENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, NILMA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MILLET, JOSE R | ADDRESS ON FILE | | | | | | | |
| MENDEZ MIRANDA, GLADYS R. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MIRANDA, IDALYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MIRANDA, JANICE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MIRANDA, JULIO A | ADDRESS ON FILE | | | | | | | |
| MENDEZ MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MIRANDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ MIRO, GINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MOJICA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MOJICA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Mendez Molina, Idalia | ADDRESS ON FILE | | | | | | | |
| MENDEZ MOLINA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MONGE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MENDEZ MONROUZEAU, ANA M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MONROUZEAU, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MONTALVO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MOR LES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES MD, ERLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Mendez Morales, Alberto F | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, BARBARA | ADDRESS ON FILE | | | | | | | |
| Mendez Morales, Berto | ADDRESS ON FILE | | | | | | | |
| Mendez Morales, Carlos | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| Mendez Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, ELFRICK | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, KERWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, LEOMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, LISANDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| Mendez Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORCATE, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORENO, INGRID E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORENO, JAYSON | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORENO, NEHIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ MORENO, NELSON | ADDRESS ON FILE | | | | | | | |
| MENDEZ MULERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNIZ, NORALIZ | ADDRESS ON FILE | | | | | | | |
| Mendez Muniz, Rafael | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNIZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNOZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNOZ, NAHIR I | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNOZ, ZOEMI | ADDRESS ON FILE | | | | | | | |
| MENDEZ MUNOZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ MURPHY, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDEZ NAVARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NAZARIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NAZARIO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| MENDEZ NAZARIO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ NEGRON, GERMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ NEGRON, LUIS G | ADDRESS ON FILE | | | | | | | |
| MENDEZ NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| Mendez Negron, Nelson L | ADDRESS ON FILE | | | | | | | |
| MENDEZ NEVAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, ELBA J | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, GISELLE I | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, IRIS D. | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JAHAIRA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JOHN | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, MAIDA E | ADDRESS ON FILE | | | | | | | |
| Mendez Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| Mendez Nieves, Noel | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, ROXANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ NOA, GLENDA | ADDRESS ON FILE | | | | | | | |
| Mendez Noa, Glenda L. | ADDRESS ON FILE | | | | | | | |
| Mendez Noa, Jose | ADDRESS ON FILE | | | | | | | |
| MENDEZ NOA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ NOLASCO, MARLIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ NUNEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ NUNEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| Mendez Nunez, Julio A | ADDRESS ON FILE | | | | | | | |
| MENDEZ NUNEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| MENDEZ OCASIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| MENDEZ OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ OCASIO, NORIS E | ADDRESS ON FILE | | | | | | | |
| MENDEZ OCASIO, RADAMES | ADDRESS ON FILE | | | | | | | |
| MENDEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1956 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ OJEDA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| MENDEZ OLIVA, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDEZ OLIVENCIA, AMELINES | ADDRESS ON FILE | | | | | | | |
| MENDEZ OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ OLIVERA, PETER A | ADDRESS ON FILE | | | | | | | |
| MENDEZ OLMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MENDEZ OLMO, MISAEL | ADDRESS ON FILE | | | | | | | |
| Mendez Orama, Angel A | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORENGO, NOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, CARLOS OSCAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, GLENN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ORTIZ, SHARM | ADDRESS ON FILE | | | | | | | |
| MENDEZ OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| MENDEZ OTERO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| MENDEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PABELLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PACHECO, HELDA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Mendez Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| MENDEZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PADIN, DALILA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PADIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, AMPARO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, JAENY | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, MARYLIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, MARYLIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, WALESCA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| Mendez Pagan, Xavier | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAIROL, LORELY E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ PAIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ PALES, ANA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PALES, NATALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1957 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ PAOLINI, GERARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PASTRANA, ROSE Y. | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEDRAZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEDROGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ PELLOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ PENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MENDEZ PENA, MAGDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PENA, ROCIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PENALOZA, SANTA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Mendez Perez, Amado | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, ANA S | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Mendez Perez, Candido | ADDRESS ON FILE | | | | | | | |
| Mendez Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, DAIZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, EFREN D. | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LEYDA J | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Mendez Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| Mendez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, TEODORO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PINTOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PITRE, NILINES | ADDRESS ON FILE | | | | | | | |
| MENDEZ PIZARRO, ASHLY | ADDRESS ON FILE | | | | | | | |
| MENDEZ PIZARRO, GLENDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Mendez Plaza, Eladio | ADDRESS ON FILE | | | | | | | |
| MENDEZ POLANCO, SORAYA | ADDRESS ON FILE | | | | | | | |
| MENDEZ PONCE, AILEEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ PORRATA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MENDEZ PORRATA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MENDEZ PRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ PRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDEZ PUGH, DWIGHT | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, ERIKA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Mendez Quinones, Jose D | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, JUSTO J | ADDRESS ON FILE | | | | | | | |
| Mendez Quinones, Marilyn | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, MARISEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINONEZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINTANA, LUZ C | ADDRESS ON FILE | | | | | | | |
| MENDEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, KEREN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, AUREA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, CINDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, DELIA C. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| Mendez Ramos, Hasmir | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, HASMIR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, OSCAR H | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RENGEL, JOSEPH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ REPAIR | BO PAJUIL CARR 130 KM 10 HM 4 | | | | HATILLO | PR | 00659 | |
| MENDEZ RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RESTO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Mendez Reyes, Cristian J. | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, DALMA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Mendez Reyes, Edwin E | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, MABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYES, YDELSA J | ADDRESS ON FILE | | | | | | | |
| MENDEZ REYEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, ANA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, EMERITA E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA LAW OFFICES | 700 CARRETERA #2 | SUITE 101 | | | VEGA ALTA | PR | 00692 | |
| MENDEZ RIVERA MD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA MD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA MD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, AIDAELY | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ALFRED | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| Mendez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, CESAREO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Mendez Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Mendez Rivera, Joudy | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, KARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, LISELY | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| Mendez Rivera, Luz S | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| Mendez Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Méndez Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, SYLMA B. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, YANIXZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, YARIXA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, YOSOHADARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROBLES, BERNICE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROBLES, HAZEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ MD, FABIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Agustin | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, AIDA V | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ALIRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ANN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, AYSHA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1961 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, IDIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JAVIER N. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JISEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, KIRSTY | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, MILLYVEL | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, QUETSY A. | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, REYNALDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| Mendez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, WALDEMINA | ADDRESS ON FILE | | | | | | | |
| Mendez Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| MENDEZ RODRIGUEZ, ZULMARIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROJAS MD, EDNA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROJAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1962 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ ROLDAN, ELENICE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROLON, MARTA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, FRANCISCO M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Mendez Roman, Jose R | ADDRESS ON FILE | | | | | | | |
| Mendez Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, NERIVETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMERO, CECILIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMERO, RAMON J. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROMERO, SIRELIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSA, GLEICHMARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Mendez Rosa, Saul | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, LINDA V | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, MABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Mendez Rosado, Milery | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, MILERY | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, ANN S | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, ENOELIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, ERIK | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MENDEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUBIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUBIO, WILLIAM B | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, GWENDELYNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Mendez Ruiz, Jose E | ADDRESS ON FILE | | | | | | | |
| Mendez Ruiz, Julio C | ADDRESS ON FILE | | | | | | | |
| Mendez Ruiz, Krenlly E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, MARLYVETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| Mendez Ruiz, Omar E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, REINALDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, SELANIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, SERAFINA | ADDRESS ON FILE | | | | | | | |
| Mendez Ruiz, Victor | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUIZ, YAMIL E | ADDRESS ON FILE | | | | | | | |
| MENDEZ RULLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RULLAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ RULLAN, WENDELL | ADDRESS ON FILE | | | | | | | |
| MENDEZ RUPERTO, WILBERT | ADDRESS ON FILE | | | | | | | |
| MENDEZ SAAVEDRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ SAAVEDRA, DAMELIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ SAAVEDRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Mendez Saez, Angel L | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALAS, LUIS GERMAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALAS, LUZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALCEDO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| Mendez Salcedo, Francisco | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALCEDO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SALIVA, ANELYS | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Mendez Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANCHEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTANA GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTANA, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| Mendez Santiago, Alcides | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, ANTONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, DIGNA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| Mendez Santiago, Ernesto | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1964 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ SANTIAGO, FENNY | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| Mendez Santiago, Jessica | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, JULIA R | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, LIGIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, LIZ D | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| Mendez Santiago, Melinda | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, TIRSA D | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, WILBER | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTISTEBAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTOS, GRICEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SANTOS, MINOSKA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SCHARON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEGUINOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEGUINOT, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEGURA, FREDDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEPULVEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEPULVEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, DORIS O | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, ELI I. | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SEXTO, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDEZ SHEPARD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SILVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SILVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SILVA, LYDIA R | ADDRESS ON FILE | | | | | | | |
| MENDEZ SILVAGNOLI, NORMA W | ADDRESS ON FILE | | | | | | | |
| MENDEZ SILVAGNOLI, WINSTON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ SISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SISCO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, ABIEZEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, ANA H | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, AURELIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, CLARISSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, JOSIVAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| MENDEZ SONERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOSA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, ALEXIS R. | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Mendez Soto, Esteban | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Mendez Soto, Eusebio | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, FELIXAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, HELGA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, HELGA I | ADDRESS ON FILE | | | | | | | |
| Mendez Soto, Imeritza | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, IMERITZA | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| Mendez Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| Mendez Soto, Julio C. | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, KATHY MARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, LIZ B | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, LYDIA ISABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, MANUEL D | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Mendez Soto, Radames | ADDRESS ON FILE | | | | | | | |
| MENDEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ STEWART, LAUREN DEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ SUAREZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ SUAREZ, MARCOS M | ADDRESS ON FILE | | | | | | | |
| MENDEZ TEJADA, ROSA T. | ADDRESS ON FILE | | | | | | | |
| MENDEZ TEJEDA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ TEJERA, GINMARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ TEJERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TERRERO, MAGDA H | ADDRESS ON FILE | | | | | | | |
| MENDEZ TERRON, MERLYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ TOLEDO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ TOLEDO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| Mendez Toro, Adam A | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES MD, FREDDY R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, ANNIE L | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, DILIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, ELIADA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Mendez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, MAGALI | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, OLGA H. | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, SARRAIL | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| Mendez Torres, William | ADDRESS ON FILE | | | | | | | |
| MENDEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TOSADO, GRISELL Y | ADDRESS ON FILE | | | | | | | |
| MENDEZ TOWING INC | 153 CALLE MANOLO FLORES | | | | FAJARDO | PR | 00738-4736 | |
| MENDEZ TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ TROCHE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ TULL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ UBARRI, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, CECIL G | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| Mendez Valentin, Ediberto | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| Mendez Valentin, Eneida | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, ENID | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, GRISSELL | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALENTIN, SHAIRA V. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ VALENTIN, WILDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE, EVER S | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE, GILMARY | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE, ISAAC | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE, KEILA J | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VALLE,SHEILA | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Mendez Vargas, Eliud | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, HECTOR B. | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ VARGAS, ZUL ADILAINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, DEUSDEDY | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, ELENA S. | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| Mendez Vazquez, Jose D | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, ARACELY | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, GILBERT | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Mendez Vega, Maricellys | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, SULLY A | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, ULISES JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ VEGA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, ARIANY | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ MD, JORGE I | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, ABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ VELEZ, ADRIAN N | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, AGNEL | ADDRESS ON FILE | | | | | | | |
| Mendez Velez, Alberto | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Mendez Velez, Baltazar | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| Mendez Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Mendez Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ VERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VERA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ VICENTE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZ VICENTE, REY | ADDRESS ON FILE | | | | | | | |
| MENDEZ VIDAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ VIDAL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VIERAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MENDEZ VIGO SERV STA/JOSE J. MENDEZ | BOX 3381 MARINA STA. | | | | MAYAGÜEZ | PR | 00680 | |
| MENDEZ VIGO SERV STA/JOSE J. MENDEZ | CALLE MENDEZ VIGO #190 BOX 3381 | MARINA STA. | | | MAYAGÜEZ | PR | 00690 | |
| MENDEZ VIGO SHELL | #14 MENDEZ VIGO  OESTE | | | | MAYAGÜEZ | PR | 00680 | |
| MENDEZ VIGO SHELL | URB SAN FERNANDO | 66 VILLA SOL | | | MAYAGUEZ | PR | 00680 | |
| MENDEZ VILA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MENDEZ VILLANUEVA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| MENDEZ VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MENDEZ VILLANUEVA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ VILLAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ VILLARUBIA, CESAR | ADDRESS ON FILE | | | | | | | |
| MENDEZ WHIPPLE, TAMYR | ADDRESS ON FILE | | | | | | | |
| MENDEZ WILLIAMS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MENDEZ ZAPATA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MENDEZ ZAPATA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MENDEZ, DELGADINA | ADDRESS ON FILE | | | | | | | |
| MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ, GAMAL N. | ADDRESS ON FILE | | | | | | | |
| MENDEZ, HERTOR | ADDRESS ON FILE | | | | | | | |
| MENDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| MENDEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MENDEZ, JAROLD | ADDRESS ON FILE | | | | | | | |
| MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDEZ, VICTOR JR | ADDRESS ON FILE | | | | | | | |
| MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| MENDEZ,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENDEZAVILA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZBEER INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| MENDEZCABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MENDEZCABAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MENDEZQUINTERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MENDEZROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| MENDEZROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDEZSANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDEZSANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDIA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| MENDIETA SOZA, ERICK | ADDRESS ON FILE | | | | | | | |
| MENDIETA VEGA, ALVARO | ADDRESS ON FILE | | | | | | | |
| MENDIETA VEGA, ALVARO A. | ADDRESS ON FILE | | | | | | | |
| MENDIGUREN ALVAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MENDIGUREN TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MENDIN SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDIOLA SUAREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| MENDIZABAL PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| MENDIZABAL, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| MENDOLA LOZADA, RAMONA | ADDRESS ON FILE | | | | | | | |
| MENDONZA ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MENDOZA  RAMOS CONTADORES PUBLICOSAUT | PO BOX 35 | | | | GUAYAMA | PR | 00785-0035 | |
| MENDOZA - RIVERA, CPA, PSC | PO BOX 363031 | | | | SAN JUAN | PR | 00936-3031 | |
| MENDOZA  RIVERA, SARITA | ADDRESS ON FILE | | | | | | | |
| MENDOZA ABREU, SOFIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDOZA ACEVEDO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MENDOZA ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDOZA ALBAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MENDOZA ALDARONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDOZA ALERS, ANTULIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA ALICEA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDOZA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDOZA ANGULO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA ANGULO, CANCIO J. | ADDRESS ON FILE | | | | | | | |
| MENDOZA APONTE, FABIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA ARZATE, TOMAS | ADDRESS ON FILE | | | | | | | |
| MENDOZA AVILES, KERMIE | ADDRESS ON FILE | | | | | | | |
| MENDOZA AVILES, SONIA I | ADDRESS ON FILE | | | | | | | |
| MENDOZA BAEZ, SHEILA K | ADDRESS ON FILE | | | | | | | |
| MENDOZA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| MENDOZA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDOZA BERRIOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| MENDOZA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MENDOZA BONANO, CARLA M | ADDRESS ON FILE | | | | | | | |
| MENDOZA BONANO, JOSE W | ADDRESS ON FILE | | | | | | | |
| MENDOZA BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| MENDOZA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MENDOZA BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1970 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA BONILLA, MILTA | ADDRESS ON FILE | | | | | | | |
| MENDOZA BORGES, NABOR | ADDRESS ON FILE | | | | | | | |
| MENDOZA BRUNO, JOEMAR | ADDRESS ON FILE | | | | | | | |
| MENDOZA BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA CABALLERO, BERNICE | ADDRESS ON FILE | | | | | | | |
| MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MENDOZA CALLE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MENDOZA CANDARIA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| MENDOZA CANDELARIA, ANA L | ADDRESS ON FILE | | | | | | | |
| MENDOZA CANDELARIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CARDONA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDOZA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA CASTRO MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CASTRO, RUBIJANNISE | ADDRESS ON FILE | | | | | | | |
| MENDOZA CENTENO, FRANK | ADDRESS ON FILE | | | | | | | |
| MENDOZA CEPEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA CHAPARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CINTRON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CLAUDIO, JUANA | ADDRESS ON FILE | | | | | | | |
| MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDOZA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MENDOZA COLON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MENDOZA CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CORDERO, JENNIE | ADDRESS ON FILE | | | | | | | |
| MENDOZA CORTES, AIDA L | ADDRESS ON FILE | | | | | | | |
| MENDOZA CORTES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| MENDOZA COSME, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| MENDOZA CRESPO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDOZA CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MENDOZA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MENDOZA CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDOZA DAVILA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| MENDOZA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MENDOZA DE JESUS, JEREMY | ADDRESS ON FILE | | | | | | | |
| Mendoza Delgado, Jose | ADDRESS ON FILE | | | | | | | |
| Mendoza Delgado, Juan F | ADDRESS ON FILE | | | | | | | |
| MENDOZA DELGADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA DEYNES, MARIA C | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIAZ,JOSE J. | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MENDOZA DIEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA DOMINGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MENDOZA ECHEVARRIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| MENDOZA ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA FELICIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA FELICIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MENDOZA FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDOZA FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Mendoza Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| MENDOZA FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDOZA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA GARCIA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| MENDOZA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| MENDOZA GARCIA, NANCY V. | ADDRESS ON FILE | | | | | | | |
| MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDOZA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MENDOZA GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA GUERRERO, PETER | ADDRESS ON FILE | | | | | | | |
| MENDOZA GUEVARA, MARGELIS | ADDRESS ON FILE | | | | | | | |
| MENDOZA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| MENDOZA GUZMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| MENDOZA HEREDIA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| MENDOZA HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| MENDOZA HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MENDOZA HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MENDOZA HERNANDEZ, HANS | ADDRESS ON FILE | | | | | | | |
| MENDOZA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDOZA HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MENDOZA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Mendoza Jimenez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| MENDOZA KEPPIS, ZULLYBEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA LABORDA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MENDOZA LABOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDOZA LAW OFFICES | P O BOX 9282 | | | | SAN JUAN | PR | 00908-0282 | |
| MENDOZA LAW OFFICES | PO BOX 190404 | | | | SAN JUAN | PR | 00919-0404 | |
| MENDOZA LEBRON, NARCISO | ADDRESS ON FILE | | | | | | | |
| MENDOZA LEBRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MENDOZA LLANOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDOZA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Mendoza Maldonado, Daisy | ADDRESS ON FILE | | | | | | | |
| MENDOZA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARIN, OMAR | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARIN, ORBAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARRERO, YARIBETTE | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA MARTINEZ, LINETTE C | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, RADAI | ADDRESS ON FILE | | | | | | | |
| MENDOZA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MENDOZA MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MENDOZA MATOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Mendoza Matos, Jeffrey B | ADDRESS ON FILE | | | | | | | |
| MENDOZA MD, QUERUBIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA MEDINA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MENDOZA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENDOZA MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MENDOZA MEDINA, YASMIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA MELENDEZ, MARILYN N. | ADDRESS ON FILE | | | | | | | |
| MENDOZA MELENDEZ, MILEXIE | ADDRESS ON FILE | | | | | | | |
| MENDOZA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDOZA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA MENDOZA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| MENDOZA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA MIRANDA, GEORGE A | ADDRESS ON FILE | | | | | | | |
| MENDOZA MIRANDA, MARIA B | ADDRESS ON FILE | | | | | | | |
| MENDOZA MONSERRATE, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MENDOZA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MENDOZA MORA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MENDOZA MORALES, EDLISSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA MORALES, SONIA T | ADDRESS ON FILE | | | | | | | |
| MENDOZA MUEBLES Y ENSERES | CALLE JOSE DE DIEGO 153 | | | | CAYEY | PR | 00736 | |
| MENDOZA MUNAYCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA NIEVES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| MENDOZA OLIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA OLIVERAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| MENDOZA ORTIZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MENDOZA ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA ORTIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| Mendoza Ortiz, William J | ADDRESS ON FILE | | | | | | | |
| MENDOZA OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | | |
| MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | | |
| MENDOZA PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| MENDOZA PAGAN, RAIZA P | ADDRESS ON FILE | | | | | | | |
| MENDOZA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| MENDOZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| MENDOZA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA PEREZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| MENDOZA PEREZ, WILMER A | ADDRESS ON FILE | | | | | | | |
| MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MENDOZA QUINONES, QUINTINA | ADDRESS ON FILE | | | | | | | |
| MENDOZA RAMIREZ, JORGE S. | ADDRESS ON FILE | | | | | | | |
| MENDOZA RAMOS, EMMA S | ADDRESS ON FILE | | | | | | | |
| MENDOZA RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| MENDOZA RAMOS, JOALISSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| MENDOZA RESTO,YESENIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA REY, JANISSE D | ADDRESS ON FILE | | | | | | | |
| MENDOZA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENDOZA REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| MENDOZA REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| Mendoza Reyes, Samuel | ADDRESS ON FILE | | | | | | | |
| MENDOZA REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIOLLANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA CPA PSC | P O BOX 363031 | | | | SAN JUAN | PR | 00936-3031 | |
| MENDOZA RIVERA, AIDA J | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| Mendoza Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, EGBERT L | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| Mendoza Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| MENDOZA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROBLES, MARIEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ PHD, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, AIDA DEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, DARILYZ | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, EMMA M. | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, HERACLIO O | ADDRESS ON FILE | | | | | | | |
| Mendoza Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| Mendoza Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, MARIBEL L | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, MIRTHESCHKA L | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, SILENE | ADDRESS ON FILE | | | | | | | |
| MENDOZA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Mendoza Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROLDAN, ELBA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROMAN, LEONELLY | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROMERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROSA, EMILY | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROSA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROSARIO, DELIA J | ADDRESS ON FILE | | | | | | | |
| MENDOZA ROSARIO, RAMON M | ADDRESS ON FILE | | | | | | | |
| MENDOZA RUBIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MENDOZA RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Mendoza Ruiz, Lizzette | ADDRESS ON FILE | | | | | | | |
| MENDOZA RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MENDOZA RUIZ, OREALIS | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ, YADIRA D | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANCHEZ,MARIO A. | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANTANA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Mendoza Santana, Israel | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANTANA, MELVIN A | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANTIAGO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA SANTIAGO, RUT V | ADDRESS ON FILE | | | | | | | |
| MENDOZA SARANTE, ANNEURIS | ADDRESS ON FILE | | | | | | | |
| Mendoza Sarno, Nestor | ADDRESS ON FILE | | | | | | | |
| MENDOZA SARNO, NESTOR | ADDRESS ON FILE | | | | | | | |
| MENDOZA SCHELMETTY, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| MENDOZA SERRANO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MENDOZA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MENDOZA SOTO, ELINA | ADDRESS ON FILE | | | | | | | |
| MENDOZA SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MENDOZA SOTO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| MENDOZA SOTO, HILDA | ADDRESS ON FILE | | | | | | | |
| MENDOZA SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA TESON MD, MARIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORO, LUZYBETH | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORRES, EMILIA A. | ADDRESS ON FILE | | | | | | | |
| Mendoza Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORRES, ROGER L | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORRES, YAZMINA E | ADDRESS ON FILE | | | | | | | |
| MENDOZA TORRES, ZORYTERE | ADDRESS ON FILE | | | | | | | |
| MENDOZA TRUJILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MENDOZA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA VALIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| Mendoza Valle, Hector I. | ADDRESS ON FILE | | | | | | | |
| MENDOZA VALLE, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MENDOZA VALLEJO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| MENDOZA VARELA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| MENDOZA VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MENDOZA VAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MENDOZA VAZQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| MENDOZA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MENDOZA VAZQUEZ, YANELLY | ADDRESS ON FILE | | | | | | | |
| MENDOZA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MENDOZA VEGA, ZULLY K | ADDRESS ON FILE | | | | | | | |
| MENDOZA VELEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| MENDOZA VELEZ, ARLEEN L | ADDRESS ON FILE | | | | | | | |
| MENDOZA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENDOZA VICENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| MENDOZA VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENDOZA VILLAHERMOSA MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MENDOZA VILLALOBOS, RIQUELMI | ADDRESS ON FILE | | | | | | | |
| MENDOZA ZAYAS, FABIAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MENDOZA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| MENDOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MENDOZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MENDRE, MERARI | ADDRESS ON FILE | | | | | | | |
| MENDRELL HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MENDRELL RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MENDRELL RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MENDRET ALDUEN, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| Mendret Seguarra, Ramon | ADDRESS ON FILE | | | | | | | |
| MENDRET TORO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MENEDEZ MONTES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| MENEDEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| MENEDEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MENEGOL DE SELENKA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| MENENDEZ AGOSTO, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| MENENDEZ AGOSTO, FRED U | ADDRESS ON FILE | | | | | | | |
| Menendez Agosto, Reniel G | ADDRESS ON FILE | | | | | | | |
| MENENDEZ AMEZAGA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MENENDEZ AMEZAGA, NEIZA Y | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ANDINO MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ APONTE MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| MENENDEZ APONTE, LYNETTE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ AVILES, LEONOR | ADDRESS ON FILE | | | | | | | |
| MENENDEZ AYALA, MONICA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ BADILLO, NILSA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ BARRETO, IWALANI | ADDRESS ON FILE | | | | | | | |
| MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ BRUNO, JUAN C | ADDRESS ON FILE | | | | | | | |
| MENENDEZ BRUNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENENDEZ BURGOS, IVYS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ CABALLERO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1976 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENENDEZ CALERO, YVONNE M. | ADDRESS ON FILE | | | | | | | |
| MENENDEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MENENDEZ CHIQUES, ROSARIO I | ADDRESS ON FILE | | | | | | | |
| MENENDEZ CHIQUES, ROSARIO I. | ADDRESS ON FILE | | | | | | | |
| MENENDEZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| MENENDEZ COLON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Menendez Colon, Joel | ADDRESS ON FILE | | | | | | | |
| MENENDEZ COLON, ROSA E | ADDRESS ON FILE | | | | | | | |
| MENENDEZ CONDE ESCOBAR, BIBIANA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ CONTRERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| MENENDEZ CORDOVA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| MENENDEZ FEBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GARCED, HENRY | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GARCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GONZALEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| Menendez Gonzalez, Juan A. | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ GUAJARDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ HERNANDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MENENDEZ HERNANDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| MENENDEZ HERNANDEZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ HERNANDEZ, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MENENDEZ JORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ LARRAURRI, MONICA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ LOPEZ MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| MENENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MENENDEZ LOPEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ LUGO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MARTINEZ,FRANCES | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MD, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MEDINA, LINDA LUZ | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MENENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MIRANDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MIRANDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MONTES, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MORALES MD, FERDINAND C | ADDRESS ON FILE | | | | | | | |
| MENENDEZ MORALES, ELSA D | ADDRESS ON FILE | | | | | | | |
| MENENDEZ NEGRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ OLIVENCIA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENENDEZ ORTEGA, BRISDELIN | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ORTIZ, YORMARI | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ORTOLAZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Menendez Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PONCEDELEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PORTALATIN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PRIETO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PROSPER, MYRNA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ PROSPER, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MENENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ QUINTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| MENENDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MENENDEZ REYES, YARYLEE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RIVERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RODRIGUEZ, KENNETT M | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROSARIO, CORALIS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROSARIO, CORALYS DEL C. | ADDRESS ON FILE | | | | | | | |
| MENENDEZ ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RUIZ, ILIANECXY | ADDRESS ON FILE | | | | | | | |
| MENENDEZ RUIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SAA, MARTHA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SANABRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SANCHEZ, YIMARIS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SANTIAGO, DANIA B | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SANTOS, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SEPULVEDA, ELKY | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SEPULVEDA, JORGE H | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SERRANO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SOTO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MENENDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| MENENDEZ TORRES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MENENDEZ TORRES, MARIBELISA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MENENDEZ VALDES, NOEMI | ADDRESS ON FILE | | | | | | | |
| MENENDEZ VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| MENENDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MENENDEZ VAZQUEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| MENENDEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MENENDEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1978 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ VIRUET, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MENENDEZ, J | ADDRESS ON FILE | | | | | | | |
| MENENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MENENDEZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| MENESES ALBIZU, MARIA C | ADDRESS ON FILE | | | | | | | |
| MENESES MARTINEZ, GORKA INAK | ADDRESS ON FILE | | | | | | | |
| MENESES PAZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MENESES RODRIGUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| MENESES, GORKA I | ADDRESS ON FILE | | | | | | | |
| MENEZES MD, PLACIDO | ADDRESS ON FILE | | | | | | | |
| MENG FEI NG | ADDRESS ON FILE | | | | | | | |
| MENIEUR NUNEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MENJIVAR, URIEL | ADDRESS ON FILE | | | | | | | |
| MENKOWITZ MD , BRUCE J | ADDRESS ON FILE | | | | | | | |
| MENNDEZ, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| MENNONITE DIABETES FOUNDATION INC | P O BOX 372800 | | | | CAYEY | PR | 00737-2800 | |
| MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| MENOYO RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MENSURA LLC | PARQUE DEL SENORIAL | O65 AVE WINSTON CHURCHILL 251 | | | SAN JUAN | PR | 00926 | |
| MENTAL HEALTH ASSOCIATION OF MARYLAND | 1301 YORK ROAD, SUITE 505 | | | | LUTHERVILLE | MD | 21093 | |
| MENTAL HEALTH CENTER | 109 BRADFORD AVE | | | | FAYETTEVILLE | NC | 28301 | |
| MENTAL HEALTH COOPERATIVE | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| MENTAL HEALTH COOPERATIVE INC | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| MENTAL HOME & HEALTH SERVICES, INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| MENTAL HOME INC. COROZAL | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| MENTAL HOME INC. SAN RAFAEL | BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| MENTALMORFOSIS, INC | #60 CALLE ENSANCHE MAUNEZ | SUITE #267 | | | HUMACAO | PR | 00791 | |
| MENTALMORFOSIS, INC | PO BOX 851 PMB 267 | | | | HUMACAO | PR | 00792 | |
| MENTE SANA MULTIDIAPLINARY CLINIC | TORRE MEDICA 2 | DR PEDRO BLANCO LUGO STE 253 | | | MANATI | PR | 00674 | |
| MENZA MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MEO MD , FRANCIS W | ADDRESS ON FILE | | | | | | | |
| MEP REAL ESTATE INC | PO BOX 70344 | PMB 14 | | | SAN JUAN | PR | 00936 | |
| MEPSI CENTER | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| MERA LASTRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERA ORTIZ, GEORGIE | ADDRESS ON FILE | | | | | | | |
| Mera Perez, Virgilio A | ADDRESS ON FILE | | | | | | | |
| Mera Ramirez, Elba | ADDRESS ON FILE | | | | | | | |
| MERA ROURE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MERA ROURE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERAIDE S ROMERO LLAVONA | ADDRESS ON FILE | | | | | | | |
| MERAKI INC | 660 ALAMAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| MERALIS V SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MERALIZ CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MERALIZ CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MERALYS JIMENEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MERALYS RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| MERALYS S. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MERARDO A BECERRA GUEVARA | ADDRESS ON FILE | | | | | | | |
| MERARI BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MERARI CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| MERARI HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MERARI IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| MERARI ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MERARI PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MERARI REYES FELICIANO | ADDRESS ON FILE | | | | | | | |
| MERARI TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MERARIS BAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MERARY PENA MAYSONET | ADDRESS ON FILE | | | | | | | |
| MERARY SOTO CANDELARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERARY Z NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| MERBBY G GUTIERREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| MERBIL R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MERCADE ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCADEO ZAYAS, OMAR | ADDRESS ON FILE | | | | | | | |
| MERCADER ANTUNEZ, ALBA ENID | ADDRESS ON FILE | | | | | | | |
| MERCADER CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| MERCADER CRESPO, MILLICENT | ADDRESS ON FILE | | | | | | | |
| MERCADER FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MERCADER GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| MERCADER ROSAS, MIRELY | ADDRESS ON FILE | | | | | | | |
| MERCADER, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO & CARDONA LAW | CITI VIEW PLAZA I | 48 ROAD 165 SUITE 115 | | | GUAYNABO | PR | 00968 | |
| MERCADO ABREU, JOHELLY | ADDRESS ON FILE | | | | | | | |
| MERCADO ABREU, MELVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO ABUIN, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| MERCADO ACABEO, ALEX | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, ABDEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, AMELIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, EPHRAIM | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, KEILA | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, NORAIMA A. | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| Mercado Acevedo, William | ADDRESS ON FILE | | | | | | | |
| MERCADO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| Mercado Adames, Gilberto | ADDRESS ON FILE | | | | | | | |
| MERCADO AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO AGUILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MERCADO AGUILAR, LEE X | ADDRESS ON FILE | | | | | | | |
| MERCADO AGUIRRE, FLORA | ADDRESS ON FILE | | | | | | | |
| MERCADO AGUIRRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| MERCADO ALAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MERCADO ALAGO, ZULMA L | ADDRESS ON FILE | | | | | | | |
| MERCADO ALAMO, ALITSIE | ADDRESS ON FILE | | | | | | | |
| MERCADO ALBARRAN, YERITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO ALBERT, OMARYS J | ADDRESS ON FILE | | | | | | | |
| MERCADO ALBINO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MERCADO ALCARAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MERCADO ALDARONDO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MERCADO ALEQUIN, IDALYS | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, HAROLD | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MERCADO ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO ALICEA, SAUL | ADDRESS ON FILE | | | | | | | |
| MERCADO ALLENDE, JOSE E | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, GLORIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, JANETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO ALMODOVAR, YASMIN | ADDRESS ON FILE | | | | | | | |
| MERCADO ALOMAR, MAYRA E | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, JOHEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, NEISA | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVAREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVAREZ, DALIA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVAREZ, DALIA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVAREZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| Mercado Alvira, Pedro E. | ADDRESS ON FILE | | | | | | | |
| MERCADO AMADOR, NOELIA | ADDRESS ON FILE | | | | | | | |
| MERCADO AMADOR, ROSA I | ADDRESS ON FILE | | | | | | | |
| MERCADO AMBULANCE CORP | HC 01 BOX 3196 | | | | VILLALBA | PR | 00766 | |
| MERCADO AMBULANCE CORPORATION | HC 01  BOX  3196 | | | | VILLALBA | PR | 00766-9704 | |
| MERCADO ANDREU, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO ÁNGEL, MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| MERCADO ANTONETTY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO ANTONETTY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MERCADO ANTONETTY, LUIS | HECTOR MAURAS GARCIA | 51 CALLE VIRGILIO SANCHEZ | | | ARROYO | PR | 00714 | |
| MERCADO APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, GISELA | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, NEVILLE | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, RITA | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| MERCADO AQUINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| Mercado Arce, Edgardo | ADDRESS ON FILE | | | | | | | |
| Mercado Arce, Jonathan | ADDRESS ON FILE | | | | | | | |
| MERCADO ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| Mercado Arce, Obed | ADDRESS ON FILE | | | | | | | |
| MERCADO ARIZMENDEZ, REYNALDO L. | ADDRESS ON FILE | | | | | | | |
| MERCADO ARIZMENDI, MARIA O | ADDRESS ON FILE | | | | | | | |
| MERCADO ARIZMENDI, ONELLY | ADDRESS ON FILE | | | | | | | |
| MERCADO AROCHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| MERCADO ARROYO, ADELAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| MERCADO ARROYO, DELISMEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ARROYO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MERCADO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO ARROYO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MERCADO ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO ARZUAGA, JUVENCIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ASENCIO, LUZ N | ADDRESS ON FILE | | | | | | | |
| MERCADO ASENCIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MERCADO AUGUSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILA, JULIO Y | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILA, NURIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, ELIUD | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| MERCADO AVILES, OLGA L | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, DENISSE | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, EMILIA | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCADO AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO AYBAR, RENE | ADDRESS ON FILE | | | | | | | |
| MERCADO BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO BAEZ, MYLKA I | ADDRESS ON FILE | | | | | | | |
| Mercado Baez, Myriam E | ADDRESS ON FILE | | | | | | | |
| MERCADO BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO BAHAMUNDI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| MERCADO BALAGUER, LUCIA | ADDRESS ON FILE | | | | | | | |
| MERCADO BANOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO BANOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| Mercado Banos, Jose A | ADDRESS ON FILE | | | | | | | |
| MERCADO BANOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO BARBOSA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO BARRETO, CHRISTOPHER O. | ADDRESS ON FILE | | | | | | | |
| MERCADO BARRETO, JANET | ADDRESS ON FILE | | | | | | | |
| MERCADO BARRIOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO BELLO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| MERCADO BENGOCHEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MERCADO BENIQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| MERCADO BENIQUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| Mercado Beniquez, Damara S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1982 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO BENIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Mercado Beniquez, Marta | ADDRESS ON FILE | | | | | | | |
| MERCADO BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MERCADO BERRIOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| Mercado Berrios, Ileana | ADDRESS ON FILE | | | | | | | |
| MERCADO BERRIOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| MERCADO BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| MERCADO BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| MERCADO BERRIOS, YEIDY | ADDRESS ON FILE | | | | | | | |
| MERCADO BERROCAL, JORGE R | ADDRESS ON FILE | | | | | | | |
| MERCADO BETNACOURT, LIZZETTE S | ADDRESS ON FILE | | | | | | | |
| MERCADO BIGIO, TERESITA | ADDRESS ON FILE | | | | | | | |
| MERCADO BLANCO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MERCADO BLANCO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MERCADO BONETA, ALICIA | ADDRESS ON FILE | | | | | | | |
| MERCADO BONETA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MERCADO BONETA, QUITERIA | ADDRESS ON FILE | | | | | | | |
| MERCADO BONILLA, JUNEILLY | ADDRESS ON FILE | | | | | | | |
| MERCADO BONILLA, NIRMA | ADDRESS ON FILE | | | | | | | |
| MERCADO BORRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| MERCADO BORRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO BORRERO, FERDINAND F. | ADDRESS ON FILE | | | | | | | |
| MERCADO BORRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO BORRERO, HILTON | ADDRESS ON FILE | | | | | | | |
| MERCADO BOSCH, EDGARDO H. | ADDRESS ON FILE | | | | | | | |
| MERCADO BOSCH, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO BOU, ZULEMA P | ADDRESS ON FILE | | | | | | | |
| MERCADO BRIGNONI, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO BRIGNONI, GODWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO BRIGNONI, HELGA E | ADDRESS ON FILE | | | | | | | |
| MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MERCADO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO BRYAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, ALVARO | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, EDNA | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| Mercado Burgos, Javier | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, KARLA D | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, MILTON | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, NILMARIES | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO BUTLER, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MERCADO CABALLERO, MAITEE | ADDRESS ON FILE | | | | | | | |
| MERCADO CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO CABAN, JASON | ADDRESS ON FILE | | | | | | | |
| MERCADO CABRERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| MERCADO CABRERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MERCADO CABRERA, FRANTONY | ADDRESS ON FILE | | | | | | | |
| MERCADO CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MERCADO CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MERCADO CABRERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| MERCADO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| MERCADO CALDERON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MERCADO CALDERON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, EULALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, IRENE | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Mercado Camacho, Pedro J | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMACHO,NILDA L. | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMBIAZO, ANA | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMBIAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMERON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO CAMPOS, OMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO CANALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| MERCADO CANALS, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO CANCEL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MERCADO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO CANCEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | | |
| MERCADO CANCEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| MERCADO CANDELARIA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| MERCADO CANDELARIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MERCADO CANDELARIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO CANDELARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Mercado Candelario, Luis A | ADDRESS ON FILE | | | | | | | |
| MERCADO CANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MERCADO CARABALLO, CESAR | ADDRESS ON FILE | | | | | | | |
| MERCADO CARABALLO, MILADY | ADDRESS ON FILE | | | | | | | |
| MERCADO CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO CARABALLO, MIRLA | ADDRESS ON FILE | | | | | | | |
| MERCADO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDIN, SMIRNA I | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDO, LAURA | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA & CO CPA PCS | PO BOX 1094 | | | | ISABELA | PR | 00662-1094 | |
| MERCADO CARDONA & CO. CPA, PSC | 7489 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| MERCADO CARDONA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, AUREA | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Mercado Cardona, Eric J | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, ITALIZBETH | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, LUIS E | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, NATALIE | ADDRESS ON FILE | | | | | | | |
| MERCADO CARDONA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| MERCADO CARILLO, MARIANA | ADDRESS ON FILE | | | | | | | |
| MERCADO CARLO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO CARMONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MERCADO CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 1984 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO CARRANZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRASQUILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRASQUILLO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRASQUILLO, JULIO C. | LCDO. GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MERCADO CARRASQUILLO, YARRA | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRION, GLADYS | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO CARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Mercado Cartagena, Angel L. | ADDRESS ON FILE | | | | | | | |
| MERCADO CARTAGENA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| MERCADO CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO CARTAGENA, JAIME | ADDRESS ON FILE | | | | | | | |
| Mercado Cartagena, Javier A | ADDRESS ON FILE | | | | | | | |
| Mercado Cartagena, Jose | ADDRESS ON FILE | | | | | | | |
| MERCADO CARTAGENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MERCADO CARTAGENA, LEIDA A | ADDRESS ON FILE | | | | | | | |
| MERCADO CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MERCADO CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO CASIANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MERCADO CASIANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MERCADO CASIANO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| MERCADO CASILLAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTELLAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTILLO, INDHIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CASTRO, VILMA | ADDRESS ON FILE | | | | | | | |
| MERCADO CEBALLOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MERCADO CERVONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO CERVONI, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MERCADO CHACON, EMILIO | ADDRESS ON FILE | | | | | | | |
| MERCADO CHACON, MARCOS | ADDRESS ON FILE | | | | | | | |
| MERCADO CHAPMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CHAPMAN, HECTOR A | ADDRESS ON FILE | | | | | | | |
| MERCADO CHAPMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO CINTRON, MARTHA | ADDRESS ON FILE | | | | | | | |
| Mercado Cintron, Martha L | ADDRESS ON FILE | | | | | | | |
| MERCADO CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| MERCADO CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| Mercado Class, Jose L | ADDRESS ON FILE | | | | | | | |
| MERCADO COFRESI, RUBEN | ADDRESS ON FILE | | | | | | | |
| MERCADO COLLAZO, DIEGO JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, ANA R. | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, ARNELIS | ADDRESS ON FILE | | | | | | | |
| Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Mercado Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, NORA | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON, YANIRA M | ADDRESS ON FILE | | | | | | | |
| MERCADO COLON,CINDY MARIE | ADDRESS ON FILE | | | | | | | |
| Mercado Concepcion, Brenda | ADDRESS ON FILE | | | | | | | |
| MERCADO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO CONCEPCION, GLADYS E | ADDRESS ON FILE | | | | | | | |
| MERCADO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO CORCHADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDERO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| Mercado Cordero, Pedro A | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDERO, PIERRE | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDERO, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO CORDOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCADO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| Mercado Cortes, Alexander | ADDRESS ON FILE | | | | | | | |
| Mercado Cortes, Aneudi | ADDRESS ON FILE | | | | | | | |
| MERCADO CORTES, BLANCA D | ADDRESS ON FILE | | | | | | | |
| MERCADO CORTES, DIANA D | ADDRESS ON FILE | | | | | | | |
| MERCADO CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Mercado Cortes, Felix | ADDRESS ON FILE | | | | | | | |
| MERCADO CORTES, IRMA | ADDRESS ON FILE | | | | | | | |
| MERCADO CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| MERCADO CORUJO, JANICE | ADDRESS ON FILE | | | | | | | |
| MERCADO CORUJO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO COSME, HERNAN | ADDRESS ON FILE | | | | | | | |
| MERCADO COSME, MARGIT | ADDRESS ON FILE | | | | | | | |
| MERCADO COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO COTTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| MERCADO COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO COTTS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO CRESPO MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| MERCADO CRESPO MD, JOSUE R | ADDRESS ON FILE | | | | | | | |
| MERCADO CRESPO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Mercado Crespo, Luis | ADDRESS ON FILE | | | | | | | |
| MERCADO CRESPO, MARISEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CRESPO, MIRTA | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, ANY | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, AUDILIO | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, CELESTINA | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1986 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, DORIS W | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, EVER | ADDRESS ON FILE | | | | | | | |
| Mercado Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, GEIDYELUZ | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, LESTER A. | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, LUISA J | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, NILDA D. | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, RAYMOND A | ADDRESS ON FILE | | | | | | | |
| Mercado Cruz, Ruberto | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| MERCADO CRUZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| Mercado Cuevas, Adalberto | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, CESAR | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| Mercado Cuevas, Joel | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MERCADO CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO CUMBA, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO CURBELO, BERNICE | ADDRESS ON FILE | | | | | | | |
| Mercado Curbelo, David | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, ADA IVETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, DORIS | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, ESTHER L | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, MODESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO DAVILA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, ROSA I | ADDRESS ON FILE | | | | | | | |
| MERCADO DAVILA, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO DE BURGOS, SINFOROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO DE GORGOLA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MERCADO DE GORGOLAS, TEODORO H | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| Mercado De Jesus, Hector J. | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, JACK | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, JESENIA | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, ROSINA DEL C. | ADDRESS ON FILE | | | | | | | |
| Mercado De Jesus, Santos | ADDRESS ON FILE | | | | | | | |
| MERCADO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Mercado De Leon, Angel | ADDRESS ON FILE | | | | | | | |
| Mercado De Leon, Carlos E. | ADDRESS ON FILE | | | | | | | |
| MERCADO DE LEON, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| MERCADO DE LEON, LUZ E | ADDRESS ON FILE | | | | | | | |
| MERCADO DE RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO DE, JESUS JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCADO DECLET, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL PILAR, KEVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL RIO, JANILLE | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Mercado Del Valle, Angel | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL VALLE, ANGEL G | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL VALLE, DIANA A | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL VALLE, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| Mercado Del Valle, Jose A | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL VALLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, NOEL | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, SELMA L | ADDRESS ON FILE | | | | | | | |
| MERCADO DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| MERCADO DESARDEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MERCADO DESARDEN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, EMMA | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1988 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, JOALEX | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, MICHDALIE | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Mercado Diaz, Rafael A | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, THAIS | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ, YAN | ADDRESS ON FILE | | | | | | | |
| MERCADO DIAZ,STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MERCADO DISTRIBUTORS INC | P O BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| MERCADO DOMACASSE, DAISY M. | ADDRESS ON FILE | | | | | | | |
| MERCADO DOMENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MERCADO DOMINGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO DOMINGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MERCADO DUCOS, CESAR | ADDRESS ON FILE | | | | | | | |
| MERCADO DUHNEET, PAOLA | ADDRESS ON FILE | | | | | | | |
| MERCADO DUMAS, MARTA | ADDRESS ON FILE | | | | | | | |
| MERCADO DUPEROY, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MERCADO DURAN, ANGY L | ADDRESS ON FILE | | | | | | | |
| MERCADO ECHEGARAY, CECILIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ECHEGARAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO ECHEVARRIA, JULIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ECHEVARRIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MERCADO EDUARDO, SANTO | ADDRESS ON FILE | | | | | | | |
| MERCADO ENCARNACION, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ESCALERA, DAPHNE | ADDRESS ON FILE | | | | | | | |
| MERCADO ESCALERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ESCOBAR, GIOVANI | ADDRESS ON FILE | | | | | | | |
| Mercado Escobar, Jose J | ADDRESS ON FILE | | | | | | | |
| MERCADO ESPADA, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO ESPINET, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO ESQUILIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ESTEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ESTEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| MERCADO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO ESTRELLA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MERCADO ESTREMERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| MERCADO FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO FALCON, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO FALCONI, KARLA | ADDRESS ON FILE | | | | | | | |
| MERCADO FANTAUZZI, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO FARIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Mercado Feliciano, Juan C | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, LEONER | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, LISA M | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, MARIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, SAMIRAH | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MERCADO FELIX LUIS Y OTROS | LCDO. GAMALIEL RODRÍGUEZ Y LCDA. CARLA TER | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| MERCADO FELIX LUIS Y OTROS | LCDO. IVÁN LÓPEZ | LOPEZ & NEVARES L.L.P. | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | |
| MERCADO FELIX, VIRNA E | ADDRESS ON FILE | | | | | | | |
| MERCADO FERNANDEZ, ELIZAMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO FERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| MERCADO FERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| MERCADO FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| Mercado Ferrer, Yoadeli | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, NILDA I | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, WENDY A | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MERCADO FILOMENO, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES, BENITO | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES, ELBA N. | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES, EMMA | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES, JEAN | ADDRESS ON FILE | | | | | | | |
| Mercado Flores, Maria E | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCADO FLORES,JOSE J. | ADDRESS ON FILE | | | | | | | |
| MERCADO FRANCESCHI, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCADO FRANCO,ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| Mercado Fraticelli, Luis Orland | ADDRESS ON FILE | | | | | | | |
| MERCADO FRETT, JANET | ADDRESS ON FILE | | | | | | | |
| MERCADO FRETTS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | | |
| MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | | |
| MERCADO FUENTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MERCADO GALARZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO GALARZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GALINDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO GALINDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MERCADO GALINDO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| MERCADO GALINDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO GALINDO, MOISES M | ADDRESS ON FILE | | | | | | | |
| MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | | |
| MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | | |
| MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | | |
| MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1990 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO GARCES, JORGE | ADDRESS ON FILE | | | | | | | |
| Mercado Garcia, Angel | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, DELBA IRIS | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, DORIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, ELBA C | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Mercado Garcia, Jeannette M | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, MARISA | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, MARTHA J | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Mercado Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, SHELYNNETTE | ADDRESS ON FILE | | | | | | | |
| Mercado Garcia, Ulda W | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, VIRGEN DEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GARCIA, VIRGEN DEL R | ADDRESS ON FILE | | | | | | | |
| MERCADO GELABERT, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO GELABERT, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| MERCADO GELY, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MERCADO GHIGLIOTTY MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO GHIGLIOTTY MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO GINES, BENERIK | ADDRESS ON FILE | | | | | | | |
| MERCADO GINORIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MERCADO GOICOCHEA, NORMA G | ADDRESS ON FILE | | | | | | | |
| Mercado Gomez, Siomara | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Mercado Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Mercado Gonzalez, Dave | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, EVA P | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO GONZALEZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, GIOVANA | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, HANS R. | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, IRVIN D | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, JOHRNAN | ADDRESS ON FILE | | | | | | | |
| Mercado Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, MIANELLE | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, NAISY I | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, PILAR H. | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Mercado Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZÁLEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| MERCADO GONZLAEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| MERCADO GOTAY, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| MERCADO GRACIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MERCADO GRACIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| Mercado Graniela, Dolores | ADDRESS ON FILE | | | | | | | |
| MERCADO GUADALUPE, JESSICA | ADDRESS ON FILE | | | | | | | |
| MERCADO GUELEN, MARIA I | ADDRESS ON FILE | | | | | | | |
| MERCADO GUERRA, OMAR E. | ADDRESS ON FILE | | | | | | | |
| MERCADO GUIDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO HEREIDA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, EDGUEIMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, HILTON | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| Mercado Hernandez, Ivis M | ADDRESS ON FILE | | | | | | | |
| Mercado Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MERCADO HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| MERCADO HERRERA, LAYLA | ADDRESS ON FILE | | | | | | | |
| MERCADO HERRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO HIDALGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO HORTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MERCADO IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO INGLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MERCADO INGLES, INES M | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, AIDA M | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| Mercado Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, FELIX A | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, GLADYS I | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, INGRID | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MERCADO IRIZARRY, NILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO JAIME, ENIO | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Mercado Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Mercado Jimenez, Josua | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, NICASIO | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| Mercado Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO JIMENEZ,LUIRSID | ADDRESS ON FILE | | | | | | | |
| MERCADO JR, ISIDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO JUSTINIANO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| MERCADO JUSTINIANO, HOMEL | ADDRESS ON FILE | | | | | | | |
| MERCADO JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| Mercado Kuilan, Anthony | ADDRESS ON FILE | | | | | | | |
| MERCADO KUILAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MERCADO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO LABOY, NORIE I. | ADDRESS ON FILE | | | | | | | |
| Mercado Lagares, Elvin | ADDRESS ON FILE | | | | | | | |
| MERCADO LANDRON, DIDRIANA | ADDRESS ON FILE | | | | | | | |
| MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO LARACUENTE, YOVADIS | ADDRESS ON FILE | | | | | | | |
| MERCADO LASALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO LEBRON, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| MERCADO LEBRON, ROSA L | ADDRESS ON FILE | | | | | | | |
| MERCADO LEON, FRANKY | ADDRESS ON FILE | | | | | | | |
| Mercado Leon, Virgen | ADDRESS ON FILE | | | | | | | |
| MERCADO LEON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| MERCADO LEYRO, MARIO A | ADDRESS ON FILE | | | | | | | |
| MERCADO LICIAGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCADO LISOJO, JUANA | ADDRESS ON FILE | | | | | | | |
| MERCADO LLUVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| Mercado Lopez, Freddie E | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Mercado Lopez, Jorge I | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Mercado Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, NAIRA I | ADDRESS ON FILE | | | | | | | |
| Mercado López, Ovidio R. | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOSADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO LOSADA, JUDITH | ADDRESS ON FILE | | | | | | | |
| Mercado Lourido, Francisco | ADDRESS ON FILE | | | | | | | |
| MERCADO LOURRIDO, ALVA | ADDRESS ON FILE | | | | | | | |
| MERCADO LOZADA, LUZ N | ADDRESS ON FILE | | | | | | | |
| MERCADO LOZADA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| MERCADO LUCIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO LUCIANO, AWDELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO LUCIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO LUCIANO,GLADYS | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| Mercado Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO LUGO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| Mercado Lugo, Nelson | ADDRESS ON FILE | | | | | | | |
| MERCADO MACEIRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCADO MADERA, DAISY | ADDRESS ON FILE | | | | | | | |
| Mercado Madera, Lilliam | ADDRESS ON FILE | | | | | | | |
| Mercado Maldonado, Carlos E | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, ELBA N | ADDRESS ON FILE | | | | | | | |
| Mercado Maldonado, Gloria | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Mercado Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO MALDONADO, WADDY | ADDRESS ON FILE | | | | | | | |
| MERCADO MARCHAND, MARIE | ADDRESS ON FILE | | | | | | | |
| MERCADO MARCHAND, MARIE | ADDRESS ON FILE | | | | | | | |
| MERCADO MARCIAL, JUAN | ADDRESS ON FILE | | | | | | | |
| Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| MERCADO MARRERO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| MERCADO MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| Mercado Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTIN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, ABISAG | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1995 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, JERDECH | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Mercado Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, ONECIMO | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, PERCIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTINEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTOREL, JULIO | ADDRESS ON FILE | | | | | | | |
| MERCADO MARTORELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| Mercado Mateo, Rafael | ADDRESS ON FILE | | | | | | | |
| MERCADO MATIAS, ANA CELESTE | ADDRESS ON FILE | | | | | | | |
| Mercado Matias, Hector Antonio | ADDRESS ON FILE | | | | | | | |
| MERCADO MATIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | | |
| MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, BRYANT | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, CARLIANNIE | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Mercado Matos, Santiago | ADDRESS ON FILE | | | | | | | |
| MERCADO MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| MERCADO MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO MECO, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, ELIDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1996 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| Mercado Medina, Nestor L | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| MERCADO MEDINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO MEJIA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MERCADO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO MEJIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, ELISABET I | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, GRILMARIE | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, JORDALIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Mercado Melendez, Juan I. | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, NAHIR D | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ, VIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MELENDEZ,NORBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO MENDEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| MERCADO MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Mercado Mendez, Jesus J | ADDRESS ON FILE | | | | | | | |
| Mercado Mendez, Jose J | ADDRESS ON FILE | | | | | | | |
| Mercado Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| MERCADO MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MERCADO MENDEZ, REINALDY | ADDRESS ON FILE | | | | | | | |
| Mercado Mendez, Sonia M | ADDRESS ON FILE | | | | | | | |
| MERCADO MENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Mercado Mendoza, Nelcy E | ADDRESS ON FILE | | | | | | | |
| Mercado Mendoza, Victor J | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Mercado Mercado, Jose V | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, MARITZA M | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, MARTA V | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, WILDA | ADDRESS ON FILE | | | | | | | |
| Mercado Mercado, William | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCADO, YALICXIE | ADDRESS ON FILE | | | | | | | |
| MERCADO MERCED, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MERCADO MERLE, ELENA | ADDRESS ON FILE | | | | | | | |
| MERCADO MERLE, NORA E | ADDRESS ON FILE | | | | | | | |
| MERCADO MILANES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO MILANES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MERCADO MILANES, WALTER | ADDRESS ON FILE | | | | | | | |
| MERCADO MILLAN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| MERCADO MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO MILLAN, PAOLA | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, NITZA I | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, WALTER | ADDRESS ON FILE | | | | | | | |
| MERCADO MIRANDA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Mercado Mojica, Jose A | ADDRESS ON FILE | | | | | | | |
| MERCADO MOLINA, ALEX | ADDRESS ON FILE | | | | | | | |
| MERCADO MOLINA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO MOLINA, HAZALIA I | ADDRESS ON FILE | | | | | | | |
| MERCADO MOLINA, IRIS B | ADDRESS ON FILE | | | | | | | |
| MERCADO MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO MOLINA, MARIA G | ADDRESS ON FILE | | | | | | | |
| MERCADO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO MONROIG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, IRVING | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, JANNIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, MEILYNNE | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, NELLY | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| Mercado Montalvo, Walter Ivan | ADDRESS ON FILE | | | | | | | |
| Mercado Montalvo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTALVO, ZORIHELGA | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO MONTOYA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO MORA, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| Mercado Morales, Angel M | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 1998 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Mercado Morales, Eric O | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, HERMES | ADDRESS ON FILE | | | | | | | |
| Mercado Morales, Hilda | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, ISAYMETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, MARIA N | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, MELINDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, NANCY DEL C | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Mercado Morales, Roberto L. | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, ROSENDO | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, SIUL | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, WENDY | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, YAMBU | ADDRESS ON FILE | | | | | | | |
| MERCADO MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO MORELL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Mercado Morell, Ramon F. | ADDRESS ON FILE | | | | | | | |
| MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO MOYA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Mercado Moyett, Marco A | ADDRESS ON FILE | | | | | | | |
| Mercado Mulero, Marta M | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNIZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNOZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNOZ, JAILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNOZ, JEAN | ADDRESS ON FILE | | | | | | | |
| MERCADO MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO MUQIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MERCADO MUSIC & ENTERTAINMENT | PO BOX 29558 | | | | SAN JUAN | PR | 00929 | |
| MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | | |
| MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | | |
| MERCADO NATAL, TEODORO | ADDRESS ON FILE | | | | | | | |
| MERCADO NAVARRO, SERGIVELISSE | ADDRESS ON FILE | | | | | | | |
| Mercado Nazario, David | ADDRESS ON FILE | | | | | | | |
| MERCADO NAZARIO, KATHERINE I. | ADDRESS ON FILE | | | | | | | |
| MERCADO NAZARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| Mercado Nazario, Miguel A | ADDRESS ON FILE | | | | | | | |
| Mercado Nazario, Rafael A | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, ALGENIS | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Mercado Negron, Cesar A | ADDRESS ON FILE | | | | | | | |
| Mercado Negron, Jose | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, LISVELLY | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, NILSA M | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, SERGIO | ADDRESS ON FILE | | | | | | | |
| MERCADO NEGRON, WINDIE | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| Mercado Nieves, Eriel | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, HILDA LUZ | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| Mercado Nieves, Josue | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, JUAN M | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, LIRISBETH | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, REYES | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, SARET Y | ADDRESS ON FILE | | | | | | | |
| MERCADO NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| Mercado Nieves, Wanda E. | ADDRESS ON FILE | | | | | | | |
| MERCADO NUNEZ, AXA | ADDRESS ON FILE | | | | | | | |
| Mercado Nunez, Enrique | ADDRESS ON FILE | | | | | | | |
| Mercado Nunez, Ismael | ADDRESS ON FILE | | | | | | | |
| MERCADO NUNEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| Mercado Nunez, Jose | ADDRESS ON FILE | | | | | | | |
| MERCADO NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MERCADO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Mercado Nunez, Manuel A | ADDRESS ON FILE | | | | | | | |
| MERCADO NUNEZ, MARTIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO NUNEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| MERCADO OCASIO, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| MERCADO OCASIO, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| MERCADO OCASIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MERCADO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Mercado Ocasio, Emmanuel A | ADDRESS ON FILE | | | | | | | |
| MERCADO OCASIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO OFARRIL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MERCADO O'FARRILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO OJEDA, ELISABE | ADDRESS ON FILE | | | | | | | |
| MERCADO OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO OJEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO OLAVARRIA, CHANIS | ADDRESS ON FILE | | | | | | | |
| MERCADO OLAVARRIA, LIZAMINELLY | ADDRESS ON FILE | | | | | | | |
| MERCADO OLAVARRIA, RAMON E | ADDRESS ON FILE | | | | | | | |
| MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVENCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVENCIA, LEONOR | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVENCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO OLIVER, ADA | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVERAS, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVERO, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVERO, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO OLIVERO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| MERCADO OLMEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO ORENGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MERCADO OROPEZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MERCADO OROPEZA, OLGA I | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTA, RUTH N | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ MD, HARRY E | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| Mercado Ortiz, Ana I | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| Mercado Ortiz, Efrain J | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, JACNEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, JONOEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Mercado Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MIKSARI O | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, NAUL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Mercado Ortiz, Oswaldo A | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2001 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, WANDAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, WANDELIRIS | ADDRESS ON FILE | | | | | | | |
| MERCADO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO OSORIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MERCADO OSORIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO OSORIO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MERCADO OTERO, HUGO | ADDRESS ON FILE | | | | | | | |
| MERCADO OTERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| MERCADO PABON, DANA | ADDRESS ON FILE | | | | | | | |
| MERCADO PABON, FELICITA | ADDRESS ON FILE | | | | | | | |
| MERCADO PABON, NOEMI | ADDRESS ON FILE | | | | | | | |
| MERCADO PABON, VERONICA | ADDRESS ON FILE | | | | | | | |
| MERCADO PACHECO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PACHECO, RUTH | ADDRESS ON FILE | | | | | | | |
| MERCADO PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| MERCADO PADILLA, ELBA L | ADDRESS ON FILE | | | | | | | |
| MERCADO PADILLA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| Mercado Padilla, Freddyson | ADDRESS ON FILE | | | | | | | |
| MERCADO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Mercado Padilla, Lilliam | ADDRESS ON FILE | | | | | | | |
| MERCADO PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MERCADO PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO PADIN, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, JANICE | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, KARLA | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO PAGAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MERCADO PANTOJA, DAICHA M | ADDRESS ON FILE | | | | | | | |
| MERCADO PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO PARDO, LUZ | ADDRESS ON FILE | | | | | | | |
| MERCADO PARDO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MERCADO PARSON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO PENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO PENA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| MERCADO PENA, NYDIA A. | ADDRESS ON FILE | | | | | | | |
| MERCADO PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO PERALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PERDOMO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREIRA, IRIS | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREIRA, IRS N | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO PEREZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, ELIN | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, LILLIAM MAGALIE | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, SHARON S | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO PIERCE, MARLENE | ADDRESS ON FILE | | | | | | | |
| MERCADO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| MERCADO PINET, RENE | ADDRESS ON FILE | | | | | | | |
| MERCADO PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MERCADO PIZARRO, QUINTIN | ADDRESS ON FILE | | | | | | | |
| Mercado Plaza, David | ADDRESS ON FILE | | | | | | | |
| MERCADO PLAZA, LILLIEBETH | ADDRESS ON FILE | | | | | | | |
| MERCADO PLUGUEZ, YANIEL A. | ADDRESS ON FILE | | | | | | | |
| MERCADO POLANCO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MERCADO PORRATA, ALBALIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO PORRATA, EILEEN | ADDRESS ON FILE | | | | | | | |
| MERCADO PORRATA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| MERCADO PORRATA, SIAREL | ADDRESS ON FILE | | | | | | | |
| Mercado Pratts, Jose A | ADDRESS ON FILE | | | | | | | |
| MERCADO PRATTS, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| MERCADO PRATTS, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| MERCADO PUMAREJO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| MERCADO QUETTELL, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO QUIJANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO QUILBERT, EUGENIA | ADDRESS ON FILE | | | | | | | |
| MERCADO QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MERCADO QUILES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MERCADO QUILES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MERCADO QUILES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONE S, MARIA D | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, BENITO | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, DORIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, ELENA | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, HAZEL | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, JOAXEL | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, LIANABELLE | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, NEIRANGELI | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, RUTH M | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO QUIÑONEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONEZ, NEIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINONEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Mercado Quintana, Norberto | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINTANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO QUINTERO, NORWILL | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMIREZ, MARK | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMIREZ, MARK S. | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, AIDA M | ADDRESS ON FILE | | | | | | | |
| Mercado Ramos, Alejandro | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, BLANCA D | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, CAMILLE O | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, ESTELA | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Mercado Ramos, Gadiel O. | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, GEORGE A | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, GLADYS W | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, GLENDA O | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, KATE I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO RAMOS, SHAILINE | ADDRESS ON FILE | | | | | | | |
| MERCADO RASPALDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MERCADO RENTA, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO REPOLLET, MIOSOTYS | ADDRESS ON FILE | | | | | | | |
| MERCADO RESTO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO REY, WILMA | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MERCADO REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| MERCADO RICHARDSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, ARELLYS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, CESAR A | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, JOIS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, BENNY | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, BETTYS A | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Dionisio | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Efren | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, GEESEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Isaac M. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, JULIE E | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Julio R. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, KARLA G. | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Leonor | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, LETSY | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Luis J. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Nereida | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, NESTY | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, NORANIE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, OMAR O | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mercado Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, SANTA T | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, VERENALISSE | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, VIOLETA A. | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Mercado Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | | |
| MERCADO RIVERA,SHAQUILLE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO ROBLES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| MERCADO ROBLES, DADMADGLIDA | ADDRESS ON FILE | | | | | | | |
| Mercado Robles, Hector M | ADDRESS ON FILE | | | | | | | |
| Mercado Robles, Isaac D | ADDRESS ON FILE | | | | | | | |
| MERCADO ROBLES, LIELMA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROBLES, NESTOR A | ADDRESS ON FILE | | | | | | | |
| Mercado Rodrigu, Salvador E | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ADALINE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Mercado Rodriguez, Ana G | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, EVE N | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, GISSEL E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO RODRIGUEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| Mercado Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ISA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ISA Y | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JALITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JAVIER C | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| Mercado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Mercado Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| Mercado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MARIA DE CAR | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, NITZA J | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Mercado Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| Mercado Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, YADINET | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ, YESSIKA | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZ,LYNNETH | ADDRESS ON FILE | | | | | | | |
| MERCADO RODRIGUEZX, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROLDOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| MERCADO ROLON, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| MERCADO ROLON, LIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO ROLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, CESAR JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| Mercado Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, LUZ C. | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| Mercado Roman, Randy | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, RITA DEL C. | ADDRESS ON FILE | | | | | | | |
| Mercado Roman, Roberto J | ADDRESS ON FILE | | | | | | | |
| Mercado Roman, Roberto J | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| Mercado Roman, Wilda | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, ANTONIO T | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, ELBA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, JAIRO L. | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, JENNETTE | ADDRESS ON FILE | | | | | | | |
| Mercado Romero, Luis O | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, NORMA A | ADDRESS ON FILE | | | | | | | |
| MERCADO ROMERO, PETER | ADDRESS ON FILE | | | | | | | |
| MERCADO RONDON, MARIA V | ADDRESS ON FILE | | | | | | | |
| MERCADO ROQUE, DENISSE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROQUE, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, HOMAT | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, LIDIA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| Mercado Rosa, Luis R. | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| Mercado Rosa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSADO, AGNES | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSADO, ALBA I | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSADO, EDWARD D | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Mercado Rosado, Elvin | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSALES, LUZ | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSALES, SIXTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, RADOIKA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSARIO, YALIZA | ADDRESS ON FILE | | | | | | | |
| MERCADO ROSSO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Mercado Ruiz, Brian | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Mercado Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, JUANA R | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, MALINDA | ADDRESS ON FILE | | | | | | | |
| MERCADO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Mercado Ruiz, Rafael E. | ADDRESS ON FILE | | | | | | | |
| MERCADO RULLAN, AGUEDA J | ADDRESS ON FILE | | | | | | | |
| MERCADO SAAVEDRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Mercado Salamanca, Carlos A | ADDRESS ON FILE | | | | | | | |
| MERCADO SALDIVIA, DARLYN | ADDRESS ON FILE | | | | | | | |
| MERCADO SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO SALGADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MERCADO SALGADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| MERCADO SALGADO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| MERCADO SALTARES, ARELIS | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| Mercado Sanchez, Antonio | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, EUGENIO R | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, ROSALY M. | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, SOLINAS | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| MERCADO SANJURJO, WILSON | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTAELLA, CESAR | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTAELLA, CESAR E | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTANA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTANA, JOSE H | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTANA, OLGA I | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, BOSTIL | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Mercado Santiago, Devyn | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ELUBIER | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ILHEANNA L | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, INES | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, JORGE H | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, MARIA P | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, SOFIA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, YARI | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTIAGO, YOSELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTINI,JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS MD, LUIS R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2011 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO SANTOS, ADIMAILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, ELBA M | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, HEIDI M | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, JEMARY | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, MARTA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| MERCADO SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO SEPULVEDA, JENNISE | ADDRESS ON FILE | | | | | | | |
| MERCADO SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| MERCADO SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Mercado Sepulveda, Reynalee | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, BENIOMAR | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Mercado Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| MERCADO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Mercado Sierra, Angel M. | ADDRESS ON FILE | | | | | | | |
| MERCADO SIERRA, EDGAR | ADDRESS ON FILE | | | | | | | |
| Mercado Sierra, Jose A | ADDRESS ON FILE | | | | | | | |
| MERCADO SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO SIERRA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| MERCADO SILVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO SOLER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MERCADO SOLER, LIZ H | ADDRESS ON FILE | | | | | | | |
| MERCADO SORRENTINI, SANTOS M | ADDRESS ON FILE | | | | | | | |
| MERCADO SOSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MERCADO SOSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MERCADO SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MERCADO SOSA, LOUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO SOSA, LOUIS JEFFREY | ADDRESS ON FILE | | | | | | | |
| MERCADO SOSTRE, ROSA L | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, DIANA G. | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, JUAN L | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| Mercado Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTO, NILDA I | ADDRESS ON FILE | | | | | | | |
| MERCADO SOTOLONGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO SUAREZ, ANEUDI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO SUAREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MERCADO SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MERCADO SURITA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| Mercado Tapia, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MERCADO TAPIA, RAUL | ADDRESS ON FILE | | | | | | | |
| Mercado Tapia, Zoraida | ADDRESS ON FILE | | | | | | | |
| MERCADO TAPIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO TELLERIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO TELLERIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO TELLERIAS, IRMA | ADDRESS ON FILE | | | | | | | |
| MERCADO TELLERIAS, VILMA | ADDRESS ON FILE | | | | | | | |
| MERCADO TIRADO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MERCADO TIRADO, LUISA | ADDRESS ON FILE | | | | | | | |
| MERCADO TIRADO, RODDY | ADDRESS ON FILE | | | | | | | |
| MERCADO TIRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCADO TIRADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO TIRU, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO TIRU, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MERCADO TOLEDO, KATTY L | ADDRESS ON FILE | | | | | | | |
| MERCADO TORO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORO, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRELLAS, HILTON | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRELLAS, HILTON G | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, AWILDA M | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, BERNICE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, DILFIA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Mercado Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Mercado Torres, Francisco J | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, GRETCHELL W | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, HECTOR ISRAEL | ADDRESS ON FILE | | | | | | | |
| Mercado Torres, Hector L | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ILIA I | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, IRIS NELLY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, LAURA ENID | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, LEEMARY | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, LOWYNELLE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| Mercado Torres, Margaret | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| Mercado Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Mercado Torres, Saul | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| Mercado Torres, Yesenia | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| MERCADO TORRES, YUANT M. | ADDRESS ON FILE | | | | | | | |
| MERCADO TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MERCADO TREJO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO URBINA, ELADIO | ADDRESS ON FILE | | | | | | | |
| MERCADO VALE, JOSE L | ADDRESS ON FILE | | | | | | | |
| Mercado Valentin, Joel | ADDRESS ON FILE | | | | | | | |
| MERCADO VALENTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| MERCADO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| MERCADO VALENTIN, OLGA | ADDRESS ON FILE | | | | | | | |
| MERCADO VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MERCADO VALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCADO VALLE, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| MERCADO VALLESPIL, KEVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO VARCAREL, LEONEL | ADDRESS ON FILE | | | | | | | |
| Mercado Vargas, Adalberto | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2014 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Mercado Vargas, Alexander | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, GENARO | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, HAZEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, JOSE P. | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Mercado Vargas, Luis F | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, LUIS G | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, MARIBEL S | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, NILDA | ADDRESS ON FILE | | | | | | | |
| MERCADO VARGAS, RITA J | ADDRESS ON FILE | | | | | | | |
| MERCADO VASALLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Mercado Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Mercado Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, JESUS L. | ADDRESS ON FILE | | | | | | | |
| Mercado Vazquez, Johnny | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, JORGE C | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, NORAIMA E | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, TAIRALIZ | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, TANIAMARIE | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Mercado Vazquez, Walter | ADDRESS ON FILE | | | | | | | |
| MERCADO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, ALEXY | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| Mercado Vega, Hector H | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, HERNAN | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| Mercado Vega, Liz G | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, LIZ G. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| MERCADO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Mercado Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, OMAYRA D. | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2015 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MERCADO VEGERANO, IRMA | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAQUEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Mercado Velazquez, Angel A | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, AUREA Y | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, JONEL J | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Mercado Velazquez, Richard | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, YAIDY O | ADDRESS ON FILE | | | | | | | |
| MERCADO VELAZQUEZ, YASAR E | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, JESSAIRA | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| MERCADO VELEZ, YOEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VIGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MERCADO VILA, GLILMARIEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VILA, SOAN | ADDRESS ON FILE | | | | | | | |
| MERCADO VILLALBA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCADO VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MERCADO VILLANUEVA, SHARON | ADDRESS ON FILE | | | | | | | |
| MERCADO VIZCARRONDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MERCADO VIZCARRONDO, JULIO | ADDRESS ON FILE | | | | | | | |
| MERCADO WATERS, ANDRES | ADDRESS ON FILE | | | | | | | |
| MERCADO WATERS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MERCADO YORDAN, BETSY | ADDRESS ON FILE | | | | | | | |
| MERCADO YULFO, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAMORA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAPATA, DERWIND | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAPATA, DIOGENES | ADDRESS ON FILE | | | | | | | |
| Mercado Zayas, Hiram | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAYAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO ZAYAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAYAS, LIZ YAMIR | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAYAS, NIXON | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAYAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAYAS, WALLY | ADDRESS ON FILE | | | | | | | |
| MERCADO ZAYAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MERCADO, AXEL JOEL | ADDRESS ON FILE | | | | | | | |
| MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCADO, JAIME L | ADDRESS ON FILE | | | | | | | |
| MERCADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| MERCADO, LISA | ADDRESS ON FILE | | | | | | | |
| MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCADO, WALDO | ADDRESS ON FILE | | | | | | | |
| MERCADO, YANELLE | ADDRESS ON FILE | | | | | | | |
| MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MERCADO,ALEXIA | ADDRESS ON FILE | | | | | | | |
| MERCADO,CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCADO,JOSUE | ADDRESS ON FILE | | | | | | | |
| MERCADO,LOUIS J. | ADDRESS ON FILE | | | | | | | |
| MERCADO,MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCADO,VERONICA | ADDRESS ON FILE | | | | | | | |
| MERCADOALVAREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MERCADOFIGUEROA, AILEEN | ADDRESS ON FILE | | | | | | | |
| MERCADOMONTALVO, ANA C | ADDRESS ON FILE | | | | | | | |
| MERCADORAMOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| MERCADORODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MERCADOVAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCANO ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MERCANTIL SAN PATRICIO ASSOCIATES | PO BOX 79037 | | | | CAROLINA | PR | 00984-9037 | |
| MERCANTIL URUGUAY ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| MERCANTIL URUGUAY GP, INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| MERCED VELAZQUEZ AIR COND ELEC CORP | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| MERCED & VELAZQUEZ AIR CONDITIONING CORP | BO PINAS | BOX 11455 | | | TOA ALTA | PR | 00953 | |
| MERCED ., GABRIEL E | ADDRESS ON FILE | | | | | | | |
| MERCED ABREU, LISANDER | ADDRESS ON FILE | | | | | | | |
| Merced Acevedo, Adalberto | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| Merced Acevedo, Francisco | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, LEILA M | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, MARIANA | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| MERCED ACEVEDO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| MERCED ACOSTA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MERCED ACOSTA, XAIRA | ADDRESS ON FILE | | | | | | | |
| MERCED ADORNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCED AGOSTO, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2017 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MERCED ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED ALAMO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MERCED ALEJANDRO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| MERCED ALGARIN, MILDRED I | ADDRESS ON FILE | | | | | | | |
| MERCED ALGARIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MERCED ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCED ALICEA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| MERCED ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED ALMENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MERCED ALMENAS, PABLO F | ADDRESS ON FILE | | | | | | | |
| MERCED ALVAREZ, GADIEL E. | ADDRESS ON FILE | | | | | | | |
| MERCED AMALBERT, ERWIN | ADDRESS ON FILE | | | | | | | |
| MERCED AMBULANCE | PO BOX 761 | | | | AIBONITO | PR | 00705-0000 | |
| MERCED AMBULANCE INC | PO BOX 761 | | | | AIBONITO | PR | 00705 | |
| MERCED ANDINO, LILLIAAM I | ADDRESS ON FILE | | | | | | | |
| Merced Aponte, Claude L | ADDRESS ON FILE | | | | | | | |
| MERCED APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MERCED APONTE, ISAURA J. | ADDRESS ON FILE | | | | | | | |
| MERCED APONTE, YVETTE | ADDRESS ON FILE | | | | | | | |
| MERCED AQUINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCED ARRIAGA, LUZ | ADDRESS ON FILE | | | | | | | |
| MERCED AYALA, DEBORA | ADDRESS ON FILE | | | | | | | |
| MERCED BABILONIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MERCED BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MERCED BAEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| MERCED BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED BAJANDAS, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCED BENITEZ,SHARELYS | ADDRESS ON FILE | | | | | | | |
| MERCED BERMUDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| MERCED BERMUDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCED BERNIER, JOSE H | ADDRESS ON FILE | | | | | | | |
| MERCED BERNIER, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCED BERRIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| MERCED BORIA, JOEHANNY | ADDRESS ON FILE | | | | | | | |
| MERCED BRILLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MERCED BRUNO, ELVIN | ADDRESS ON FILE | | | | | | | |
| MERCED CALDERON, NESMARIE | ADDRESS ON FILE | | | | | | | |
| MERCED CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCED CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |
| MERCED CALO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| MERCED CALO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MERCED CARABALLO, JAIME | ADDRESS ON FILE | | | | | | | |
| MERCED CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MERCED CARMONA, YAZAI | ADDRESS ON FILE | | | | | | | |
| MERCED CARRASQUILLO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| MERCED CARRILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Merced Carrillo, Edgardo | ADDRESS ON FILE | | | | | | | |
| MERCED CARRILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Merced Carrion, Jose E | ADDRESS ON FILE | | | | | | | |
| MERCED CARRION, JOSUE | ADDRESS ON FILE | | | | | | | |
| MERCED CARRION, KEILA M. | ADDRESS ON FILE | | | | | | | |
| MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| MERCED CASTILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MERCED CASTRO, EDALYS | ADDRESS ON FILE | | | | | | | |
| Merced Centeno, Maria M | ADDRESS ON FILE | | | | | | | |
| MERCED CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED CINTRON, IDALIS | ADDRESS ON FILE | | | | | | | |
| MERCED CLAUDIO, JUANA P | ADDRESS ON FILE | | | | | | | |
| MERCED CLEMENTE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MERCED COLLAZO, DANELL | ADDRESS ON FILE | | | | | | | |
| MERCED COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| MERCED COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MERCED COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| MERCED COLON, RONNY | ADDRESS ON FILE | | | | | | | |
| MERCED COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| MERCED CORNIER, JOSE M | ADDRESS ON FILE | | | | | | | |
| MERCED COTTO, DESSIAN | ADDRESS ON FILE | | | | | | | |
| MERCED COTTO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MERCED CRESPO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MERCED CRUZ, ANGRETTE | ADDRESS ON FILE | | | | | | | |
| MERCED CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MERCED CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MERCED CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MERCED DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCED DE JESUS, AIDELINA | ADDRESS ON FILE | | | | | | | |
| MERCED DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| MERCED DE JESUS, MARCELO | ADDRESS ON FILE | | | | | | | |
| MERCED DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MERCED DE NEGRONI, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCED DECLET, LUZ E | ADDRESS ON FILE | | | | | | | |
| MERCED DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCED DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCED DELGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MERCED DELGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MERCED DELGADO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Merced Diaz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, CESAR R | ADDRESS ON FILE | | | | | | | |
| Merced Diaz, Felix M. | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Merced Diaz, Luis | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCED DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCED DOMENECH, JOSEAN | ADDRESS ON FILE | | | | | | | |
| MERCED ESQUILIN, DAVID | ADDRESS ON FILE | | | | | | | |
| MERCED ESQUILIN, IRIS D | ADDRESS ON FILE | | | | | | | |
| MERCED FEBRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MERCED FELIX, LAURA | ADDRESS ON FILE | | | | | | | |
| MERCED FELIX, LAURA H | ADDRESS ON FILE | | | | | | | |
| MERCED FELIX, LAURA H. | ADDRESS ON FILE | | | | | | | |
| MERCED FERNANDEZ, CARHYL | ADDRESS ON FILE | | | | | | | |
| MERCED FERRER, MANUEL E | ADDRESS ON FILE | | | | | | | |
| MERCED FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Merced Figueroa, Rafael A | ADDRESS ON FILE | | | | | | | |
| MERCED FIRPI, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MERCED FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCED FLORES, DORIS J | ADDRESS ON FILE | | | | | | | |
| MERCED FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MERCED FRAGUADA, ALEXANDRA E. | ADDRESS ON FILE | | | | | | | |
| MERCED FRAGUADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCED FRANCO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MERCED GARAY, OSCAR | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, JENNIE | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MERCED GARCIA, MYRNA S | ADDRESS ON FILE | | | | | | | |
| MERCED GARMENDIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED GOITIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MERCED GOMEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| MERCED GONZALEZ, CHAVELLY | ADDRESS ON FILE | | | | | | | |
| MERCED GONZALEZ, GLORIELY | ADDRESS ON FILE | | | | | | | |
| MERCED GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCED GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| MERCED GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| MERCED GONZALEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCED GRAFALS, EDWINJ | ADDRESS ON FILE | | | | | | | |
| MERCED GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| MERCED GUZMAN, KIARA M | ADDRESS ON FILE | | | | | | | |
| MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, DESSIRE | ADDRESS ON FILE | | | | | | | |
| Merced Hernandez, Francisco J | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, PENELOPE | ADDRESS ON FILE | | | | | | | |
| MERCED HERNANDEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| MERCED JAIPERSAD, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCED JUARBE, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCED LAMPON, DELMA D | ADDRESS ON FILE | | | | | | | |
| MERCED LEGRAND, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCED LEGRAND, JULISSA | ADDRESS ON FILE | | | | | | | |
| MERCED LEON, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| MERCED LEON, SARITZA | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, NILSA A | ADDRESS ON FILE | | | | | | | |
| Merced Lopez, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, SALLY A | ADDRESS ON FILE | | | | | | | |
| MERCED LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERCED LUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MERCED MARTIN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| MERCED MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MERCED MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MERCED MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MERCED MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MERCED MAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCED MATEO, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2020 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED MAYSONET, SANDRA | ADDRESS ON FILE | | | | | | | |
| MERCED MD, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCED MEDINA, EVA | ADDRESS ON FILE | | | | | | | |
| MERCED MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MERCED MENDOZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Merced Mercado, Eddie A. | ADDRESS ON FILE | | | | | | | |
| MERCED MERCED, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MERCED MIRABAL, DOLORES | ADDRESS ON FILE | | | | | | | |
| MERCED MIRABAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| MERCED MIRABAL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MERCED MOJICA, DAEL | ADDRESS ON FILE | | | | | | | |
| MERCED MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCED MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MERCED MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MERCED MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MERCED MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| MERCED MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| MERCED MULERO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MERCED MULERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MERCED MULERO, MARIA R | ADDRESS ON FILE | | | | | | | |
| MERCED NEGRON, MARIO | ADDRESS ON FILE | | | | | | | |
| MERCED NEGRON, MILAN | ADDRESS ON FILE | | | | | | | |
| MERCED NEGRON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MERCED NIEVES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MERCED OLIVERA, BETSY I | ADDRESS ON FILE | | | | | | | |
| MERCED OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MERCED OLMEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MERCED ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCED ORTIZ, ABEL E | ADDRESS ON FILE | | | | | | | |
| MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MERCED ORTIZ, KENYTAY | ADDRESS ON FILE | | | | | | | |
| MERCED ORTIZ, KENYTAY R | ADDRESS ON FILE | | | | | | | |
| MERCED ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| MERCED ORTIZ, TANICHA | ADDRESS ON FILE | | | | | | | |
| MERCED ORTIZ, WISBERTY | ADDRESS ON FILE | | | | | | | |
| MERCED OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MERCED OTERO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| MERCED OTERO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| MERCED OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCED PABON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCED PACHECO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Merced Padro, Ismael | ADDRESS ON FILE | | | | | | | |
| MERCED PARES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MERCED PASTRANA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| MERCED PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCED PEREZ, HERNAN R | ADDRESS ON FILE | | | | | | | |
| MERCED PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| MERCED PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCED PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MERCED RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Merced Ramos, Arelis | ADDRESS ON FILE | | | | | | | |
| MERCED RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MERCED RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MERCED RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| MERCED REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCED REYES, FELIX A | ADDRESS ON FILE | | | | | | | |
| MERCED REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| MERCED REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MERCED REYES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| MERCED REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Con't) Page 2021 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| Merced Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, LORRAIN | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, WILBALIS | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MERCED RIVERA, XEIDILLYS | ADDRESS ON FILE | | | | | | | |
| MERCED ROBLES, FRANCES | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| Merced Rodriguez, Bernardo | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| Merced Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MERCED RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| MERCED ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MERCED ROLON, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| MERCED ROSA, ANA L | ADDRESS ON FILE | | | | | | | |
| MERCED ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| Merced Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MERCED ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MERCED ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| MERCED ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MERCED ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2022 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Merced Rosario, Alejandro | ADDRESS ON FILE | | | | | | | |
| MERCED ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MERCED ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MERCED ROSARIO, BERTA | ADDRESS ON FILE | | | | | | | |
| MERCED ROSARIO, LUZMAR | ADDRESS ON FILE | | | | | | | |
| MERCED RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCED RUIZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| MERCED SALGADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MERCED SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| MERCED SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| MERCED SANCHEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MERCED SANCHEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MERCED SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MERCED SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MERCED SANCHEZ, YANISI | ADDRESS ON FILE | | | | | | | |
| MERCED SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Merced Santiago, Eddie A | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, ELIENETTE | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, JESSIEE | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, JESSIMAR | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, LILY | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MERCED SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MERCED SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MERCED SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| MERCED SANTOS, KELMI | ADDRESS ON FILE | | | | | | | |
| MERCED SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MERCED SANTOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MERCED SANTOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| MERCED SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| MERCED SERRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MERCED SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MERCED SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MERCED SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MERCED SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MERCED TAPIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED TIRADO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| MERCED TIRADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MERCED TORO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| Merced Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Merced Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| MERCED TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCED TORRRES, YILMARIE | ADDRESS ON FILE | | | | | | | |
| MERCED UMPIERRE, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2023 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED VALIENTE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MERCED VALLEJO, NOEL | ADDRESS ON FILE | | | | | | | |
| MERCED VARELA, DESIREE | ADDRESS ON FILE | | | | | | | |
| MERCED VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MERCED VARGAS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| MERCED VAZQUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| MERCED VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MERCED VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MERCED VAZQUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| MERCED VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MERCED VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MERCED VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| MERCED VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MERCED VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MERCED VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| MERCED VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| MERCED VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MERCED VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MERCED VELAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MERCED VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCED VELAZQUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| MERCED VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERCED VELEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| MERCED VILLANUEVA, SONIA N | ADDRESS ON FILE | | | | | | | |
| MERCED VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MERCED VILLEGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MERCED VILLEGAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| MERCED ZAYAS, ANA H | ADDRESS ON FILE | | | | | | | |
| MERCED ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MERCED ZAYAS, HENRY | ADDRESS ON FILE | | | | | | | |
| MERCED ZAYAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| MERCED ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MERCED ZAYAS, TANIA Y | ADDRESS ON FILE | | | | | | | |
| MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MERCED, ERWIN | ADDRESS ON FILE | | | | | | | |
| MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCED, JOSE R | ADDRESS ON FILE | | | | | | | |
| MERCED, MARIA F | ADDRESS ON FILE | | | | | | | |
| MERCED,CARLOS | ADDRESS ON FILE | | | | | | | |
| MERCED,JOSE J. | ADDRESS ON FILE | | | | | | | |
| MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| MERCEDES A IRIARTE QUINONES | ADDRESS ON FILE | | | | | | | |
| MERCEDES ALICEA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES APONTE, MARIBEL C | ADDRESS ON FILE | | | | | | | |
| MERCEDES ARTAU CRUZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES BELTRAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| MERCEDES BETANCOURT Y RAMONA BETANCOU | ADDRESS ON FILE | | | | | | | |
| MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | | |
| MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | | |
| MERCEDES CABRERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MERCEDES CANCIO LUGO | ADDRESS ON FILE | | | | | | | |
| MERCEDES CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCEDES CEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| MERCEDES CLASE, AMINTA | ADDRESS ON FILE | | | | | | | |
| MERCEDES CLASE, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCEDES CLASSEN RIVERA | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCEDES COLON COLON | ADDRESS ON FILE | | | | | | | |
| MERCEDES CORDERO FLORES | ADDRESS ON FILE | | | | | | | |
| MERCEDES CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES CUELLO, SADIA | ADDRESS ON FILE | | | | | | | |
| MERCEDES DE JESUS, SEVERINO | ADDRESS ON FILE | | | | | | | |
| MERCEDES DE LA CRUZ, DORA | ADDRESS ON FILE | | | | | | | |
| MERCEDES DE PENA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| MERCEDES DE RIVERA, RAMONA A | ADDRESS ON FILE | | | | | | | |
| MERCEDES DUMENG LOPEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES E BARBOSA PINERO | ADDRESS ON FILE | | | | | | | |
| MERCEDES E. SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| MERCEDES ECHEVARIA ROMAN | ADDRESS ON FILE | | | | | | | |
| MERCEDES ESCOTO COTTE | ADDRESS ON FILE | | | | | | | |
| MERCEDES ESPINAL, MARIA | ADDRESS ON FILE | | | | | | | |
| MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MERCEDES FELICIANO E HILDA ROSA | ADDRESS ON FILE | | | | | | | |
| MERCEDES FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES FERNANDEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| MERCEDES FERNANDEZ ZABALETA | ADDRESS ON FILE | | | | | | | |
| MERCEDES G TORRENT MATTEI | ADDRESS ON FILE | | | | | | | |
| MERCEDES GAGO GELIGA | ADDRESS ON FILE | | | | | | | |
| MERCEDES GALLOZA | ADDRESS ON FILE | | | | | | | |
| MERCEDES GARCIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| MERCEDES GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| MERCEDES GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| MERCEDES GAUTHIER VELEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERCEDES GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES GUZMAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| MERCEDES HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES HERNANDEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| MERCEDES I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| MERCEDES I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| MERCEDES JESUS, ELIU | ADDRESS ON FILE | | | | | | | |
| MERCEDES L FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| MERCEDES LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES LABOY, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MERCEDES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES LOPEZ / ADA I LOPEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES M GRANDONE CRUZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES MAIZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| MERCEDES MALDONADO MD, MILCIADES | ADDRESS ON FILE | | | | | | | |
| MERCEDES MARGARIN, FAUTA I | ADDRESS ON FILE | | | | | | | |
| MERCEDES MARIA VALDES PEREZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | | |
| MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | | |
| MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MERCEDES MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES MERCADO PARGA | ADDRESS ON FILE | | | | | | | |
| MERCEDES MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES MONGE, LEYNNA Z | ADDRESS ON FILE | | | | | | | |
| MERCEDES MONTALVO/GUILLERMO HEREDIA | ADDRESS ON FILE | | | | | | | |
| MERCEDES MONTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MERCEDES MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MERCEDES MORALES, ELIDONIA | ADDRESS ON FILE | | | | | | | |
| MERCEDES MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| MERCEDES MOTA, RICHARD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCEDES MULERO BAEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES NARANJO, FELIX | ADDRESS ON FILE | | | | | | | |
| MERCEDES NARANJO, FELIX A | ADDRESS ON FILE | | | | | | | |
| MERCEDES NIEVES FRANCIS | ADDRESS ON FILE | | | | | | | |
| MERCEDES OTERO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| MERCEDES OTERO TIRAGALLO | ADDRESS ON FILE | | | | | | | |
| MERCEDES PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| MERCEDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES PAYANO, TESALONICA | ADDRESS ON FILE | | | | | | | |
| MERCEDES PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES PEPEN, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| MERCEDES PERALTA PERALTA | ADDRESS ON FILE | | | | | | | |
| MERCEDES PEREIRA DE NEGRON | ADDRESS ON FILE | | | | | | | |
| MERCEDES PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| MERCEDES PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES POLANCO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES POTTER, FARAH | ADDRESS ON FILE | | | | | | | |
| MERCEDES R MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES RESTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| Mercedes Reyes Candelario | ADDRESS ON FILE | | | | | | | |
| MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES REYES, EDITA | ADDRESS ON FILE | | | | | | | |
| MERCEDES RIVERA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| MERCEDES RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MERCEDES RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MERCEDES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Mercedes Rivera, Irving Javier | ADDRESS ON FILE | | | | | | | |
| MERCEDES ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| MERCEDES ROBLES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MERCEDES RODRIGUEZ BAIRAN | ADDRESS ON FILE | | | | | | | |
| MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES RODRIGUEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| MERCEDES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MERCEDES ROHEMNA, MAYELA | ADDRESS ON FILE | | | | | | | |
| MERCEDES ROHENA, MAYELA | ADDRESS ON FILE | | | | | | | |
| MERCEDES ROJAS MONTANO | ADDRESS ON FILE | | | | | | | |
| MERCEDES ROJO | ADDRESS ON FILE | | | | | | | |
| MERCEDES ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| MERCEDES RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MERCEDES RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MERCEDES S FERRER ALAMEDA | ADDRESS ON FILE | | | | | | | |
| MERCEDES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERCEDES SANCHEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| MERCEDES SEGURA PALACIOS | ADDRESS ON FILE | | | | | | | |
| MERCEDES SILVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| MERCEDES SOTO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| MERCEDES SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES SOTO VDA. DE NEGRON | ADDRESS ON FILE | | | | | | | |
| MERCEDES SUAREZ CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| MERCEDES TORRES AMENABAR | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOG | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| MERCEDES TORRES AMENABAR | LCDO. GABRIEL RUBIO CASTRO Y LCDO. FERNAN | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 | |
| MERCEDES TORRES AMENABAR | LCDO. RAFAEL PÉREZ ABREU- ABOGADO MUNICI | REPARTO MARQUÉZ | CALLE 4 | # C-2 | ARECIBO | PR | 00612 | |
| MERCEDES TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERCEDES TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| MERCEDES URIBE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES VARGAS | ADDRESS ON FILE | | | | | | | |
| MERCEDES VELEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| MERCEDES ZAMBO, JULIO | ADDRESS ON FILE | | | | | | | |
| MERCEDES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MERCEDES, DARIO | ADDRESS ON FILE | | | | | | | |
| MERCEDES, GALARZA | ADDRESS ON FILE | | | | | | | |
| MERCEDES, KEYLA | ADDRESS ON FILE | | | | | | | |
| Mercedes-Benz USA, LLC | 3 Mercedes Dr. | | | | Montvale | NJ | 07645 | |
| Mercedes-Benz USA, LLC | Attn: Ernst Lieb, President | One Mercedes Drive | | | Montvale | NJ | 07645 | |
| MERCEDEZ MEJIA, DAVID | ADDRESS ON FILE | | | | | | | |
| MERCEDITA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MERCEDITA MARTI | ADDRESS ON FILE | | | | | | | |
| MERCEDITA MARTI | ADDRESS ON FILE | | | | | | | |
| MERCEDITA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MERCER COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| MERCER HEALTH & BENEFITS LLS | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER JACKSON HENRY | ADDRESS ON FILE | | | | | | | |
| MERCES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MERCHANDISE AND AUDIT SERVICES INC | 111 CARR 174 SUITE 3 | SECTOR INDUSTRIAL MINILLA | | | BAYAMON | PR | 00959-1910 | |
| MERCI M. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MERCIE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| MERCUCCI ORTIZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| MERCUCCI PIETRI, MARTHA | ADDRESS ON FILE | | | | | | | |
| MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MERCUCCI TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| MERCUCCI TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| MERCURIO MD , CARL F | ADDRESS ON FILE | | | | | | | |
| MERCURY LOPEZ, RUBY LUCIA | ADDRESS ON FILE | | | | | | | |
| MERCY HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| MERCY HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| MERCY M ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MERCY MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MERCY MEDICAL CENTER | MED REC DEPT | 301 N SAINT PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MERCY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| MERCY MEDICAL GRP SACRAMENTO | 30000 Q ST | | | | SACRAMENTO | CA | 95816 | |
| MERCY MEDICAL ON PULASKI | 4778 NORTH MICHIGAN AVENUE | SUITE 100 | | | SAGINAW | MI | 48604 | |
| MERCY SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MERCY WOODSTOCK MEDICAL CENTER | 1000 MINEAL POINT AVE | | | | JANESVILL | WI | 60098 | |
| MERE CHAPUSEAUX MD, EAST A | ADDRESS ON FILE | | | | | | | |
| MERE RODRIGUEZ, NOHELI N | ADDRESS ON FILE | | | | | | | |
| MERE VARELA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| MERECED VELEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MEREDID S. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MEREDITH MURIEL COTTO | ADDRESS ON FILE | | | | | | | |
| MEREDITH PEREZ, VERNALIZ | ADDRESS ON FILE | | | | | | | |
| MEREJO ALEJO, BIERKA L | ADDRESS ON FILE | | | | | | | |
| MEREJO ALEJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MEREJO ALEJO, TAINA | ADDRESS ON FILE | | | | | | | |
| MEREJO SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MERELLO MARINE CONSULTING LLC | 7351 BRIGHTWATERS COURT | | | | NEW PORT RICHEY | FL | 34652 | |
| MERELYN FERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MERENGUELI DE JESUS, ANANISY | ADDRESS ON FILE | | | | | | | |
| MERETTE PICHARDO, VILMA G | ADDRESS ON FILE | | | | | | | |
| MERFE DISTRIBUTORS INC. | BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| MERGING GROUP INC | URB VERSALLES | U 1 CALLE 3A | | | BAYAMON | PR | 00959 | |
| MERHEB EMANUELLI, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERIAL BARCELONETA LLC | PO BOX 5103 | PMB 433 | | | CABO ROJO | PR | 00623 | |
| MERIDA E SUAREZ REYES | ADDRESS ON FILE | | | | | | | |
| MERIDA ELLIS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| MERIDA NIEVES, ISABEL J. | ADDRESS ON FILE | | | | | | | |
| MERIDA NIEVES, STEPHANIE G | ADDRESS ON FILE | | | | | | | |
| MERIDA OLIVIERI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MERIDA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MERIDANIA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MERIDIAN BEHAVIORAL HEALTHCARE INC | BILLING & COLLECTIONS | PO BOX 141750 | | | GAINESVILLE | FL | 32614 | |
| MERIDIAN MEDICAL GROUP | PO BOX 7707 | | | | CHARLOTTE | NC | 28241 | |
| MERIELEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| MERINE FUNG RIVERA | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| MERINGELI MELENDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| MERINIE FURG RIVERA | ADDRESS ON FILE | | | | | | | |
| MERINO & SANCHEZ INC | 1108 LAS PALMAS ST | | | | SAN JUAN | PR | 00907 | |
| MERINO & SANCHEZ INC | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| MERINO &. SANCHEZ | P.O. BOX 9024 | | | | SANTURCE | PR | 00908 | |
| MERINO CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MERINO DELGADO, JEAN | ADDRESS ON FILE | | | | | | | |
| MERINO FALU, AIXA | ADDRESS ON FILE | | | | | | | |
| MERINO FALU, AIXA | ADDRESS ON FILE | | | | | | | |
| MERINO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MERINO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MERINO PABON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MERINO PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MERINO PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERINO QUINTANA, NATHALI P | ADDRESS ON FILE | | | | | | | |
| MERINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Merino Rivera, Alfredo D. | ADDRESS ON FILE | | | | | | | |
| MERINO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MERINO RIVERA, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| MERINO SCHOLTBACH, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MERINO VEGA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| MERINO VEGA,MYRTELINA | ADDRESS ON FILE | | | | | | | |
| MERINO, FERRETERIA | ADDRESS ON FILE | | | | | | | |
| MERIT LEASING COMPANY INC | 573 N WOLF RD | | | | WHEELING | IL | 60090 | |
| MERITSABEL ALFONSO SALDANA | ADDRESS ON FILE | | | | | | | |
| MERKY VAZQUEZ SANTELL | ADDRESS ON FILE | | | | | | | |
| MERLANO ESCUDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| MERLE BORRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MERLE BORRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERLE CANCEL,GLORYSOL | ADDRESS ON FILE | | | | | | | |
| MERLE CASTANON,VICTORIA | ADDRESS ON FILE | | | | | | | |
| MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MERLE COLON, BRUNO | ADDRESS ON FILE | | | | | | | |
| MERLE COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| MERLE COLON, LUZ DEL S | ADDRESS ON FILE | | | | | | | |
| MERLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MERLE CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MERLE E NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MERLE ESSO SERVICE STATION | BO JACAVOA | HC 764 BOX 7230 | | | PATILLAS | PR | 00723 | |
| MERLE FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MERLE FELICIANO, LIND O | ADDRESS ON FILE | | | | | | | |
| MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| MERLE FIGUEROA, BRENDA T | ADDRESS ON FILE | | | | | | | |
| MERLE MC DOUGALL, BELKIS X | ADDRESS ON FILE | | | | | | | |
| Merle Mc Dougall, Belkis X | ADDRESS ON FILE | | | | | | | |
| MERLE MILLWRIGHTS,INC | PO BOX 5302 | | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2028 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERLE ORTIZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MERLE PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MERLE RAMIREZ MD, SANTA | ADDRESS ON FILE | | | | | | | |
| MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| MERLE RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MERLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MERLE RODRIGUEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| Merle Rodriguez, Neysa E | ADDRESS ON FILE | | | | | | | |
| MERLE RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| MERLE SEEPERSAD | ADDRESS ON FILE | | | | | | | |
| MERLE TUBENS, MADELYN | ADDRESS ON FILE | | | | | | | |
| MERLE VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MERLESH E SEGARRA RIOS | ADDRESS ON FILE | | | | | | | |
| MERLIN EXPRESS | 150 CARR. SECTOR CENTRAL BASE MUNIZ | SUITE 4 | | | CAROLINA | PR | 00979 | |
| MERLIN HOLDINGS INC | PO BOX 9401 | | | | SAN JUAN | PR | 00908 | |
| MERLIZ RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| MERLIZA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MERLO BERMUDEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| MERLO CENTENO, AMINDA | ADDRESS ON FILE | | | | | | | |
| MERLO IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MERLO RODRIQUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| MERLO SERNA, CESAR | ADDRESS ON FILE | | | | | | | |
| MERLOS CHICHARRO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| MERLY GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MERLY LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MERLY LEON, RICHARD | ADDRESS ON FILE | | | | | | | |
| MERLY LUNA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MERLY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Merly Rios, Jose L | ADDRESS ON FILE | | | | | | | |
| MERLY RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MERLY RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MERLY VELEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| MERNARD GONZALEZ, ODALIS A | ADDRESS ON FILE | | | | | | | |
| MERNOK CONSTRUCTION | P O BOX 21217 | | | | SAN JUAN | PR | 00928-1217 | |
| MERPROMOTIONS AGENCY INC | URB SANTA ROSA | 32 23 CALLE 27 | | | BAYAMON | PR | 00959 | |
| MERRIL OLIVER | ADDRESS ON FILE | | | | | | | |
| MERRILL LYNCH | ESCHEATMENT UNIT 1500 | MERRILL LYNCH DRIVE | | | PENNINGTON | NJ | 08534 | |
| MERRILL LYNCH INS CO | 1300 MERRILL LYNCH DRIVE | | | | PENNINGTON | NJ | 08534 | |
| Merritt Yulfo, Chris C | ADDRESS ON FILE | | | | | | | |
| MERS ENGINEERS PSC | HC 8 BOX 24719 | | | | AGUADILLA | PR | 00603-9653 | |
| MERS LAW OFFICES PSC | PO BOX 95 | | | | AGUADILLA | PR | 00605-0095 | |
| MERVA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MERVAR INC | 22305 CALLE LAUREL APT 401 | | | | SAN JUAN | PR | 00913 | |
| MERVIN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MERVIN POMALES ROLON | ADDRESS ON FILE | | | | | | | |
| MERVIN VELEZ COSME | ADDRESS ON FILE | | | | | | | |
| MERY A YATES | ADDRESS ON FILE | | | | | | | |
| MERY ADAMES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MERY ANN OYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MERY I. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MERY MENDEZ | ADDRESS ON FILE | | | | | | | |
| MERZAIDA RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| MERZAIDA RIOS GUZMAN | LCDA. KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 12TH FLOOR | SUITE 1200 CALLE LÓPEZ LANDRÓN #1509 | SAN JUAN | PR | 00911 | |
| MERZAIDA RIOS GUZMAN | LCDO. RAFAEL RIVERA SÁNCHEZ (DEMANDANTE) | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| MESA AGRO INDUSTRIAL CORPORATION | PO BOX 559 | | | | LAJAS | PR | 00667-0559 | |
| MESA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| MESA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MESA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MESA MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MESA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MESA PABON, ANDRE | ADDRESS ON FILE | | | | | | | |
| MESA PABON, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| MESA PABON, PHILIPPE A. | ADDRESS ON FILE | | | | | | | |
| MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| MESA PEREZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| MESA PEREZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| MESA RIJOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MESA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| MESA SANCHEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| MESA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| MESA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| MESCUAL RIVERA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| MESCUAL RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MESIA PADILLA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| MESON LOS REDIMIDOS INC | BO GUARAGUAO SECTOR LA  PENA | CARR 174 RAMAL 879 | | | BAYAMON | PR | 00956 | |
| MESONERO FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| MESONERO MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MESONERO VILLA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| MESONES DURAND, ALBERTO S | ADDRESS ON FILE | | | | | | | |
| MESORANA COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MESORANA RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MESORANA VALENTIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| MESSALINA AQUINO INFANTE | ADDRESS ON FILE | | | | | | | |
| MESSON COCCO, EVA | ADDRESS ON FILE | | | | | | | |
| MESSON HENRY, LUIS | ADDRESS ON FILE | | | | | | | |
| MESSON PEREZ, SUANY | ADDRESS ON FILE | | | | | | | |
| MESTAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MESTEY BERGOLLO, EMMA I | ADDRESS ON FILE | | | | | | | |
| MESTEY NEGRON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MESTEY PERFORMING | PMP  1  PO  BOX2020 | | | | BARCELONETA | PR | 00617 | |
| MESTEY VILLAMIL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MESTRE BORGES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MESTRE CORREA, ELIUT | ADDRESS ON FILE | | | | | | | |
| MESTRE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MESTRE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MESTRE DESIDERIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MESTRE DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MESTRE FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MESTRE FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MESTRE GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MESTRE LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MESTRE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MESTRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MESTRE MALDONADO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| MESTRE MEDINA, ISAEL | ADDRESS ON FILE | | | | | | | |
| MESTRE MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| Mestre Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| MESTRE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Mestre Ramos, Maria I | ADDRESS ON FILE | | | | | | | |
| MESTRE RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| MESTRE RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MESTRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MESTRE SUAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MESTRE THOMAS, EVONE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2030 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MESTRE VIZCAYA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| MESTRES MENDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MESTRES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| METAL BUILDING | P O BOX 9065049 | | | | SAN JUAN | PR | 00906 | |
| METAL CUSTOM SHOP | PMB 339 | URB FOREST HILLS A 8 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATADO | PR | 00963 | |
| METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATANO | PR | 00963 | |
| METALECTRIK MANUFACTURING CORP | 1 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2009 | |
| METALICAS MOLINA INC | PO BOX 2158 | | | | GUAYNABO | PR | 00970-2158 | |
| METAMORFOSIS EMPRESARIAL INC | P O BOX 362025 | | | | SAN JUAN | PR | 00936 | |
| METHODIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| METHODIST MEMPHIS HOSP | PO BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| METHODIST UNIVERSITY HOSPITAL | 1265 UNION AVENUE | | | | MEMPHIS | TN | 38104 | |
| METLIFE | DEPT CH 10261 | | | | PALATINE | IL | 60055-0261 | |
| METLIFE | METLIFE | DEPT CH10261 | | | PALATINE | IL | 60055-0261 | |
| METLIFE | P.O BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| METLIFE INS CO OF CONNECTICUT | LIFE ADMINISTRATION | 500 SCHOOLHOUSE ROAD | | | JOHNSTOWN | PA | 15904-2914 | |
| METLIFE INSURANCE COMPANY USA | 11225 North Commmunity | House Road | | | Charlotte | NC | 28277 | |
| METLIFE INSURANCE COMPANY USA | Attn: David Ward, Regulatory Compliance Gover | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METLIFE INSURANCE COMPANY USA | Attn: Ernest Wright, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METLIFE INSURANCE COMPANY USA | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METLIFE INSURANCE COMPANY USA | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METLIFE INSURANCE COMPANY USA | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METLIFE INSURANCE COMPANY USA | Attn: Meredith Ratajczak, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METLIFE INSURANCE COMPANY USA | Attn: Michael Farrell, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METLIFE INVESTORS USA INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128 | |
| METRIKA INC | URB ROOSELVELT | 463 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| METRIKA INC. | CALLE FERNANDO CARDEL 463 3ER PISO | | | | SAN JUAN | PR | 00918-0000 | |
| METRIKA, INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| METRO CATERERS | 105 AVE. DE DIEGO | | | | SANTURCE | PR | 00911 | |
| METRO CATERERS INC | PO BOX 6366 | | | | SAN JUAN | PR | 00914 | |
| METRO CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| METRO COACH, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00917 5576 | |
| METRO DIESEL INC | PO BOX 16601 | | | | SAN JUAN | PR | 00908-6601 | |
| METRO DIGITAL CORP | PO BOX 52051 | | | | TOA BAJA | PR | 00950-2051 | |
| METRO EMERGENCY RESPONSE TEAM INC | URB FLORAL PARK | 582 CALLE ESPANA | | | SAN JUAN | PR | 00917-4639 | |
| METRO HEALTH CORPORATION | C/O PN PROMOTIONS, INC. | 1044 CALLE 3 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| METRO HEALTH HOSPITAL | ATTN MEDICAL RECORDS | 5900 BYRON CENTER AVE SW | | | WYOMING | MI | 49519 | |
| METRO HEALTH MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| METRO INVESTMENT CORP | URB COLINAS VERDES | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| METRO MEDIA BROADCASTING INC | 311 PONCE DE LEON AVE | MARCOM TOUWER ST 600 | | | SAN JUAN | PR | 00907 | |
| METRO MEDICAL DENTAL ASSOC INC | ALT DE TORRIMAR | 2-5 CALLE 1 | | | GUAYNABO | PR | 00969-3307 | |
| METRO OPTIKA EXPRESS | DRA MADELINE LOPEZ JIMENEZ | B9 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| METRO PARK 9 SE | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| METRO PAVIA AT HOME | MEDICAL CENTER PLAZA 310 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| METRO PAVIA AT HOME | PO BOX 11938 | | | | SAN JUAN | PR | 00922-1938 | |
| METRO PAVIA CLINIC CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929 | |
| METRO PAVIA CLINICA DE PONCE | CALLE MARINA 9138 | | | | PONCE | PR | 00730 | |
| METRO PAVIA HELTH SYSTEM INC | 101 SAN PATRICIO AVE | SUITE 960 | | | GUAYNABO | PR | 00968 | |
| METRO PONCE INC. | P.O .BOX 3319010 | | | | PONCE | PR | 00733-1910 | |
| METRO PUERTO RICO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| METRO SANTURCE INC | PO BOX 11137 | | | | SAN JUAN | PR | 00910-2237 | |
| METRO TECH CORP | ROAD 183 KM 6.9 BO HATO | PO BOX 975 | | | SAN LORENZO | PR | 00754 | |
| METRO TOYOTA | CARR 2 KM 8.4 CAPARRA | | | | BAYAMON | PR | 00956 | |
| METROAID AMBULANCE | PO BOX 1042 | | | | TOA ALTA | PR | 00954 | |
| METROFLAGS INC. | 231 NORTH AVE W SUITE 327 | | | | WESTFIELD | NY | 07090 | |
| METROHEALTH INC | P O BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| METROHEALTH MEDICAL CTR | | | | | | | | |
| METROPAVIA CLINIC ARECIBO | COTTO STA | PO BOX 9976 | | | ARECIBO | PR | 00613-9976 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2031 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| METROPLEX HOSPITAL | PO BOX 128 | | | | MANSFIELD | TX | 76063 | |
| METROPOLIS APARTMENT LP | PO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| METROPOLIS DEVELOPMENT, INC. | BOX 1272 | | | | BAYAMON | PR | 00960-0000 | |
| METROPOLITAN ANIMAL CLINIC | MUNOZ RIVERA | 3B ACUARELA | | | GUAYNABO | PR | 00969 | |
| METROPOLITAN AUTO SERVICE | URB VILLA CAROLINA | 11 BLQ 94 CALLE 97 | | | CAROLINA | PR | 00985 | |
| METROPOLITAN C T CENTER INC | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| METROPOLITAN CLEANING SERVICE INC | VISTAS DE RIO GRANDE I | 206 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 | |
| METROPOLITAN COMMUNITY CLINIC | METROPOLITAN COMMUNITY CLINIC | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| METROPOLITAN DEVELOPERS, SE | P.O. BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| METROPOLITAN FAMILY SERVICES | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| METROPOLITAN FOOD SERVICE INC | PO BOX 8125 | | | | ARECIBO | PR | 00613 | |
| METROPOLITAN FOOD SERVICES | P.O. BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| METROPOLITAN HOME IMPROVEMENT INC | CARR. 887 KM 2.7 | BO. SAN ANTÓN | | | CAROLINA | PR | 00988-6060 | |
| METROPOLITAN HOME IMPROVEMENT, INC. | GPO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| METROPOLITAN HOME IMPROVEMENTS | P O BOX 9060 | | | | CAROLINA | PR | 00988 | |
| METROPOLITAN HOME IMPROVEMENTS INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| METROPOLITAN HOSPITAL CENTER | 1901 FIRST AVE | | | | NEW YORK | NY | 10029-7496 | |
| METROPOLITAN HOSPITAL OF MIAMI | MEDICAL RECORDS | 5959 NW 7TH ST | | | MIAMI | FL | 33126-3198 | |
| METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| METROPOLITAN INDUSTRIAL FOOD SERVICES | CALLE INGENIERO URB. ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| METROPOLITAN LIFE INSURANCE CO | 500 SCHOOLHOUSE ROAD | | | | JOHNSTOWN | PA | 15904 | |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| Metropolitan Life Insurance Company | Attn: Brian Kehoe, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| Metropolitan Life Insurance Company | Attn: David Ward, Regulatory Compliance Govern | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| Metropolitan Life Insurance Company | Attn: Gwenn Carr, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| Metropolitan Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| Metropolitan Life Insurance Company | Attn: Lori Guardado , Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| Metropolitan Life Insurance Company | Attn: Robert H. Benmosche, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| Metropolitan Life Insurance Company | Attn: Stewart Ashkenazy, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| METROPOLITAN LIFE INSURANSE COMPANY | 1200 ABERNATHY RD NE | BUILDING 600 SUITE 1450 | | | ATLANTA | GA | 30328 | |
| METROPOLITAN LIFE INSURANSE COMPANY | PO BOX 360905 | | | | | PA | 15251-6905 | |
| METROPOLITAN LUMBER & HARDWARE INC | BNC SANTANDER PR LOCK BOX ACT | 300-4722913 PO BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| METROPOLITAN LUMBER & HARDWARE INC | CALL BOX 839 HATO REY STATION | | | | SAN JUAN | PR | 00919-0839 | |
| METROPOLITAN LUMBER & HARDWARE INC. | PO BOX 190839 | | | | SAN JUAN | PR | 00919 | |
| METROPOLITAN LUMBER & HARDWARE, INC. | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| METROPOLITAN LUMBER HARDWARE INC | BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| METROPOLITAN MARBLE CORP | PO BOX 12 | | | | SAN JUAN | PR | 00902 | |
| METROPOLITAN MRI | PMB 346 405 | AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| METROPOLITAN MRI ASSOC | AVE ESMERALDA SUITE 2PMB 346-405 | | | | GUAYNABO | PR | 00969-4757 | |
| METROPOLITAN ONCOLOGY CENTER CORP | 1427 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2140 | |
| METROPOLITAN OTHORINOLARINGOLOGY GROU | LAS FLORES DE MONTEHIEDRA | 300 BLVD DE LA MONTANA APT 643 | | | SAN JUAN | PR | 00926 | |
| METROPOLITAN SCHOOL OF ADULT PROGRAM | CALLE VENUS 58 URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| METROPOLITAN SUGERY CENTER PSC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959-7203 | |
| METROPOLITAN TELECOMMUNICATIONS OF PUE | PBM 37, CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| METROPOLY SECURITY SERVICES | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| METS AND CACHORROS BASEBALL CLUB INC | RES VILLA REAL | EDIF 10 APT 39 | | | PATILLAS | PR | 00723 | |
| METS CONTRACTORS , INC. | URB. LA CUMBRE AVE. E. POL 497 PMB 559 | | | | SAN JUAN | PR | 00926-5636 | |
| METS CONTRACTORS INC | PMB 559 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| METSON MARINE SERVICE PR INC | 1575 SPINNAKER DR STE 205 | | | | VENTURA | CA | 93001-4380 | |
| METTLER TOLEDO INC | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| METZ SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| METZALITZA MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MEV ACCOUNTING & FINANCIAL SERVICES, INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| MEVAL LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| MEXICOCARIBE AC AND GENERAL CONTRACTOR | HC 77 BOX 7707 | | | | VEGA ALTA | PR | 00692-9740 | |
| MEXTONE CORPORATION | 7770 NW 32 ND ST | | | | DORAL | FL | 33122 | |
| MEY LING VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| MEYBELISSE LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MEYER COMAS, MARIA C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER COMAS, SARA M | ADDRESS ON FILE | | | | | | | |
| MEYER DESINANO, DARIO | ADDRESS ON FILE | | | | | | | |
| MEYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MEYER, LOGAN | ADDRESS ON FILE | | | | | | | |
| MEYERS BERRIOS, ROSE L | ADDRESS ON FILE | | | | | | | |
| MEYERS SANTIAGO, WILDALY | ADDRESS ON FILE | | | | | | | |
| MEYLEEN DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MEYLIN ALICEA QUINONES | ADDRESS ON FILE | | | | | | | |
| MEY-LING VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| MEZA BUELVAS, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| MEZA VINASCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| MF MOTOR IMPORT | RR 1 BOX 2831 | | | | CIDRA | PR | 00739-9878 | |
| MFD COMMUNICATIONS | PO BOX 191177 | | | | SAN JUAN | PR | 00919-1177 | |
| MFE COCINA GASTRONOMICA | HC-11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| MFE VISION CORP | MIRADOR DE BAIROA | 206 CALLE 17 | | | CAGUAS | PR | 00725 | |
| MFEX DEVELOPMENT CONSULTING | PMB 101 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| MFI CORP | CAPARRA HEIGHTS STATION | PO BOX 11004 | | | SAN JUAN | PR | 00920 | |
| Mfleet Service / Velez Maiz Corp. | PO box 472 Hormigueros | | | | Hormigueros | PR | 00660 | |
| MFORCE INC | CHALETS DE BAIROA | 24 RUISENOR AZUL | | | CAGUAS | PR | 00727-1206 | |
| MFS CONSULTING ENGINEERS LLC | STA MARIA | GIGI A 4 | | | SAN JUAN | PR | 00927 | |
| MG STRATEGIES CORPORATION | P O BOX 9065072 | | | | SAN JUAN | PR | 00906-5072 | |
| MG& ASSOCIAATES LLC DDA NICOLE LEE | CHALETS DEL PARQUE | BOX 106 | | | GUAYNABO | PR | 00969 | |
| MGA AGROCENTRO LOS COLOBOS | BO CANOVANILLAS | CARR 871 K0.1 | | | CAROLINA | PR | 00985 | |
| MGA PLAYGROUND INC / PAYLAND | LOMAS VERDES | X 51 AVE NOGAL | | | BAYAMON | PR | 00953 | |
| MGIC Indemnity Corporation | 270 E. Kilbourn Avenue | | | | Milwaukee | WI | 53202 | |
| MGIC Indemnity Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Christopher Burns, Consumer Complaint Co | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Christopher Burns, Regulatory Compliance ( | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Julie Sperber, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Patrick Sinks, President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Robert Candelmo, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Stephen C. Mackey, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGIC Indemnity Corporation | Attn: Timothy Mattke, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| MGROUP MANAGEMENT CORP | 1100 AVE PONCE DE LEON STE 203 | | | | SAN JUAN | PR | 00925 | |
| MH & R CONSULTING | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| MHSJ LLC | PO BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| MI CASITA DORADA HOME,INC, | PARCELAS FALU 276 CALLE 43 | | | | SAN JUAN | PR | 00924 | |
| MI CHIQUI SALUD | 79 BLVD MEDIA LUNA | APT 4901 | | | CAROLINA | PR | 00987 | |
| MI COMIDA PUERTORRIQUENA | VILLA FORESTAL BOX 308 | | | | MANATI | PR | 00617 | |
| MI ESCUELITA MATERNAL | URB SAN VICENTE | 45 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| MI FARMACIA MEDICAL HOSPITAL | PO BOX 312 | | | | FLORIDA | PR | 00650 | |
| MI HOGAR EN EL CAMPO INC | URB GRAN VISTA II | 103 PLAZA NUEVE | | | GURABO | PR | 00778 | |
| MI LIBRERIA PREFERIDA INC. | CARR 2 KM 39.2 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| MI LIBRERIA PREFERIDA INC. | CARR. #2 KM 39.2 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| MI NUEVO HOGAR CORP | BOX 4952 SUITE 004 | | | | CAGUAS. P. R. | PR | 00726 | |
| MI OPINION LLC | P.O. BOX 19296 | | | | SAN JUAN | PR | 00910-1296 | |
| MI PEQUENO AMANECER INC | RR 6 BOX 9595 | | | | SAN JUAN | PR | 00926 | |
| MI PEQUENO ANGELITO INC | 352 AVE SAN CLAUDIO | PMB 131 | | | SAN JUAN | PR | 00926 | |
| MI PEQUENO CASTILLO INC | PO BOX 655 | | | | JUNCOS | PR | 00777 | |
| MI PEQUENO CASTILLO INFANTIL | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| MI PEQUENO EDEN, INC. | P. O. BOX 2256 | | | | VEGA BAJA | PR | 00694 | |
| MI PEQUENO EDEN, INC. | URB.SAN DEMETRIO CALLE A D5 | P.O.BOX 2256 | | | VEGA BAJA | PR | 00694 | |
| MI PEQUENO KINDER | URB EXT CAGUAX | I 10 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| MI PEQUENO MUNDO INFANTIL | BOX 1780 | | | | HATILLO | PR | 00659 | |
| MI PEQUENO PARAISO INFANTIL | BDA NUEVA | 1 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| MI PEQUENO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| MI REINO INFANTIL | VILLA ANDALUCIA | L 4 FRONTERA | | | SAN JUAN | PR | 00926 | |
| Mi Segunda Casita, Inc | URB COLINAS DEL MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| MIA ALBULANCE INC | PO BOX 1449 | | | | VEGA BAJA | PR | 00694 | |
| MIA AMBULANCE INC | 12 REPTO LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| MIA BELLA BASKETS | URB LEVITTOWN | 1296 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| MIA BISTRO | SECTOR LOPERENA | 5 CALLE RUISENOR | | | MOCA | PR | 00676 | |
| MIA HERNANDEZ / JOAQUIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIA LIND CORREA | ADDRESS ON FILE | | | | | | | |
| MIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIAH K RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIAMI AUTO RADIATOR | AVE PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| MIAMI CHILDREN S HOSPITAL | 226 AIRPORT PKWY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| MIAMI CHILDRENS HOSPITAL | MEDICAL RECORDS | 3100 SW 62ND AVE | | | MIAMI | FL | 33155-3009 | |
| MIAMI DADE COLLEGE | 11011 SW 104TH STREET RM 9254 | | | | MIAMI | FL | 33176-3330 | |
| MIAMI INTERNATIONAL UNIV OF ART& DESINGN | 1501 BISCAYNE RVD SUITE 100 | | | | MIAMI | FL | 33137 | |
| MIAMI RADIATOR | AVE. PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| MIANED FREYTES ROJAS | ADDRESS ON FILE | | | | | | | |
| MICAMES CACERES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| MICEL VALE ROMAN | ADDRESS ON FILE | | | | | | | |
| MICELY PENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A BATISTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A DOBLE REYES | ADDRESS ON FILE | | | | | | | |
| MICHAEL A ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| MICHAEL A MARCIAL CRUZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MICHAEL A PADILLA FOUNTAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL A PIZARRO ESPADA | ADDRESS ON FILE | | | | | | | |
| MICHAEL A RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL A ROQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A SEBASTIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | | |
| MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | | |
| MICHAEL A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| MICHAEL A. BOSCH GUERRA | ADDRESS ON FILE | | | | | | | |
| Michael A. Ferrer Rivera | ADDRESS ON FILE | | | | | | | |
| MICHAEL A. QUIÑONES IRIZARRY | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 | SUITE 1-A | ESQ. FRANKLIN D. ROOSEVELT | SAN JUAN | PR | 00921 | |
| MICHAEL ABDIEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL ACEVEDO DBA ENCUADERNACIONES | CESAR RODRIGUEZ | LOS MILLONES K10 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| MICHAEL ALBERT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL ALMENAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL ALMODOVAR GALARZA | ADDRESS ON FILE | | | | | | | |
| MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL ANTHONY CASIANO | ADDRESS ON FILE | | | | | | | |
| MICHAEL ANTHONY RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MICHAEL ARAUJO CHALAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL ARIAS TINEO | ADDRESS ON FILE | | | | | | | |
| MICHAEL AYALA CARRION | ADDRESS ON FILE | | | | | | | |
| MICHAEL BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| MICHAEL BIRD | ADDRESS ON FILE | | | | | | | |
| MICHAEL BONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL BORDADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL BORRERO RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL BRENES GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| MICHAEL C BIRRIEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| MICHAEL CABRERA MERCADO | ADDRESS ON FILE | | | | | | | |
| MICHAEL CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| MICHAEL CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL CAMACHO/RICARDO J CAMACHO | ADDRESS ON FILE | | | | | | | |
| MICHAEL CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| MICHAEL CARIDE SANTOS | ADDRESS ON FILE | | | | | | | |
| MICHAEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL CARUSO SANTANA | ADDRESS ON FILE | | | | | | | |
| MICHAEL CEDANO CALDERON | ADDRESS ON FILE | | | | | | | |
| MICHAEL COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| MICHAEL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| MICHAEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL CORDOVA GRIMES | ADDRESS ON FILE | | | | | | | |
| MICHAEL CORONA MUNOZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL COSRSO FALCON | ADDRESS ON FILE | | | | | | | |
| MICHAEL CRESPO CAPELLA | ADDRESS ON FILE | | | | | | | |
| MICHAEL CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL CRUZ YOURNET | ADDRESS ON FILE | | | | | | | |
| MICHAEL D CASTRO | ADDRESS ON FILE | | | | | | | |
| MICHAEL D CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL D PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| MICHAEL D. CALDERON GARCIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| MICHAEL DE FILIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MICHAEL DE FILLIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MICHAEL DE J SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| MICHAEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL DONES PIÑERO Y MIGUEL A DONES TO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| MICHAEL DONES PIÑERO Y MIGUEL A DONES TO | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| MICHAEL E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL E DANUZ REYES | ADDRESS ON FILE | | | | | | | |
| MICHAEL E LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHAEL E LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| MICHAEL E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL E ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL E SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| MICHAEL E VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| MICHAEL E VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL ELIUD OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL F INESTA ALLISON | ADDRESS ON FILE | | | | | | | |
| MICHAEL FALCON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL FALCON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| MICHAEL FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL FRES | ADDRESS ON FILE | | | | | | | |
| MICHAEL FULLAN ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| MICHAEL G BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL G RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL G ROLDAN / MICHAEL ROLDAN CASTRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| MICHAEL G STERLING STAMPER | ADDRESS ON FILE | | | | | | | |
| MICHAEL GABRIEL MATOS MORENO | ADDRESS ON FILE | | | | | | | |
| MICHAEL GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| MICHAEL GIULIANO MULLIGAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHAEL GONZALEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| MICHAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL H TORRES GINES | ADDRESS ON FILE | | | | | | | |
| MICHAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MICHAEL HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MICHAEL HEVIA TORRES | ADDRESS ON FILE | | | | | | | |
| MICHAEL I ACOSTA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL I RIVERA RUBERT | ADDRESS ON FILE | | | | | | | |
| MICHAEL I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MICHAEL IBANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MICHAEL IGLESIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL INESTA ALLISON, MD | ADDRESS ON FILE | | | | | | | |
| MICHAEL IRIZARRY MONSEGUR | ADDRESS ON FILE | | | | | | | |
| MICHAEL IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL J CIAMPO UERCKVITZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL J DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL J DIAZ DEVIEUX | ADDRESS ON FILE | | | | | | | |
| MICHAEL J FORTIS MONROIG | ADDRESS ON FILE | | | | | | | |
| MICHAEL J GARCIA ARIAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL J GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL J GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MICHAEL J GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL J LENNON MC ROSSON | ADDRESS ON FILE | | | | | | | |
| MICHAEL J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL J MITCHELL SOLIS | ADDRESS ON FILE | | | | | | | |
| MICHAEL J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL J NIEVES FRAGOSO | ADDRESS ON FILE | | | | | | | |
| MICHAEL J RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| MICHAEL J SURITA COLLADO | ADDRESS ON FILE | | | | | | | |
| MICHAEL J TORRES VIVAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL J VIRLIET MARTIN | ADDRESS ON FILE | | | | | | | |
| MICHAEL J. BORRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| MICHAEL JOEL MORALES | ADDRESS ON FILE | | | | | | | |
| MICHAEL JOEL REYES COLON | ADDRESS ON FILE | | | | | | | |
| MICHAEL JOEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MICHAEL JORGE RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL K ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL KUILAN GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHAEL L BERRIOS CONDE | ADDRESS ON FILE | | | | | | | |
| MICHAEL L GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MICHAEL L MIEBERS SANDERS | ADDRESS ON FILE | | | | | | | |
| MICHAEL L QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| MICHAEL L RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MICHAEL L RUIZ SEDA | ADDRESS ON FILE | | | | | | | |
| MICHAEL LAGOMARSINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| MICHAEL LITH OF P.R. INC. | PO BOX 11518 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2618 | |
| MICHAEL LITH OF P.R. INC. | PO BOX 11518 | | | | SAN JUAN | PR | 00910 | |
| MICHAEL LITH OF PR INC | FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2036 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL M STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| MICHAEL M. STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| MICHAEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| MICHAEL MARTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHAEL MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| MICHAEL MATEO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MICHAEL MD , CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| MICHAEL MENDOZA CEPEDA | ADDRESS ON FILE | | | | | | | |
| MICHAEL MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| MICHAEL MONSEGUR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL MONSERRATE MEDINA | ADDRESS ON FILE | | | | | | | |
| MICHAEL MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| MICHAEL MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL N BERRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MICHAEL N PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MICHAEL NARVAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL NEMETH FELICIANO | ADDRESS ON FILE | | | | | | | |
| MICHAEL NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| MICHAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MICHAEL O JIMENEZ PORTAL | ADDRESS ON FILE | | | | | | | |
| MICHAEL O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MICHAEL O RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MICHAEL O ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL OMAR LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| MICHAEL OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MICHAEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHAEL ORTIZ Y ANNIE PENA | ADDRESS ON FILE | | | | | | | |
| MICHAEL PABON RIVERA/ ISO GROUP | ADDRESS ON FILE | | | | | | | |
| MICHAEL PABON TORRES | ADDRESS ON FILE | | | | | | | |
| MICHAEL PACHECO PAGAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL QUILES | ADDRESS ON FILE | | | | | | | |
| MICHAEL R BRYANT | ADDRESS ON FILE | | | | | | | |
| MICHAEL R CHACHO | ADDRESS ON FILE | | | | | | | |
| MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MICHAEL R JOHNSON | ADDRESS ON FILE | | | | | | | |
| MICHAEL R RIVERA SALVAT | ADDRESS ON FILE | | | | | | | |
| MICHAEL R SEMIDEY AMADOR | ADDRESS ON FILE | | | | | | | |
| MICHAEL RABELL PRATS | ADDRESS ON FILE | | | | | | | |
| MICHAEL RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MICHAEL REDONDO RAFULS | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIOS ALCALA | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Michael Rivera Collazo | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIVERA CRUZ | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| MICHAEL RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIVERA SANTA | ADDRESS ON FILE | | | | | | | |
| MICHAEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MICHAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MICHAEL RODRIGUEZ SMIDHT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 2037 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MICHAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL ROMAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL ROSADO HERREDA | ADDRESS ON FILE | | | | | | | |
| MICHAEL S. MARGIOTTA | ADDRESS ON FILE | | | | | | | |
| MICHAEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| MICHAEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MICHAEL SEPULVEDA LAVERGNE | ADDRESS ON FILE | | | | | | | |
| MICHAEL SERRANO SANTANA | ADDRESS ON FILE | | | | | | | |
| MICHAEL SIMON WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| MICHAEL SOLER ROMAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL T ALVARADO OTERO | ADDRESS ON FILE | | | | | | | |
| MICHAEL THOMASSEN MD, JOHN | ADDRESS ON FILE | | | | | | | |
| MICHAEL TORO LUGO | ADDRESS ON FILE | | | | | | | |
| MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | | |
| MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | | |
| MICHAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL TORRES OLIVO | ADDRESS ON FILE | | | | | | | |
| MICHAEL TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| MICHAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MICHAEL TRANSPORT INC | HC 03 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| MICHAEL TRANSPORT INC | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794-9518 | |
| MICHAEL VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| MICHAEL VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MICHAEL VEGA | ADDRESS ON FILE | | | | | | | |
| MICHAEL VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| MICHAEL W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHALLE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHALLE VILLAR DIAZ | ADDRESS ON FILE | | | | | | | |
| MICHALZIK CUEVAS, PHAEDRA | ADDRESS ON FILE | | | | | | | |
| MICHANID SOTO BONILLA | ADDRESS ON FILE | | | | | | | |
| MICHEL GOMEZ MD, ROSA L | ADDRESS ON FILE | | | | | | | |
| MICHEL J GODREAU | ADDRESS ON FILE | | | | | | | |
| MICHEL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MICHEL SAMOT CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| MICHEL TERRERO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| MICHEL VARGAS, NORMAN G. | ADDRESS ON FILE | | | | | | | |
| MICHELADELMAR SANTIAFO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MICHELAINE BRIOSO DUARTE | ADDRESS ON FILE | | | | | | | |
| MICHELE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| MICHELE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| MICHELE M. SILVA MARRERO | ADDRESS ON FILE | | | | | | | |
| MICHELE MALDONADO BATISTA | ADDRESS ON FILE | | | | | | | |
| MICHELI DE VAZQUEZ, GERMANIA | ADDRESS ON FILE | | | | | | | |
| MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MICHELI RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MICHELI RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MICHELL C FAJARDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| MICHELL LYNN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELL M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE A BARREIRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE A MALTES MORALES | ADDRESS ON FILE | | | | | | | |
| MICHELLE A RODRIGUEZ MOLL | ADDRESS ON FILE | | | | | | | |
| MICHELLE A ROMERO DEL RIO | ADDRESS ON FILE | | | | | | | |
| MICHELLE A. OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE ADAMES RIVERA Y EDGARDO GARCÍA | LCDO. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2038 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |
| MICHELLE ANGLERO | ADDRESS ON FILE | | | | | | | |
| MICHELLE ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE B LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE B RPSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| MICHELLE BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| MICHELLE BIAGGI TRIGO | ADDRESS ON FILE | | | | | | | |
| MICHELLE BRULL DIAZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE BURGOS FITTIPALDI | ADDRESS ON FILE | | | | | | | |
| MICHELLE BURGOS FITTIPALDI | ADDRESS ON FILE | | | | | | | |
| MICHELLE C HARTBERGER SOLANO | ADDRESS ON FILE | | | | | | | |
| MICHELLE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| MICHELLE CABRERA CLASS | ADDRESS ON FILE | | | | | | | |
| MICHELLE CAMACHO | ADDRESS ON FILE | | | | | | | |
| MICHELLE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MICHELLE CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE CARIDAD CRUZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| MICHELLE COIRA BURGOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MICHELLE COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE CONTRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE CORDOVES LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| MICHELLE CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| MICHELLE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| MICHELLE D NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE D QUINONEZ FALCON | ADDRESS ON FILE | | | | | | | |
| MICHELLE D. HERRERA MEJIA | ADDRESS ON FILE | | | | | | | |
| MICHELLE DE JESUS HERRERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| MICHELLE E FINGERHUT COCHRAN | ADDRESS ON FILE | | | | | | | |
| MICHELLE E MUNIZ GADEA | ADDRESS ON FILE | | | | | | | |
| MICHELLE E PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| MICHELLE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE FRANCO VELEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE GIERBOLINI MATEO | ADDRESS ON FILE | | | | | | | |
| MICHELLE GONI SEMIDEY | ADDRESS ON FILE | | | | | | | |
| MICHELLE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MICHELLE GRANIELA LOYOLA | ADDRESS ON FILE | | | | | | | |
| MICHELLE GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| MICHELLE HARRIS | ADDRESS ON FILE | | | | | | | |
| MICHELLE IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| MICHELLE J ADORNO NIGGEL | ADDRESS ON FILE | | | | | | | |
| MICHELLE J CRUZ PINERO | ADDRESS ON FILE | | | | | | | |
| MICHELLE KANTROW VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE L UBINAS SANABRIA | ADDRESS ON FILE | | | | | | | |
| MICHELLE L. HOLLEY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE LOPEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| MICHELLE M ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M ARZOLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MICHELLE M BERTRAN NEVE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE M BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| MICHELLE M BETANCOURT YANES | ADDRESS ON FILE | | | | | | | |
| MICHELLE M BRUNET CALDERON | ADDRESS ON FILE | | | | | | | |
| MICHELLE M CRESPO DAVILA | ADDRESS ON FILE | | | | | | | |
| MICHELLE M CRUZ BORRERO | ADDRESS ON FILE | | | | | | | |
| MICHELLE M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHELLE M FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M GARCIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MICHELLE M JOFFRE CAVO | ADDRESS ON FILE | | | | | | | |
| MICHELLE M LEANDRY VARGAS | ADDRESS ON FILE | | | | | | | |
| MICHELLE M LEROUX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| MICHELLE M MARXUACH/ DANIELA LLOVERAS | ADDRESS ON FILE | | | | | | | |
| MICHELLE M MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MICHELLE M NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MICHELLE M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| MICHELLE M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M ROCHE COLON | ADDRESS ON FILE | | | | | | | |
| MICHELLE M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHELLE M TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MICHELLE M TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| MICHELLE M VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE M VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MICHELLE M. CARRILLO RUSSE | ADDRESS ON FILE | | | | | | | |
| MICHELLE M. FELICIANO RAMOS | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 | |
| MICHELLE M. MIELES SOTO | ADDRESS ON FILE | | | | | | | |
| MICHELLE M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| MICHELLE MALLEY CAMPOS | ADDRESS ON FILE | | | | | | | |
| MICHELLE MALOY | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER | PSC | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | |
| MICHELLE MANZANO CRESPO | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARIE FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARRERO CARRER | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARTINEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARTINEZ LOPEZ ` | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE MONTIJO CORDERO | ADDRESS ON FILE | | | | | | | |
| MICHELLE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE NAZARIO LUGO | ADDRESS ON FILE | | | | | | | |
| MICHELLE NIEVES MARIN | ADDRESS ON FILE | | | | | | | |
| MICHELLE O RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE ONEILL BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MICHELLE ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| MICHELLE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MICHELLE OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE OTERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE P DI CRISTINA | ADDRESS ON FILE | | | | | | | |
| MICHELLE P LORENZO VALENTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE PELLOT AREIZAGA | ADDRESS ON FILE | | | | | | | |
| MICHELLE PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MICHELLE PEREZ ESPADA | ADDRESS ON FILE | | | | | | | |
| MICHELLE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| MICHELLE QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE RAMERY P'EREZ | LCDA. VANESSA ARROYO SAXTON | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| MICHELLE RAMERY P'EREZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| MICHELLE RAMERY P'EREZ | VICENTE BALBÁS FELICES | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| MICHELLE RAMIREZ FRONTERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| MICHELLE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE RIVERA BOSCHETTI | ADDRESS ON FILE | | | | | | | |
| MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| MICHELLE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| MICHELLE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ CABAZO | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE RODRIGUEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| MICHELLE RUIZ JORGE / AUTO CENTRO SERV | URB JARDINES DE PLAN BONITO | 112 CALLE LIRIO | | | CABO ROJO | PR | 00623-9297 | |
| MICHELLE SALAS CASELLAS | ADDRESS ON FILE | | | | | | | |
| MICHELLE SANCHEZ BRENES | ADDRESS ON FILE | | | | | | | |
| MICHELLE SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MICHELLE SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| MICHELLE SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE SEMPRIT ROSARIO | ADDRESS ON FILE | | | | | | | |
| MICHELLE SERRANO ROBLES | ADDRESS ON FILE | | | | | | | |
| MICHELLE SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| MICHELLE SIMO RIOS | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE SUAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| MICHELLE T RODRIGUEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| MICHELLE T SCHARER UMPIERRE | ADDRESS ON FILE | | | | | | | |
| MICHELLE TARRATS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE THOMPSON CASTRO | ADDRESS ON FILE | | | | | | | |
| MICHELLE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE TORRES MONROE | ADDRESS ON FILE | | | | | | | |
| MICHELLE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE V BARADA CASTRO | ADDRESS ON FILE | | | | | | | |
| MICHELLE VARGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MICHELLE VARGAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MICHELLE VEGA CARO | ADDRESS ON FILE | | | | | | | |
| MICHELLE VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| MICHELLE VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| MICHELLE VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MICHELLE WEISS PERSONS | ADDRESS ON FILE | | | | | | | |
| MICHELLE Y GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICHELLE Y PEREZ LABOY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2041 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE ZAVALA MUNOZ | ADDRESS ON FILE | | | | | | | |
| MICHELLES CATERING | ADDRESS ON FILE | | | | | | | |
| MICHELLI AUS, JUAN | ADDRESS ON FILE | | | | | | | |
| MICHELLY GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MICHELSON RIOS, JO ANNE | ADDRESS ON FILE | | | | | | | |
| MICHELY MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| MICHEO MARCIAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| MICHEO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| MICHEO RODRIGUEZ, MIREN | ADDRESS ON FILE | | | | | | | |
| MICHERI GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Michica International CO Inc | 511 Tintillo Road | | | | Guaynabo | PR | 00966 | |
| MICHICA INTERNATIONAL CO INC | CALLE TINTILLO#511 TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966-0000 | |
| MICHICA INTERNATIONAL CO INC | URB TINTILLO  HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| MICHICA INTERNATIONAL CO INC | URB TINTILLO  HILLS | | | | GUAYNABO | PR | 00966 | |
| MICHICA INTERNATIONAL CO INC | URB TINTILLO  HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| MICHICA INTERNATIONAL CO. INC. | 511 TINTILLO ROAD TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| MICHIGAN PAIN CONSULTANTS | ATTN MPC MEDICAL RECORDS | 61 COMMERCE AVE SW | | | GRAND RAPIDS | MI | 49503 | |
| MICKEY CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MICKEY E RUIZ SANTILLAN | ADDRESS ON FILE | | | | | | | |
| MICKEY IBARRA & ASSOCIATES INC | 1140 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036-4001 | |
| MICKEY ROSARIO | ADDRESS ON FILE | | | | | | | |
| MICKY L HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MICMARY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MICOLAU SUREDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MICRO BIZ | 500 AIRPORT EXECUTIVE PARK | | | | SPRING VALLEY | NY | 10977 | |
| MICRO INFORMATION PRODUCTS | 313 EAST ANDERSON LANE | SUITE 120 | | | AUSTIN | TX | 78752-1228 | |
| MICRO SERVICE 2000 | COND GRANADA PK BOX 327 | 100 MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| MICRO SHOP | 640 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| MICRO TECH CAGUAS INC. | URB SAN ALFONSO | D 2 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| MICRO W.A.R INC | URB BONNEVILLE HEIGHTS | 62 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| MICROAGE COM.CNTR/COMP. TREND | PO BOX 361667 | | | | SAN JUAN | PR | 00936-1667 | |
| MICROBYTE CARIBBEAN, INC. | 270 CALLE FORDHAM | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| MICROBYTES COMPUTER CORP | URB LA VILLA DE TORRIMAR | 387 CALLE REY RICARDO | | | GUAYNABO | PR | 00969-3263 | |
| MICROIX, INC. | 2700 BRASELTON HWY STE 10-204 | | | | DACULA | GA | 30019 | |
| MICROJURIS | P.O. BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| MICROJURIS COM | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| MICROJURIS INC | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| MICROLAB TECHNOLOGIES INC | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| MICROLAB TECNOLOGIES, INC. | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| MICRON OPTICS | 14 RIDGEDALE AVE. 100 | | | | CEDAR KNOLLS | NJ | 07927 | |
| MICRON TECHNOLOGY PUERTO RICO INC | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |
| MICROPACT GLOBAL INC | 3400 PLAYERS CLUB PARKWAY | SUITE 100 | | | MEMPHIS | TN | 38125 | |
| MICROSERVER | P O BOX 190760 | | | | SAN JUAN | PR | 00919-0769 | |
| MICROSOFT CARIBBEAN INC. | 48 CARR 165 STE 107 | | | | GUAYNABO | PR | 00968 | |
| MICROSOFT CARIBBEAN INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MICROSOFT CARIBBEAN INC. | CITY VIEW PLAZA SUITE 107 | STATE RD 165KM 1.2 | | | GUAYNABO | PR | 00968 | |
| MICROSOFT CARIBBEAN INC. | METRO OFFICE PARK | CALLE 1 18 SUITE 5000 | | | GUAYNABO | PR | 00968-1705 | |
| MICROSOFT CARIBBEAN, INC. | METRO OFFICE PARK CALLE I #11 | SUITE 104 | | | GUAYNABO | PR | 00968-1705 | |
| MICROSOFT CORPORATION | P O BOX 849995 | | | | DALLAS | TX | 75284-9995 | |
| MICROSOFT DE PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| MICROSOFT EDUCATIONAL SERVICES CORP | CAPITOLIO PLAZA | SUITE 1-907 | #100 CALLE DEL MUELLE | | SAN JUAN | PR | 00901-2636 | |
| MICROSOFT EDUCATIONAL SERVICES CORP | PARQUE DE LAS FUENTES  SUITE 906 | AVE. TNTE. CESAR GANZALEZ | | | SAN JUAN | PR | 00918-3909 | |
| MICROSOFT LICENSING GP | CITY PLAZA ll SUITE 107 STATE ROAD 165 KM 1.2 #48 | | | | GUAYNABO | PR | 00968 | |
| MICROSOFT NEETWORK | REDMOND | | | | WASHINTON | DC | 98052 | |
| MICROSOFT OPERATIONS PR LLC | 473 CARR 3 | | | | HUMACAO | PR | 00791-4620 | |
| MICROSOFT OPERATIONS PR LLC | DR JOHN A SMITH 1200 | | | | HUMACAO | PR | 00791 | |
| MICROSOFT RETAIL STORE | PO BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| MICROSOFT RETAIL STORE, INC. | PLAZA LAS AMERICAS | 525 AVENIDA F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| MICROSOFT TECHNET | P.O. BOX 5549 | | | | PHEAFANTON | CA | 94566-1549 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICROVIC COMPUTERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MICROVIC COMPUTERS | CARR 2 MARGINAL STA CRUZ D3 | | | | BAYAMON | PR | 00959 | |
| MICTIL LORENZI, ANA M | ADDRESS ON FILE | | | | | | | |
| MICTIL LORENZI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MICTIL MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MICTIL NIEVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MICTIL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MID ATLANTIC BEHAVIORAL HLTH | 910 SOUTH CHAPEL ST | SUITE 102 | | | NEWARK | DE | 19713 | |
| MID ATLANTIC TRUST COMPANY | PO BOX 23428 | | | | PITTSBURGH | PA | 15222-6368 | |
| MID FLORIDA DERMATOLOGY | 4151 HUNTERS PARK LN NO 156 | | | | ORLANDO | FL | 32837 | |
| MID LEGAL CONSULTING PSC | P O BOX 195384 | | | | SAN JUAN | PR | 00919 | |
| MID SOUTH NEUROLOGY CLINIC PLL | 8584 CORDES CIRCLE | | | | GERMANTOWN | TN | 38139 | |
| MIDALI SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| MIDALIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIDALISA DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIDALY MELO DARTAYET | ADDRESS ON FILE | | | | | | | |
| MIDALYS MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIDDELIO FELICIANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| MIDDLESEX HOSPITAL | 28 CRISENT ST | | | | MILDTOWN | CT | 06457 | |
| MIDEL A GOMEZ MESA | ADDRESS ON FILE | | | | | | | |
| MIDGALIA MAISONET ORTIZ | MIDGALIA MAISONET ORTIZ (DERECHO PROPIO) | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| MIDLALIA CORTES LARREGUI | ADDRESS ON FILE | | | | | | | |
| Midland National Life Insurance Company | Attn: Brain Baker, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Brent Mardis, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Cooper Anne, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Greg Smith, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Jeannie Iannello, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Kevin Paulson, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Rhonda Elming, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Steven Palmier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | Attn: Victoria Fimea, Regulatory Compliance Gov | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midland National Life Insurance Company | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| MIDNALYS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MIDNELA ACEVEDO-FLORES | ADDRESS ON FILE | | | | | | | |
| MIDNIGTH EXPRESS,CORP | PO BOX 252 | | | | MOCA | PR | 00676 | |
| MIDNITE EXPRESS | 300 NORTH OAK STREET | | | | LOS ANGELES | CA | 90302 | |
| MIDRIAN I LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | | MERIDEN | CT | 06451 | |
| MIDTOWN CAFE INC | MIDTOWN BUILDING LOBBY | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| MIDTOWN PHYSICIANS SC | 675 WEST NORTH AVE STE 207 | | | | MELROSE PARK | IL | 60160-0000 | |
| MIDWAY SERVICE STATION INC | PO BOX 10421 | | | | PONCE | PR | 00732 | |
| MIECES ARIZA MD, EDY A | ADDRESS ON FILE | | | | | | | |
| MIELES ACEVEDO, STACY | ADDRESS ON FILE | | | | | | | |
| MIELES CASTRO, GERMAN | ADDRESS ON FILE | | | | | | | |
| MIELES CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIELES DELGADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| MIELES ESTREMERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MIELES HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MIELES LLERAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MIELES LOPEZ, JEANICE A. | ADDRESS ON FILE | | | | | | | |
| MIELES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2043 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIELES MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MIELES MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MIELES MOYA, EDITH V | ADDRESS ON FILE | | | | | | | |
| MIELES MOYA, IDALI | ADDRESS ON FILE | | | | | | | |
| MIELES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MIELES PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MIELES PORTALATIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| MIELES PROTALATIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| MIELES REICHARD, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| MIELES RICHARD, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIELES RICHARD, ENID M | ADDRESS ON FILE | | | | | | | |
| MIELES SILLART, MILDRED L | ADDRESS ON FILE | | | | | | | |
| MIELES SOTO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MIELES VAZQUEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| MIEMBROS COVERGE S.E./ GERMAN TORRES | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794 | |
| MIENTE PRODUCTIONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MIENTE PRODUCTIONS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| MIER DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MIER LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MIER ROMEU, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIER ROMEU, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MIERES ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIERES MONTALVO, ENID | ADDRESS ON FILE | | | | | | | |
| MIESES ALBINO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| MIESES ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | | |
| MIESES CASTELLANOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIESES FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIESES FRANCISCO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | | |
| MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | | |
| MIESES MORAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| MIESES PAREDES, LEOANNA | ADDRESS ON FILE | | | | | | | |
| MIESES ROBLES, NILDA | ADDRESS ON FILE | | | | | | | |
| MIESES ROSARIO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MIESES, JENNY | ADDRESS ON FILE | | | | | | | |
| MIESESB ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | | |
| Migadalia Curbelo Arocho | ADDRESS ON FILE | | | | | | | |
| MIGDA L FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MIGDA LIZ RODRÍGUEZ COLLAZO | MIGDA LIZ RODRÍGUEZ COLLAZO / LCDO. ANGEL | LCDO. ANGEL M. BONNET-ROSARIO | CALLE DR. SALAS #153 | SUITE 1 | ARECIBO | PR | 00612-3923 | |
| MIGDA PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGDA TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MIGDAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALEE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALI ROSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA A NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA A SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ADAMES CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ALBALADEJO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ALDARONDO SOTO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA APONTE ABREU | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA APONTE PREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA BAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA BARRETO SANTANA | LCDA. GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| MIGDALIA BARRETO SANTANA | LCDO. JULIO TORRES MUNOZ | URBANIZACION ATENAS B35 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| MIGDALIA BARRETO SANTANA | LCDO. SIXTO ROMAN CLAVELO | PO BOX 2420 | | | ARECIBO | PR | 00613-2420 | |
| MIGDALIA BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA BERRIOS SALGADO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CAMACHO AVILA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CAMACHO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CANALES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CANALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CANCEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CANDELARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CARDONA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CORDERO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CORUJO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA CUYAR LUCCA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DE JESUS GUISHARD | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DEL C ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DEL S. GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DELGADO SEGUI | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ESTRADA AYALA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FARINACCI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FEBRES TAPIA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2045 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FLORES CASTILLO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FLORES GUEVARA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FLORES PACHECO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GARIB DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GELPI QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| Migdalia González Natal | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GONZALEZ OCASIO | LCDO. PEDRO LANDRAU | AVENIDA DOMENECH 207 | OFICINA 106, | | SAN JUAN | PR | 00901 | |
| MIGDALIA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GUINDIN TORO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA GUZMAN MALDONADO | LCDO. PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA HERNANDEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| MIGDALIA IBARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA IRIZARRY CLAVELL | ADDRESS ON FILE | | | | | | | |
| MIGDALIA JIMENEZ MUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LEON VICENTE | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LIZARDO Y JOARKARYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LOPEZ GREVI | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA LUGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MAISONET REYES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MAIZONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARIN REYES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MOLINA VEGA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORALES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORALES PENA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MORETVELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MOULIER SANTANA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA MUNOZ SERRA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NAVARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NAVARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NAZARIO MACHUCA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NIEVES CARDONA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PASTRANA CANCEL | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PASTRANA PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PEDROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA PINERO VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA REYES COSS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA REYES RONDON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA / HECTOR L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2047 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA SANCHEZ & LUIS TOUS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROMAN TERRON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSA MARTINEZ | LCDA ALEXANDRA SANCHEZ MITCHELL, MONSER | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSA RODRIGÜEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSA RODRIGÜEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSA RODRIGÜEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSADO MOLINA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ROSARIO/ DIEGO TORRES/ KYRAMI | ADDRESS ON FILE | | | | | | | |
| MIGDALIA RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| MIGDALIA S GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA S SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTANA RODRIGUEZ Y JESUS CARAM | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| MIGDALIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTIAGO HEREDIA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SEIJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SIERRA MATOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SOLER RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SORRENTINI Y WILSON SORRENTINI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2048 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA SOTO FRANCO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| MIGDALIA T ORTIZ MALAVI | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES LAMBERTY | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES ROCHE | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIA TRABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VAZQUEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VIDAL | ADDRESS ON FILE | | | | | | | |
| MIGDALIA VIVE & ANTONIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDALIA Y. ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGDALIA ZENON COTTO | ADDRESS ON FILE | | | | | | | |
| MIGDALIANA BLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDALIS MADONADO COLON | ADDRESS ON FILE | | | | | | | |
| MIGDALIS MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGDALIZ RODRIGUEZ - 685-962 | LCDA. MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| MIGDALIZ VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| MIGDALY VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MIGDARELIS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGDELINA SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGDIEL BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MIGDOEL MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGDOEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGDOEL ROSA COLON | ADDRESS ON FILE | | | | | | | |
| MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGDORIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGDY M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MIGELDARIS RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIGENES AVILES, CHAZERMARI | ADDRESS ON FILE | | | | | | | |
| MIGENES CASTRO IRIS, M | ADDRESS ON FILE | | | | | | | |
| MIGENES VARONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MIGENIS NIEVES, LAURA M | ADDRESS ON FILE | | | | | | | |
| MIGENS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MIGHALOWSKI SEPULVEDA, MARGARET | ADDRESS ON FILE | | | | | | | |
| MIGLIZA E LOZADA MUJICA | ADDRESS ON FILE | | | | | | | |
| MIGNA HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MIGNA I MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MIGNA I. RIVERA CANALES | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGNA L VALLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGNA L. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGNA MAGALI VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGNA N SALVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MIGNA QUILES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MIGNA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGNA S COLON MORENO | ADDRESS ON FILE | | | | | | | |
| MIGNALIS DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGNALIS TORRES MOJICA | ADDRESS ON FILE | | | | | | | |
| MIGNELIZA MORALES MALDONADO | LCDO. DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO STE. 305-B | 623 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| MIGNOLIA DE LA ROSA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGNOLIA PAULINO AQUINO | ADDRESS ON FILE | | | | | | | |
| MIGNUCCI SANCHEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| MIGRANA EVENTOS, CORP | PO BOX 6618 | | | | MAYAGUEZ | PR | 00681 | |
| MIGRANT HEALTH CENTER | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681 | |
| MIGRANT HEALTH CENTER W REGION | P.O. BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 190 | | | | MAYAGUEZ | PR | 00680 | |
| MIGSHA I CLOQUEL AVILES/ ARLEEN AVILES | ADDRESS ON FILE | | | | | | | |
| MIGUE A RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEAL A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ALICEA TORO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ALVAREZ CHECO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A AMENGUAL | ADDRESS ON FILE | | | | | | | |
| MIGUEL A APONTE BATISTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ARANA COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ARCE ALONSO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ARCE LATIMER | ADDRESS ON FILE | | | | | | | |
| MIGUEL A AROCHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BAEZ LANZA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BELTRAN CORREA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BENITEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BONILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BRENES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BURGOS FRAGOSO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A BURGOS RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CACERES COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CACERES RAMIREZ, EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A CALDERON AYALA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CALDERON MONTALVO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CAMACHO MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CANDELARIO REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CAPÓ HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CAPO MERCED | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CAPPIELO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARABALLO ALICEA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARLO ALAMEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARLOS ARQUITECT | 1408 CALLE GEORGETTI STE 20 | | | | SAN JUAN | PR | 00909-2143 | |
| MIGUEL A CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARRION Y AMANTINA FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASELLAS GIL | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASIANO FLORES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASTELLON PESANTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASTILLO OLMEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CENTENO DIEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CERVANTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CHAAR PRADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CHICO MONTIJO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CINTRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CLAUDIO CARRION | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLOMBANI | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON LUGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A COLON TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CONCEPCION COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CORDERO SANTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CORDOVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CORREA MONCLOVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ CANALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2051 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A CRUZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CRUZADO OCASIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A CUADRADO TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DALY BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DAVILA CORDERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DAVILA RONDON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DE JESUS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DECLET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DEL RIO DE VARONA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DELGADO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DELGADO Y WANDA I COSTALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DEYNES VARGAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ BORIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ SEIJO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DUMAS ROMERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A DUPREY CASTRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ECHEVARRIA Y/0 RAQUEL QUINTANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FABIAN MINAYA Y MARITZA PUIG | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FAJARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FALERO RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FEBRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FELICIANO GOTAY | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FELICIANO ROLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FERIA MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FERNANDEZ BERDEQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FERRER | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2052 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A FERRER SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FONSECA CRESPO/ NEW ENERGY | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINOS APT 144 | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL A FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FRANCESCHI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FRANCO CRESPO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FRANCO ROHENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GANDARILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARAYUA VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA ALBINO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA BLASCO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA CALDERON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA CORPS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA GUERRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA PACHECO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GIMENEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GOMEZ ORTIZ Y CAROL A BRYANT | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ BADELL | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ RENTA EQUIPO PESADO | RR 2  BOX 1167 | | | | SAN JUAN | PR | 00926 9803 | |
| MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ VARELA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUTIERREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUTIERREZ SERRANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUZMAN OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUZMAN VEGUILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A GUZMAN Y/O GLORIA E PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HOMAR VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HUERTAS BONILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A HUERTAS BORRERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A IDRACH GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A IRIZARRY SANTADA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LABOY MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LAFORET MATOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LANDRAU | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LASALLE MALAVE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LAUREANO CORREA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LIND FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LLANERA RODRIGUEZ` | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ NATER | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LORENZANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LORENZO CARDEC | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LUCIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LUGO BORRERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MALDONADO DELGADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MALDONADO VEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARIN MARIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARRERO Y AIDA L GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARTINEZ CAPO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2054 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A MARTINEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARTINEZ GRANIELA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MATOS GUERRIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MEJIAS CORTES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MENDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MENDOZA MOLINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MILLET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MIRANDA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MOLINA SILVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES FAJARDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MORCIGLIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NAZARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NEGRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2055 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A NEGRON MATTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NERIS CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A O NEILL CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OJEDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OJEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OQUENDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OROZCO HERANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ ALFARO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ORTIZ TARANTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OTERO SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A OYOLA BAEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PADIN PINEIRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PAGAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PARDO COSME | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEDROZA ROBLES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PENA ARCE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PENA MEJIAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PERDOMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ BONILLA ESTATE | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A PEREZ GUERRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ ORTIZ / CAMILLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PINERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PINERO RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A POMALES BONILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A POVENTUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A QUIJANO RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A QUILES SIERRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A QUINONEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS CARRASQUILLO | LCDO. LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 | |
| MIGUEL A RAMOS FONT | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS LOZADA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS MAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS SANJURJO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS SIERRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RESTO SOLIC | ADDRESS ON FILE | | | | | | | |
| MIGUEL A REYES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVAS OCASIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A RIVERA DAMIANI | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA ROSENDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA Y FELIPE RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RIVERA/ MIGUELITO ASPHALT | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ / GEOMARA L RODRIGUE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ CATAGENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ ESCALANTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2058 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ RIVERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROJAS PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROMAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROSA CRESPO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROSADO CAPELLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROSARIO AMADOR | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RUBIO CSP AND ASSOC PSC | VILLAS DE BUENA VISTA | A19 CALLE CRONOS | | | BAYAMON | PR | 00956 | |
| MIGUEL A RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A RULLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SAMPOLL CORREA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANABRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTANA ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTOS CAQUIAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTOS FEBUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SEGURA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SEPULVEDA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SERRANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SERRANO CORDERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SERRANO CORREA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SERRANO MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SIBERON GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SILVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SILVESTRINI ALEMANY | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SOLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SOLLA SANTANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SORTO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SOSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SUAREZ RULLAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TANCO ARIAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TAVAREZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TAVERAS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TEJERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TOLENTINO SALDANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRE ARROYO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES DELIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES LAUREANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A TORRES Y MARIA D TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VALCOURT MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VALE MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VALLE GIRAU | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VAZQUEZ Y BETSY M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VEGA GILORMINI | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VELAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VELEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VERDIALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VIDAL LUGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ZALDUONDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A ZAYAS PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. CEREZO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. CLEMENTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. DIAZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. FONCECA FELIX | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. GARCIA MALAVE | ADDRESS ON FILE | | | | | | | |
| Miguel A. Gonzalez /H SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Miguel A. Guzmán | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Miguel A. Hernández Martínez | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. LEON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. MARRERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. MATTA PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. MEJIAS ORTIZ | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | Ponce | PR | 00732 | |
| MIGUEL A. MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. NIEVES NAVARRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. OLIVERAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| Miguel A. Ortíz Vidot | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. PACHECO CINTRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2061 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A. PARRILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. POLANCO POLANCO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RIVERA DIAZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 33,SI | Ponce | PR | 00728-1504 | |
| MIGUEL A. RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. ROSARIO REYES | LCDA. NANCY FIEL MARTÍNEZ-DEMANDANTE DERECHO PROPIO | | | | | | | |
| MIGUEL A. ROSARIO REYES | LCDO. MIGUEL A. ROSARIO REYES- DEMANDANT | PO BOX 3227 | | | Bayamón | PR | 00958-0227 | |
| MIGUEL A. SALDANA MIRANDA Y ANA E. LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. SANTIAGO CUADRADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. SUED VALLADARES | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. TORO MORALES | LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| MIGUEL A. TORO MORALES | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA-ABOGADO DTE. | F-12 FALCÓN | SIERRA BERDECÍA | | GUAYNABO | PR | 00969 | |
| MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA-ABOGADO DTE.; LCDA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL A. VELAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| MIGUEL A.VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ABRAHAM JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ABREU SANTANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ACEVEDO HERNANDEZ Y NELSON D SOT | ADDRESS ON FILE | | | | | | | |
| MIGUEL ACEVEDO MORENO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALAMEDA VILA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALEJANDRO OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALEXIS ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALMODOVAR LUGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALONSO BENIQUE | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVARADO / ROSA ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVARADO CINTRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVAREZ QUILES | ADDRESS ON FILE | | | | | | | |
| MIGUEL ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL AMARO OQUENDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL LOIZ ZAYAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL OLAVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL PONCE CARDONA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Miguel Angel Rivera Lopez | ADDRESS ON FILE | | | | | | | |
| Miguel Angel Rivera López | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ÁNGEL RIVERA RAMOS, ET ALS | LCDO. ROBERTO BONANO | AVE.INCIPAL I-31 | URB. BARALT | | FAJARDO | PR | 00738 | |
| MIGUEL ANGEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL RUIZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL SANTOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL TORRES OJEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANTONIO PINTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ANZA CINTRON DBA ISLA COPIERS | SANTA ROSA | CALLE 24 BLQ 41 NUM. 37 | | | BAYAMON | PR | 00959 | |
| MIGUEL APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL AQUINO BELTRAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL ARAN DELGADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL AREIZAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL AROCHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MIGUEL ARRABAL CAPELLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL ARTURO RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ARVELO KUILAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL AUSUA PAGAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL AVILA | ADDRESS ON FILE | | | | | | | |
| MIGUEL AYALA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL BAERGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL BAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL BARBOSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL BARRIERA PACHECO | ADDRESS ON FILE | | | | | | | |
| MIGUEL BARRIERA PACHECO | ADDRESS ON FILE | | | | | | | |
| MIGUEL BEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL BERNARD MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL BETANCOURT BURGOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL BETANCOURT NEGRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL BONET RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL BUSTELO SANCLEMENTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL C ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CABALLERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL CABALLERO,CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| MIGUEL CALDERON CARRASCO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CALO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CAMACHO ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CAMACHO GALARZA | ADDRESS ON FILE | | | | | | | |
| MIGUEL CAMENATY CARMONA | ADDRESS ON FILE | | | | | | | |
| MIGUEL CAMPOS ESTEVES PSC | PO BOX 19481 | | | | SAN JUAN | PR | 00910-1481 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL CANDELARIA BONET | ADDRESS ON FILE | | | | | | | |
| MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CANDELARIO PINEIRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CAO VEDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CARRION BERNABE | ADDRESS ON FILE | | | | | | | |
| MIGUEL CARTAGENA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGUEL CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CASANOVA LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL CASTILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MIGUEL CEDENO GARRIDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CEDENO CORNIER | ADDRESS ON FILE | | | | | | | |
| MIGUEL CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| MIGUEL COLL ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL COLOM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL COLON / EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL COLON /ORG JOYEROS MAUNABO INC | ADDRESS ON FILE | | | | | | | |
| MIGUEL COLON APONTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CORDERO LORENZO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CORREA / CLUB CHEISTAS ARECIBENOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL CORREA RIJO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CREALES CESE | ADDRESS ON FILE | | | | | | | |
| MIGUEL CRESPO CARRERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL CUASCUT RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL CUBI MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL D FERSOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL D MACHADO DORTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL D. CALDERON ANDINO | ADDRESS ON FILE | | | | | | | |
| MIGUEL DAVILA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| MIGUEL DAVILA MARTI | ADDRESS ON FILE | | | | | | | |
| MIGUEL DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL DE JESUS/ CARMEN S RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL DEL VALLE PÉREZ | LCDO. JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| MIGUEL DEL, VALLE ZULMA | ADDRESS ON FILE | | | | | | | |
| MIGUEL DELGADO LANCARA | ADDRESS ON FILE | | | | | | | |
| MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL DELGADO VILLARAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL DENDARIARENA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MIGUEL DEYA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL DIAZ PARES | ADDRESS ON FILE | | | | | | | |
| MIGUEL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL DUMAS ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL DUMENG RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL DURAN ALBELO | ADDRESS ON FILE | | | | | | | |
| MIGUEL E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E CRUZ MONTERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL E DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL E GUZMAN SEGUï | ADDRESS ON FILE | | | | | | | |
| MIGUEL E LANDRAU CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL E LUZUNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL E MARRERO MOYA | ADDRESS ON FILE | | | | | | | |
| MIGUEL E NUNEZ A/C MIGUEL A NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL E POUEVIET VALENTIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL E RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL E RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| MIGUEL E RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| MIGUEL E SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL E. ORTIZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| MIGUEL E. RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| Miguel Echevaria Luciano | ADDRESS ON FILE | | | | | | | |
| MIGUEL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL EDUARDO MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ESQUILIN HUERTAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ESTEBAN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ESTREMERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL F QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL F RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL F VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL F. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL FELICIANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL FELIX LAMBERT | ADDRESS ON FILE | | | | | | | |
| MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL FERNANDINI TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL FLAQUER MELO | ADDRESS ON FILE | | | | | | | |
| MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL FONTANEZ Y NANCY A ROLDAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL G ALVERIO CARRUCCINI | ADDRESS ON FILE | | | | | | | |
| MIGUEL G BORGES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL G ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL G ROBLES ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL G. ECHEVARRIA QUINTNA | ADDRESS ON FILE | | | | | | | |
| MIGUEL GAETAN RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL GARCIA ALFARO | ADDRESS ON FILE | | | | | | | |
| MIGUEL GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| MIGUEL GARCIA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| MIGUEL GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MIGUEL GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MIGUEL GARCIA, LINDA V. | ADDRESS ON FILE | | | | | | | |
| MIGUEL GARCIA, NAHIOME V | ADDRESS ON FILE | | | | | | | |
| MIGUEL GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL GIRONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL GOMEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ CALVENTY | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL GORDILLO PINEIRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL GRAU VIDAL | ADDRESS ON FILE | | | | | | | |
| Miguel Guzman | ADDRESS ON FILE | | | | | | | |
| MIGUEL H. CARDONA SILVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| MIGUEL HERNANDEZ Y ELISA M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL I BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MIGUEL I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL ISAAC CANCEL HIDALGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ISLA STATION | ADDRESS ON FILE | | | | | | | |
| MIGUEL J BERDIEL APONTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL J BOQUE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL J CALDERIN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL J CARABALLO DE LEON | ADDRESS ON FILE | | | | | | | |
| MIGUEL J CORONADO COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL J GERALDINO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL J GUZMAN BARBOSA | ADDRESS ON FILE | | | | | | | |
| MIGUEL J HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL J HERNANDEZ GELPI | ADDRESS ON FILE | | | | | | | |
| MIGUEL J LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL J MORALES VALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL J OCACIO VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL J ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL J PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL JABBAR BERDIEL APONTE | ADDRESS ON FILE | | | | | | | |
| MIGUEL JAVIER MARRERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2066 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL JIMENEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MIGUEL JIMENEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| MIGUEL L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL LASALLE SANTANA | ADDRESS ON FILE | | | | | | | |
| MIGUEL LAZOFF/ JOSE M LAZOFF | ADDRESS ON FILE | | | | | | | |
| Miguel Leon, Eladio A | ADDRESS ON FILE | | | | | | | |
| MIGUEL LICHA BAQUERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL LLANOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| MIGUEL LOPEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MIGUEL LORA CORDERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL LUCIANO TORO | ADDRESS ON FILE | | | | | | | |
| MIGUEL LUGO BIGAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL LUGO LABOY | ADDRESS ON FILE | | | | | | | |
| MIGUEL LUNA MARTINEZ | NO DISPONIBLE | NO DISPONIBLE | | | | | | |
| MIGUEL LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL M CANCIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL M QUINONES PUELLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MADERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MALAVE VEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MALDONADO/NANCY MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MANZANO MOREU | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARQUEZ ESPINET | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTELL VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ DOMENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ LUQUIS | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MATOS PENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MEJIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL MIHALJEVICH DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL MIRANDA ORTIZ DBA CONSULTING SERV | PMB 325 5900 | AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2067 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL MONSERRATE DIAZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MONTALVO SEDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| MIGUEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNOZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNOZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL MUNOZ VILCHES | ADDRESS ON FILE | | | | | | | |
| MIGUEL NADAL CINTRON | ADDRESS ON FILE | | | | | | | |
| MIGUEL NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL NAZARIO VEGA DBA M.A.N. INDUTRIES | PO BOX 516 | | | | CATANO | PR | 00965 | |
| MIGUEL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL NEIFA III | ADDRESS ON FILE | | | | | | | |
| MIGUEL NUNEZ FELIX | ADDRESS ON FILE | | | | | | | |
| MIGUEL O FERNANDEZ TAULER | ADDRESS ON FILE | | | | | | | |
| MIGUEL O GUILLET RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL O MONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| MIGUEL O NAVARRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL O OTERO CASTRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL O TORRES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| MIGUEL OCASIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL OCASIO | LCDO. EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO | # 10 ESQ. AVE. | RAFAEL CORDERO | CAGUAS | PR | 00725 | |
| MIGUEL OLIVENCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| MIGUEL OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ AND ASOCIADO INC | PO BOX 381 | | | | HATILLO | PR | 00659 | |
| MIGUEL ORTIZ ARCE | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ COELLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL P VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL PABON | ADDRESS ON FILE | | | | | | | |
| MIGUEL PACHECO DEVANE | ADDRESS ON FILE | | | | | | | |
| MIGUEL PADILLA MARCIAL | ADDRESS ON FILE | | | | | | | |
| MIGUEL PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL PALACIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL PALAU ROLDAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL PENA | ADDRESS ON FILE | | | | | | | |
| MIGUEL PENA ARCE | ADDRESS ON FILE | | | | | | | |
| MIGUEL PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL PERDOMO ESTRADA | ADDRESS ON FILE | | | | | | | |
| MIGUEL PEREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL PEREZ GAUD | ADDRESS ON FILE | | | | | | | |
| MIGUEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIGUEL PEREZ MOLINA AND ASSOC | PO BOX 1440 | | | | BAYAMON | PR | 00960 | |
| MIGUEL PEREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL PEREZ Y MARIA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL PINEIRO COSME | ADDRESS ON FILE | | | | | | | |
| MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| Miguel Puello Jiménez | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES COBEO | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL R ARCE GARRIGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL R BONET QUINONES | ADDRESS ON FILE | | | | | | | |
| MIGUEL R COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL R COTTO CIRILO | ADDRESS ON FILE | | | | | | | |
| MIGUEL R DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RAMOS DONATE | ADDRESS ON FILE | | | | | | | |
| MIGUEL RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL RESTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL RESTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL REYES ARCE | ADDRESS ON FILE | | | | | | | |
| MIGUEL REYES MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| Miguel Rivera López | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROBLEDO GOMEZ ET ALS | LIC. GERARDO E. TIRADO | URB. TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 | |
| MIGUEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ GARRAFA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2069 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ ORELLANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROGUE LEON | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROLDAN | LCDO. SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| MIGUEL ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROSADO AYBAR | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROSARIO ASOCIADOS INC | PMB 513 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| MIGUEL ROSARIO MARIANI | ADDRESS ON FILE | | | | | | | |
| MIGUEL ROVIRA INTERIOR CONTRAC | W-2 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| MIGUEL RUIZ CARLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL RUIZ CHINEA | ADDRESS ON FILE | | | | | | | |
| MIGUEL RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SAN MIGUEL TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANCHEZ STELLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTANA AYALA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTANA SOTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO MIRANDA | LIC. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| MIGUEL SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO MONTES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MIGUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTOS BELLO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SARRIERA ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL SEGARRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL SELLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL SGROI MANISCALCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOSA | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOSTRE RESTO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOTO MIRO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOTO MIRO | ADDRESS ON FILE | | | | | | | |
| Miguel Soto Ramos | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIGUEL SOTOLONGO REY | ADDRESS ON FILE | | | | | | | |
| MIGUEL T CRUZ ARIAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL TEJERA DBA MIGUEL TEJERA | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| MIGUEL TEJERA DBA MIGUEL TEJERA ENTERPRI | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES MAISONET | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL TROCHE SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| MIGUEL VADI MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL VALERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL VARGAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| MIGUEL VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MIGUEL VEGA | ADDRESS ON FILE | | | | | | | |
| MIGUEL VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| MIGUEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| MIGUEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIGUEL VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | CALLE QUISQUEYA #11 | | | | SAN JUAN | PR | 00917 | |
| MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | TRIBUNAL DE PRIMERA INSTANCIA | CENTRO JUDICIAL SE SAN JUAN SALA SUPERIOR | P.O. BOX 198 | | SAN JUAN | PR | 00919-0887 | |
| MIGUEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIGUEL VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MIGUEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUEL VERGARA GASCOT | ADDRESS ON FILE | | | | | | | |
| MIGUEL VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | | |
| Miguel Zaragoza Santiago | ADDRESS ON FILE | | | | | | | |
| MIGUELES MERCADO, DARITHZABEL | ADDRESS ON FILE | | | | | | | |
| MIGUELES MERCADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| Migueles Vazquez, Jaime G | ADDRESS ON FILE | | | | | | | |
| MIGUELINA COLON LEFEBRE | ADDRESS ON FILE | | | | | | | |
| MIGUELINA DIAZ DE BORRERO | ADDRESS ON FILE | | | | | | | |
| MIGUELINA MASSO CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUELINA MELENDEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| MIGUELINA NUNEZ PETITON | ADDRESS ON FILE | | | | | | | |
| MIGUELINA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2071 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUELINA OTERO AMADOR | ADDRESS ON FILE | | | | | | | |
| MIGUELINA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIGUELINA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| MIGUELINA QUINONEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUELINA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MIGUELINA RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIGUELINA ROSADO OSORIO | ADDRESS ON FILE | | | | | | | |
| MIGUELINA VALENZUELA MEJIAS | ADDRESS ON FILE | | | | | | | |
| MIGUELINA VINALES | ADDRESS ON FILE | | | | | | | |
| MIGUELINA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| MIGUELINA Z. CARELA GARCIA | ADDRESS ON FILE | | | | | | | |
| MIGUELITO ASPHALT, INC | HC 73 BOX 4435 | | | | NARANJITO | PR | 00719-9120 | |
| MIGUENES ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MIGUENS MERCADO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| MIGUEZ BALSEIRO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MIGUEZ BALSEIRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MIGUEZ CORUJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MIGUEZ DURAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| MIGUEZ LAW OFFICES | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907 | |
| MIHALJEVIC DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MIILIAN MOREL, DANIEL E | ADDRESS ON FILE | | | | | | | |
| MIIRIAM A. MARQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| MIIRIAM MARQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| MIKAEL ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIKAL DE LA MATA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIKASOBE CARABALLO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MIKASOBE COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| MIKASOBE DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| MIKE CANDEARIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIKE CANDELARIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIKE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MIKE EUGENIDES PETERS/CHRIS BRYANT | ADDRESS ON FILE | | | | | | | |
| MIKE S NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| MIKE SOSA MOLINA | ADDRESS ON FILE | | | | | | | |
| MIKE TORRES LAUREANO | ADDRESS ON FILE | | | | | | | |
| MIKE TORRES ROLDAN | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| MIKE TORRES ROLDAN | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| MIKE TORRES ROLDAN | LCDO. JUAN R. DAVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| MIKE TORRES ROLDAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| MIKE VALENTINE CRUZ | ADDRESS ON FILE | | | | | | | |
| MIKE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| MIKE YAMIN TODD | ADDRESS ON FILE | | | | | | | |
| MIKEEBEL FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIKEL JUAN EGUIA MOREDA | ADDRESS ON FILE | | | | | | | |
| MIKELL CHAPARRO, EDEL ARNALDO | ADDRESS ON FILE | | | | | | | |
| MIKELL MIRANDA, EDEL | ADDRESS ON FILE | | | | | | | |
| MIKELYNE ECHEVARRIA DECLET | ADDRESS ON FILE | | | | | | | |
| MIKHAEL V VAZQUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| MIKI TOMIZAWA | ADDRESS ON FILE | | | | | | | |
| MIKKAL & ASSOCIATES INC | URB JARDINES DEL CARIBE | EE 38 CALLE 30 | | | GUAYANILLA | PR | 00656 | |
| MILA GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| MILA MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| MILADI RIJOS ROSA | ADDRESS ON FILE | | | | | | | |
| MILADIS COSTOSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILADY CAQUIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILADY DEL RIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILADY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILADY FIGUEROA ESPINO | ADDRESS ON FILE | | | | | | | |
| MILADY ROSARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| MILADYS ALVELO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| MILADYS CORTES ZAMORA | ADDRESS ON FILE | | | | | | | |
| MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILADYS ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MILADYS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MILADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGRITO QUINONES CORPORAN | ADDRESS ON FILE | | | | | | | |
| MILAGRITOS DOMINGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILAGRO FRASQUERI PINERO | ADDRESS ON FILE | | | | | | | |
| MILAGRO ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MILAGROS A BAUZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS A COHEN D GRACIA | ADDRESS ON FILE | | | | | | | |
| MILAGROS ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| MILAGROS AGOSTO MOLINA | ADDRESS ON FILE | | | | | | | |
| MILAGROS ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS ALEMANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ALONSO LABATUT | ADDRESS ON FILE | | | | | | | |
| MILAGROS AMALIS VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS ANDRADES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS APONTE ROIG | ADDRESS ON FILE | | | | | | | |
| MILAGROS APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| MILAGROS ARROYO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MILAGROS ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS BENIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS BOTLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS BRITO TIRADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS C RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CALDERON OYOLA | ADDRESS ON FILE | | | | | | | |
| MILAGROS CAMACHO AYALA | ADDRESS ON FILE | | | | | | | |
| MILAGROS CANALES IBANEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| MILAGROS CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS CARABALLO CARRILLO | ADDRESS ON FILE | | | | | | | |
| MILAGROS CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| MILAGROS CARRERO CARDONA | ADDRESS ON FILE | | | | | | | |
| MILAGROS CARRERO Y MAYRA J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CASTRO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MILAGROS CERMENO D' FERRAL | ADDRESS ON FILE | | | | | | | |
| MILAGROS COLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS COLON MATOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| MILAGROS CORPORAN QUINONES | ADDRESS ON FILE | | | | | | | |
| MILAGROS COTTO ZAVALA | ADDRESS ON FILE | | | | | | | |
| MILAGROS CRUZ /MARIA COLLAZO/ DAISY CRUZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CRUZ /MEDICAL TRANSP.AMB. INC. | ADDRESS ON FILE | | | | | | | |
| MILAGROS CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| MILAGROS CUEVAS TORRES INC | URB ROGAL PALM | 1A-13 CALLE AZALEA | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2073 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| MILAGROS DAVILA Y RAFAEL NARVAEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS DE HOYOS PENAS | ADDRESS ON FILE | | | | | | | |
| MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS DE L JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MILAGROS DE LEON BORRERO | ADDRESS ON FILE | | | | | | | |
| MILAGROS DE LEON FLECHA | ADDRESS ON FILE | | | | | | | |
| MILAGROS DE LOS A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MILAGROS DEL C GARCIA PERFECTO | ADDRESS ON FILE | | | | | | | |
| MILAGROS DEL C MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Milagros Del Carmen Melendez Saez | ADDRESS ON FILE | | | | | | | |
| MILAGROS DEL CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS DEL R RIVERA / J- C- AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| MILAGROS DEL RIO CRUZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS DIAZ BAUTISTA | ADDRESS ON FILE | | | | | | | |
| MILAGROS DÍAZ DÍAZ | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| MILAGROS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MILAGROS DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MILAGROS DOHNERT | ADDRESS ON FILE | | | | | | | |
| MILAGROS E GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MILAGROS E NEGRON / NAHEM NAIMEY | ADDRESS ON FILE | | | | | | | |
| MILAGROS E. SANTIAGO PEDROZA | POR DERECHO PROPIO | HC-02 BOX 9935 | BO. LLANOS ADENTRO | | AIBONITO | PR | 00705 | |
| MILAGROS E. SCHETTINI DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILAGROS ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS EMILCE VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS ESTRADA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ESTREMERA PENA | ADDRESS ON FILE | | | | | | | |
| MILAGROS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS FERNANDEZ CALIMANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS FIGUEROA ADORNO | ADDRESS ON FILE | | | | | | | |
| MILAGROS FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| MILAGROS FONSECA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS FRANCO | ADDRESS ON FILE | | | | | | | |
| MILAGROS FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS GARCIA/ FELIX A LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS GOMEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MILAGROS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| MILAGROS GONZALEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS GUEVARA VALENTIN | ADDRESS ON FILE | | | | | | | |
| MILAGROS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS I BURGOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS I GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| MILAGROS I MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ITURRONDO BAEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS J FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| MILAGROS J RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MILAGROS JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MILAGROS JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MILAGROS JOSE CORDERO | ADDRESS ON FILE | | | | | | | |
| MILAGROS KEPPIS PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS L PEREZ GARAYALDE | ADDRESS ON FILE | | | | | | | |
| MILAGROS L. RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS LABOY QUINONES | ADDRESS ON FILE | | | | | | | |
| MILAGROS LANDING MIRANDA | ADDRESS ON FILE | | | | | | | |
| MILAGROS LASSUS MILLAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS LAUREANO GERENA | ADDRESS ON FILE | | | | | | | |
| MILAGROS LIRANZO ALONSO | ADDRESS ON FILE | | | | | | | |
| MILAGROS LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| MILAGROS LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS LUGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS M GONZALEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| MILAGROS M PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| MILAGROS M TROCHE OTERO | ADDRESS ON FILE | | | | | | | |
| MILAGROS M VILLAFANE FELICIANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS M. ESCALERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| Milagros Marrero Zayas | ADDRESS ON FILE | | | | | | | |
| MILAGROS MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MILAGROS MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MILAGROS MARTORELL AGOSTO | ADDRESS ON FILE | | | | | | | |
| MILAGROS MARTORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS MATOS DBA ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| MILAGROS MATOS DE HILVERSUM | ADDRESS ON FILE | | | | | | | |
| MILAGROS MATOS/DBA ROSARIO TRANSPORT SE | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| MILAGROS MEDINA | ADDRESS ON FILE | | | | | | | |
| MILAGROS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| MILAGROS MELECIO CABAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS MELENDEZ BRENES | ADDRESS ON FILE | | | | | | | |
| MILAGROS MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MILAGROS MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MILAGROS MÉNDEZ ALVELO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MILAGROS MENDEZ ARVELO | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| MILAGROS MENDEZ ARVELO | MARCOS SOTO MÉNDEZ | PO BOX 3421 | | | AGUADILLA | PR | 00605 | |
| MILAGROS MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MIRANDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS MIRANDA LLORENS | ADDRESS ON FILE | | | | | | | |
| MILAGROS MOLFULLEDA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MILAGROS MORALES FRE | ADDRESS ON FILE | | | | | | | |
| MILAGROS MORALES QUIXONES | ADDRESS ON FILE | | | | | | | |
| MILAGROS MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS MORENO | ADDRESS ON FILE | | | | | | | |
| MILAGROS MULERO RIOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS MUNIZ MAS | ADDRESS ON FILE | | | | | | | |
| MILAGROS MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| MILAGROS MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MILAGROS N DULLUC HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS N. DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS NAVARRETE MORALES | ADDRESS ON FILE | | | | | | | |
| MILAGROS NAVARRO ISAAC | ADDRESS ON FILE | | | | | | | |
| MILAGROS NAVON RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS NEGRON LUGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| MILAGROS NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS NOBOA MORALES | ADDRESS ON FILE | | | | | | | |
| MILAGROS OQUENDO CORNIER | ADDRESS ON FILE | | | | | | | |
| MILAGROS ORLANDO CASTRO | ADDRESS ON FILE | | | | | | | |
| MILAGROS ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| MILAGROS ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| MILAGROS ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILAGROS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MILAGROS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MILAGROS OSORIO TORRES | ADDRESS ON FILE | | | | | | | |
| MILAGROS OSUNA RUIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS P DELGADO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS PACHECO CEDENO | ADDRESS ON FILE | | | | | | | |
| MILAGROS PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS PADIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS PAGAN OJEDA | ADDRESS ON FILE | | | | | | | |
| MILAGROS PEREIRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| MILAGROS PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| MILAGROS PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS PEREZ LUNA | ADDRESS ON FILE | | | | | | | |
| MILAGROS PEREZ RICART | ADDRESS ON FILE | | | | | | | |
| MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS PIMENTEL DIAZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONES MARTI | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONES VELILLA | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONES/DOMINGO QUINONES(TU | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUIRINDNGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS QUIRINDONGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS R SALDANA PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS R. CRUZ CARRION | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2076 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MILAGROS REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MILAGROS REYES MORA | ADDRESS ON FILE | | | | | | | |
| MILAGROS REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| MILAGROS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROBERTS RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ ARCANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ BARREIRA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ COLON | LCDO. FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| MILAGROS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROMAN CUBA | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROSARIO | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| MILAGROS RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| MILAGROS RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS S BASORA RUIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS S CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS S RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| MILAGROS SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SÁNCHEZ MIRANDA | LCDO. IVÁN L. TORRES RODRÍGUEZ-ABOGADO DE | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| MILAGROS SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2077 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SANTONI VALENTIN | ADDRESS ON FILE | | | | | | | |
| MILAGROS SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | | |
| MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | | |
| MILAGROS SOTO ROCHER | ADDRESS ON FILE | | | | | | | |
| MILAGROS SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS T CLASS FONTAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS T CUADRADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MILAGROS TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES COREANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| MILAGROS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MILAGROS TOSADO SOTO | ADDRESS ON FILE | | | | | | | |
| MILAGROS TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAGROS VALENTIN | ADDRESS ON FILE | | | | | | | |
| MILAGROS VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS VARGAS | ADDRESS ON FILE | | | | | | | |
| MILAGROS VAZQUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| MILAGROS VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS VAZQUEZ ROCA/NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| MILAGROS VEGA PARDELLA | ADDRESS ON FILE | | | | | | | |
| MILAGROS VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILAGROS VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MILAGROS VELEZ Y JUAN L COLON | ADDRESS ON FILE | | | | | | | |
| MILAGROS VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS VIALIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILAGROS VILLAFANE MORALES | ADDRESS ON FILE | | | | | | | |
| MILAGROS VILLANUEVA LUCIANO | ADDRESS ON FILE | | | | | | | |
| MILAGROS Y CARTAGENA HADDOCK | ADDRESS ON FILE | | | | | | | |
| MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| MILAIDY MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILAINE DONES PINERO | ADDRESS ON FILE | | | | | | | |
| MILAN AMADEO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MILAN ANAZAGASTY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MILAN ANAZAGASTY, RUTH | ADDRESS ON FILE | | | | | | | |
| MILAN APONTE, LINO | ADDRESS ON FILE | | | | | | | |
| MILAN BARRETO, ERIC | ADDRESS ON FILE | | | | | | | |
| MILAN CALDERON, MAYRA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAN CARRASCO, IVONNE C | ADDRESS ON FILE | | | | | | | |
| MILAN CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MILAN CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| MILAN CRUZ, JAMYR | ADDRESS ON FILE | | | | | | | |
| MILAN CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MILAN FARIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MILAN GIOL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MILAN GONZALEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| MILAN HOF, DONALD | ADDRESS ON FILE | | | | | | | |
| MILAN JUNIOR CAMP PR | ADDRESS ON FILE | | | | | | | |
| MILAN NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MILAN NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MILAN OTERO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| MILAN RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| MILAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MILAN SANTIAGO, DEANNE | ADDRESS ON FILE | | | | | | | |
| MILAN SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | | |
| MILAN SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MILAN TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MILAN TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MILAN TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| MILAN VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MILAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MILAN ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MILAN ZAYAS, MACIEL | ADDRESS ON FILE | | | | | | | |
| MILAN, LINO | ADDRESS ON FILE | | | | | | | |
| MILANDIS MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| MILANE S. MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILANES BERNAL, ANA | ADDRESS ON FILE | | | | | | | |
| MILANES CARABALLO, NOEL | ADDRESS ON FILE | | | | | | | |
| MILANES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MILANES PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| MILANES RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| MILANES RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| MILANES ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MILANGELY ARZON CINTRON | ADDRESS ON FILE | | | | | | | |
| MILANIE NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| Milano Albino, Zoila R | ADDRESS ON FILE | | | | | | | |
| MILANO CONCEPCION, ALBA I | ADDRESS ON FILE | | | | | | | |
| MILANOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILANY R CARTAGENA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| MILANY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MILARYS GONZALEZ / JOSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILAY ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| MILAY E MUNIZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| MILAYSHA NEGRON | ADDRESS ON FILE | | | | | | | |
| MILBES CEDENO, HILDA | ADDRESS ON FILE | | | | | | | |
| MILBETS LITTLE START INC | URB ALTS DE MAYAGUEZ | 3023 LA TORRE | | | MAYAGUEZ | PR | 00682 | |
| MILCA CRUZ RODRIGUEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MILCA E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MILCA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILCA S CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILCA S MATEO SANTOS | ADDRESS ON FILE | | | | | | | |
| MILDA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILDA ESTRADA DELGADO | ADDRESS ON FILE | | | | | | | |
| MILDA M LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MILDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILDARI MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILDE L LOPEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| Milde Liz López Estrada | ADDRESS ON FILE | | | | | | | |
| MILDELIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MILDRED ACEVEDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Mildred Alameda | ADDRESS ON FILE | | | | | | | |
| MILDRED ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | | |
| MILDRED ANTONGIORGI LONGO | ADDRESS ON FILE | | | | | | | |
| MILDRED ASCAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED BERLINGERY/HOGAR RETORNO ESPERA | ADDRESS ON FILE | | | | | | | |
| MILDRED BORRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MILDRED BOULDRON LASSALLE | ADDRESS ON FILE | | | | | | | |
| MILDRED BURGOS MARIN | ADDRESS ON FILE | | | | | | | |
| MILDRED CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| MILDRED CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED CALERO CALERO | ADDRESS ON FILE | | | | | | | |
| MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILDRED CANALES MEDINA | ADDRESS ON FILE | | | | | | | |
| MILDRED CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | | |
| MILDRED CARRERO | ADDRESS ON FILE | | | | | | | |
| MILDRED CASTILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED CASTRO ALICEA | ADDRESS ON FILE | | | | | | | |
| MILDRED CAYCOYA PEREA | ADDRESS ON FILE | | | | | | | |
| MILDRED CHAVEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MILDRED COLTON RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED CORREA DEL RIO | ADDRESS ON FILE | | | | | | | |
| MILDRED COTTE MARTIN | ADDRESS ON FILE | | | | | | | |
| MILDRED CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| MILDRED CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MILDRED CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MILDRED D JOURNETT Y MILDRED E MERLE | ADDRESS ON FILE | | | | | | | |
| MILDRED DAVILA BURGOS | ADDRESS ON FILE | | | | | | | |
| MILDRED DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| MILDRED DELGADO | ADDRESS ON FILE | | | | | | | |
| MILDRED DELGADO | ADDRESS ON FILE | | | | | | | |
| MILDRED DEVARIE DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILDRED DIAZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MILDRED DIAZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| MILDRED E CONDE CARDONA | ADDRESS ON FILE | | | | | | | |
| MILDRED E CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MILDRED E. DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| MILDRED E. DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| MILDRED ESTEVEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MILDRED FEBRES GARCIA | ADDRESS ON FILE | | | | | | | |
| MILDRED FERNANDEZ ABADIA | ADDRESS ON FILE | | | | | | | |
| MILDRED FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| MILDRED FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MILDRED FRANCO REVENTOS | ADDRESS ON FILE | | | | | | | |
| MILDRED GARCIA | ADDRESS ON FILE | | | | | | | |
| MILDRED GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED GIRONA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MILDRED GONZALEZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| MILDRED GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MILDRED GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED GOYCO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILDRED GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| MILDRED GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED I BRANA DAVILA | ADDRESS ON FILE | | | | | | | |
| MILDRED I LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED I MUDOZ TORRES | ADDRESS ON FILE | | | | | | | |
| MILDRED I MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| MILDRED I RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| MILDRED IVELLISSE GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED J BETANCOURT SANJURJO | ADDRESS ON FILE | | | | | | | |
| MILDRED J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED J. APONTE | ADDRESS ON FILE | | | | | | | |
| MILDRED J. CARRERO | ADDRESS ON FILE | | | | | | | |
| MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILDRED JUARBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED L NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILDRED L. VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED LARA MARSUAH | ADDRESS ON FILE | | | | | | | |
| MILDRED LEBRON | ADDRESS ON FILE | | | | | | | |
| MILDRED LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| MILDRED LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MILDRED LUGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED M AMADOR QUINONES | ADDRESS ON FILE | | | | | | | |
| MILDRED M BAEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED M CASTILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| MILDRED M LOPEZ/ ROLANDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED M SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MILDRED MALDONADO CACIANO | ADDRESS ON FILE | | | | | | | |
| MILDRED MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MILDRED MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MILDRED MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| MILDRED MANGUAL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MILDRED MARI ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILDRED MARQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MILDRED MARTIEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MILDRED MATIAS CABRERA | ADDRESS ON FILE | | | | | | | |
| MILDRED MATIAS OTERO | LCDO JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| MILDRED MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED MERCADO | ADDRESS ON FILE | | | | | | | |
| MILDRED MERCADO VALLE | ADDRESS ON FILE | | | | | | | |
| MILDRED MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MILDRED MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED MONTEMAINO LUCIANO | ADDRESS ON FILE | | | | | | | |
| MILDRED MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| MILDRED MUNOZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MILDRED MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED N SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| MILDRED NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| MILDRED NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2081 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED NIEVES OSORIO | ADDRESS ON FILE | | | | | | | |
| MILDRED NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| MILDRED NOEMI PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| MILDRED OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| MILDRED ORTIZ MORGADO | MILDRED ORTIZ MORGADO | PMB 340 | POBOX 194000 | | SAN JUAN | PR | 00918 | |
| MILDRED ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED OSTOLAZA TAPIA | ADDRESS ON FILE | | | | | | | |
| MILDRED OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILDRED PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| MILDRED PENA CARRION | ADDRESS ON FILE | | | | | | | |
| MILDRED PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MILDRED PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| MILDRED PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| MILDRED QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| MILDRED QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| MILDRED QUINTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED R LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| MILDRED R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILDRED RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MILDRED RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILDRED RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| MILDRED RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| MILDRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED RODRIGUEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| MILDRED RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MILDRED RODRIGUEZ CUETO | ADDRESS ON FILE | | | | | | | |
| MILDRED RODRIGUEZ FELIU | ADDRESS ON FILE | | | | | | | |
| MILDRED RODRÍGUEZ GONZÁLEZ | MILDRED RODRIGUEZ GONZALEZ | URB. VISTA DEL MORRO | R-14 CALLE COTORRA | | CATAÑO | PR | 00961 | |
| MILDRED ROMAN MAISONET | ADDRESS ON FILE | | | | | | | |
| MILDRED ROSITA LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| MILDRED RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MILDRED RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| MILDRED RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED S RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILDRED SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| MILDRED SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| MILDRED SEGUNDO DIAZ | ADDRESS ON FILE | | | | | | | |
| MILDRED SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED SOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| MILDRED T ARCHILLA BERROCAL | ADDRESS ON FILE | | | | | | | |
| MILDRED TAVAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED TORRES | ADDRESS ON FILE | | | | | | | |
| MILDRED TORRES ANDINO | ADDRESS ON FILE | | | | | | | |
| MILDRED TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILDRED TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILDRED ULMO SOSA | ADDRESS ON FILE | | | | | | | |
| MILDRED URBISTONDO SOTO | ADDRESS ON FILE | | | | | | | |
| MILDRED V SEGARRA | ADDRESS ON FILE | | | | | | | |
| MILDRED VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MILDRED VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| MILDRED VAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| MILDRED VEGA CANCEL | ADDRESS ON FILE | | | | | | | |
| MILDRED VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MILDRED Y BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MILDRED Y LAI Y MELBA Y FORTIS | ADDRESS ON FILE | | | | | | | |
| MILDRED Y. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| MILDRED YAMBO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILDRED Z RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILDREDA ESPINOSA DE VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970 | |
| MILEANA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| MILEDYS A ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| MILEDYS M ARIAS REYES | ADDRESS ON FILE | | | | | | | |
| MILEIDY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MILEINE ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| MILEINY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| MILEIZA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| MILENA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| MILENA R DUKE TRUST | 6195 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732 | |
| MILERYS PIZARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| MILESIO LANZO, ADELINA | ADDRESS ON FILE | | | | | | | |
| MILESTONE COMMUNICATION | PO BOX 270179 | | | | SAN JUAN | PR | 00928 | |
| MILESTONE COMMUNICATIONS, INC | PO BOX 270179 | | | | SAN JUAN | PR | 00927 | |
| MILET FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MILETE ECHEVARRIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| MILETE GONZALEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| Milete Mendez, Alexandro | ADDRESS ON FILE | | | | | | | |
| MILETE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MILETE PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MILETE ROBLES, DAYNA | ADDRESS ON FILE | | | | | | | |
| MILETE ROBLES, EMORY O | ADDRESS ON FILE | | | | | | | |
| MILETTE RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| MILETTI BAYANILLA, SHEILA | ADDRESS ON FILE | | | | | | | |
| Miletti Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| MILEXSIS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MILEXY Y CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILEYNIE MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| MILEYSHA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MILEYSHA Y LUGO BERNARD | ADDRESS ON FILE | | | | | | | |
| MILEYSHKA M BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MILEYZKA RIVERA | ADDRESS ON FILE | | | | | | | |
| MILFORD HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| MILIAM QUINONES, GRISSELL | ADDRESS ON FILE | | | | | | | |
| MILIAN ALONSO, RAMON AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MILIAN BARCELO, FRANK | ADDRESS ON FILE | | | | | | | |
| MILIAN CANALES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| MILIAN CANALES, HELGA Y | ADDRESS ON FILE | | | | | | | |
| MILIAN CANALES, LIAN M | ADDRESS ON FILE | | | | | | | |
| MILIAN CANALES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| MILIAN CARDONA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| MILIAN CARRION, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MILIAN CORREA, CLARYLBA | ADDRESS ON FILE | | | | | | | |
| MILIAN CORTES, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| MILIAN CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| Milian Cortes, Jose A | ADDRESS ON FILE | | | | | | | |
| MILIAN DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MILIAN DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MILIAN FALERO, NYVIA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILIAN FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| MILIAN FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MILIAN FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MILIAN GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| MILIAN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MILIAN HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MILIAN HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MILIAN LEBRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| MILIAN LOPEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MILIAN MALDONADO, CAROL | ADDRESS ON FILE | | | | | | | |
| MILIAN MARTIR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MILIAN MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| MILIAN MERCADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MILIAN MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MILIAN MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Milian Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| MILIAN REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MILIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MILIAN RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Milian Rodrigu, Francisco J | ADDRESS ON FILE | | | | | | | |
| MILIAN ROLON, SOCORRO B | ADDRESS ON FILE | | | | | | | |
| MILIAN SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| MILIAN TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MILIAN VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MILIANDELEON, SANTOS | ADDRESS ON FILE | | | | | | | |
| MILIANETTE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILIANGELI RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| MILIANIE M MALDONADO GEIGEL | ADDRESS ON FILE | | | | | | | |
| MILIANO BATISTA, ITILIA | ADDRESS ON FILE | | | | | | | |
| MILINES JOVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILINES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MILITARY ORDER PURPLE HEART USA | HC 06 BOX 10240 | | | | HATILLO | PR | 00659-6629 | |
| MILITHZA ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MILITZA CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| MILITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MILITZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILITZA ECHEVARRIA CALIZ | ADDRESS ON FILE | | | | | | | |
| MILITZA MONSERRATE REYES | ADDRESS ON FILE | | | | | | | |
| MILITZA PACHECO MAYSONET | ADDRESS ON FILE | | | | | | | |
| MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| MILITZA PINERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MILITZA PONCE DE LEON CRESPO | ADDRESS ON FILE | | | | | | | |
| MILITZA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| MILITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| MILITZA RODRIGUEZ GARCED | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| MILITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| MILITZA VENEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| MILITZA Y QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILITZALY PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MILITZIE RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| MILIXZA MUNIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| MILJAN I ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILKA E GONZALEZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| MILKA G FAVALE ROMAN | ADDRESS ON FILE | | | | | | | |
| MILKA IVELISSE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILKA M QUINONES DE LEON | ADDRESS ON FILE | | | | | | | |
| MILKA M ROMAN FERRER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILKA M. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MILKA N MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MILKA N. GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILKA ORRIOLS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILKA R. GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILKA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MILKA W VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MILKA Y GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILKA Y. FUENTES OSORIO | ADDRESS ON FILE | | | | | | | |
| MILKANYELIZ ROSADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| Milla Bonilla, Azucena | ADDRESS ON FILE | | | | | | | |
| MILLA BONILLA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| MILLA BONILLA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| MILLAD TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| MILLAN ., KAROLINE E | ADDRESS ON FILE | | | | | | | |
| MILLAN ACEVEDO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| MILLAN ALDUEN, JANET | ADDRESS ON FILE | | | | | | | |
| MILLAN ALVAREZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| MILLAN ALVAREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| MILLAN ALVAREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MILLAN APONTE MD, ISMENIO | ADDRESS ON FILE | | | | | | | |
| MILLAN APONTE, SHARON | ADDRESS ON FILE | | | | | | | |
| MILLAN APONTE, SHARON | ADDRESS ON FILE | | | | | | | |
| MILLAN ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MILLAN ARTURET, ANA | ADDRESS ON FILE | | | | | | | |
| MILLAN AYALA, SOL L | ADDRESS ON FILE | | | | | | | |
| MILLAN AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MILLAN AYALA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| MILLAN BARAHONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MILLAN BENITEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| MILLAN BERNAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MILLAN BIANCHI, GERARDO W | ADDRESS ON FILE | | | | | | | |
| MILLAN BIANCHI, ROSA J | ADDRESS ON FILE | | | | | | | |
| MILLAN BONES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| MILLAN BONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MILLAN BONILLA, GLADYS DEL C | ADDRESS ON FILE | | | | | | | |
| MILLAN BONILLA, HAROLD F | ADDRESS ON FILE | | | | | | | |
| MILLAN BRUNO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MILLAN BURGOS, LEFTIE O | ADDRESS ON FILE | | | | | | | |
| MILLAN BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| MILLAN BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| MILLAN BURGOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| MILLAN CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MILLAN CALDERON, WILMER | ADDRESS ON FILE | | | | | | | |
| MILLAN CARABALLO, MARGIELETTE | ADDRESS ON FILE | | | | | | | |
| MILLAN CATASUS, RAMIRO | ADDRESS ON FILE | | | | | | | |
| MILLAN CEBALLOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MILLAN CEBALLOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MILLAN CEBALLOS, TERESA | ADDRESS ON FILE | | | | | | | |
| MILLAN CINTRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MILLAN CINTRON, SHEILANY | ADDRESS ON FILE | | | | | | | |
| MILLAN CLEMENTE, DELIA | ADDRESS ON FILE | | | | | | | |
| MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MILLAN COLLAZO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| MILLAN COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MILLAN COLON, DORIS N | ADDRESS ON FILE | | | | | | | |
| MILLAN COLON, JOSE C | ADDRESS ON FILE | | | | | | | |
| MILLAN COLON, LEON | ADDRESS ON FILE | | | | | | | |
| MILLAN CORTES, RUBISOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLAN COTTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MILLAN COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| MILLAN COTTO, SIRFRANCY | ADDRESS ON FILE | | | | | | | |
| MILLAN CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| MILLAN CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Millan Cruz, Isauro | ADDRESS ON FILE | | | | | | | |
| MILLAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MILLAN CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN CRUZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| MILLAN CRUZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| MILLAN CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MILLAN DE CARRION, SYLVIA W | ADDRESS ON FILE | | | | | | | |
| MILLAN DE FIGUEROA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MILLAN DE JESUS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| Millan De Leon, Erick O | ADDRESS ON FILE | | | | | | | |
| MILLAN DE PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MILLAN DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MILLAN DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| MILLAN DELGADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| MILLAN DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MILLAN DIAZ, RUBI | ADDRESS ON FILE | | | | | | | |
| Millan Dones, Eden Luis | ADDRESS ON FILE | | | | | | | |
| MILLAN ECHEVARRIA, EVANGELI | ADDRESS ON FILE | | | | | | | |
| Millan Echevarria, Pedro I | ADDRESS ON FILE | | | | | | | |
| MILLAN ENCARNACION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MILLAN FELICIANO, LISANGELEE | ADDRESS ON FILE | | | | | | | |
| MILLAN FERRER, CLARIBEL S | ADDRESS ON FILE | | | | | | | |
| MILLAN FERRER, LUCY M | ADDRESS ON FILE | | | | | | | |
| MILLAN FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MILLAN FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MILLAN FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MILLAN FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MILLAN FRANCISCO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| MILLAN FUENTES,ALVIN | ADDRESS ON FILE | | | | | | | |
| MILLAN GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MILLAN GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| Millan Garcia, Ivelisse | ADDRESS ON FILE | | | | | | | |
| MILLAN GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| MILLAN GARCIA, LEIGH V | ADDRESS ON FILE | | | | | | | |
| MILLAN GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| MILLAN GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MILLAN GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MILLAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MILLAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MILLAN GONZALEZ, RITA M. | ADDRESS ON FILE | | | | | | | |
| MILLAN GUERRA, ELBA | ADDRESS ON FILE | | | | | | | |
| MILLAN GUTIERREZ, ZAMELY M | ADDRESS ON FILE | | | | | | | |
| MILLAN HENRIQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| MILLAN HERNANDEZ, ANALY | ADDRESS ON FILE | | | | | | | |
| MILLAN HERNANDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| MILLAN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MILLAN HIRALDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | | |
| MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | | |
| MILLAN ITHIER, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MILLAN J. GARCIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| MILLAN JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MILLAN LABOY, VILMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLAN LAZU, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MILLAN LAZU, MARY A | ADDRESS ON FILE | | | | | | | |
| MILLAN LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| MILLAN LLANOS, ELIA | ADDRESS ON FILE | | | | | | | |
| MILLAN LOPEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| MILLAN LOPEZ, ERICK R. | ADDRESS ON FILE | | | | | | | |
| MILLAN LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MILLAN LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MILLAN LUGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| MILLAN LUGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MILLAN LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| MILLAN MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Millan Marquez, Brenda | ADDRESS ON FILE | | | | | | | |
| MILLAN MARQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Millan Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| MILLAN MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MILLAN MARTELL, KEILA J | ADDRESS ON FILE | | | | | | | |
| Millan Martinez, Deny J | ADDRESS ON FILE | | | | | | | |
| MILLAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MILLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| MILLAN MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MILLAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| MILLAN MATTEI, ALEX | ADDRESS ON FILE | | | | | | | |
| MILLAN MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MILLAN MELENDEZ, ILIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MILLAN MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Millan Mendez, Melvin A | ADDRESS ON FILE | | | | | | | |
| MILLAN MILLAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MILLAN MINGUELA, ELSIE V | ADDRESS ON FILE | | | | | | | |
| MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MILLAN MOLINA, JOEL | ADDRESS ON FILE | | | | | | | |
| MILLAN MONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MILLAN MONTES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Millan Morales, Jose | ADDRESS ON FILE | | | | | | | |
| MILLAN MORALES, LORI ANN | ADDRESS ON FILE | | | | | | | |
| MILLAN MORALES, SARAH E. | ADDRESS ON FILE | | | | | | | |
| MILLAN MUNIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| MILLAN MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MILLAN MUNIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| Millan Muniz, Mirta M. | ADDRESS ON FILE | | | | | | | |
| MILLAN MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MILLAN MURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MILLAN NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN NIEVES, LILLIANIE | ADDRESS ON FILE | | | | | | | |
| Millan Olmeda, Kervin | ADDRESS ON FILE | | | | | | | |
| MILLAN OLMEDA, KERVIN | ADDRESS ON FILE | | | | | | | |
| MILLAN ORELLANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MILLAN ORTIZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| MILLAN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Millán Pabellón, Rosendo | ADDRESS ON FILE | | | | | | | |
| MILLAN PABELLON, ROSENDO | ADDRESS ON FILE | | | | | | | |
| MILLAN PABON, MARINES | ADDRESS ON FILE | | | | | | | |
| MILLAN PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MILLAN PASTRANA, KARLA | ADDRESS ON FILE | | | | | | | |
| Millan Pastrana, Karla M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLAN PENA, HELEN M | ADDRESS ON FILE | | | | | | | |
| MILLAN PENA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| MILLAN PEREA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| MILLAN PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MILLAN PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MILLAN PEREZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| MILLAN PIETRI, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MILLAN PIZARRO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Millan Pizarro, Elias | ADDRESS ON FILE | | | | | | | |
| MILLAN PIZARRO, JOELIZA M | ADDRESS ON FILE | | | | | | | |
| MILLAN PIZARRO, MARIO | ADDRESS ON FILE | | | | | | | |
| MILLAN PORTELA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MILLAN PORTELA, MELBA | ADDRESS ON FILE | | | | | | | |
| MILLAN QUINONES, ARLYN | ADDRESS ON FILE | | | | | | | |
| Millan Quinones, Carmen M | ADDRESS ON FILE | | | | | | | |
| MILLAN QUINONES, KATIA | ADDRESS ON FILE | | | | | | | |
| MILLAN QUINONES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MILLAN QUINONEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MILLAN RABASSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MILLAN RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MILLAN RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| MILLAN RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| MILLAN RAMOS, MARYBELIN | ADDRESS ON FILE | | | | | | | |
| MILLAN RAMOS, SIOMARA | ADDRESS ON FILE | | | | | | | |
| MILLAN RAMOS, TISHA | ADDRESS ON FILE | | | | | | | |
| MILLAN RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| MILLAN REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Millan Reyes, Rafael | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, AUDRA | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, AUDRA P. | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, ENID Y | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, MELISA | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, SURASAY | ADDRESS ON FILE | | | | | | | |
| MILLAN RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Millan Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, GRISSELLE E | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MILLAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MILLAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| MILLAN ROMAN, JARLEEN | ADDRESS ON FILE | | | | | | | |
| MILLAN ROMAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLAN ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| MILLAN ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MILLAN ROMERO, ORBIL | ADDRESS ON FILE | | | | | | | |
| MILLAN ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MILLAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| MILLAN ROSA, SOL A. | ADDRESS ON FILE | | | | | | | |
| MILLAN ROSA,LILIETTE | ADDRESS ON FILE | | | | | | | |
| MILLAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MILLAN RUIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| Millan Ruiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| MILLAN RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MILLAN SAGARDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MILLAN SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MILLAN SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| MILLAN SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MILLAN SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Millan Santana, Daniel E | ADDRESS ON FILE | | | | | | | |
| Millan Santana, Griselle | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTANA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTANA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| Millan Santiago, Hector M | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTIAGO, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| MILLAN SANTOS, JOHN F | ADDRESS ON FILE | | | | | | | |
| MILLAN SEPULVEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| MILLAN SEPULVEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| MILLAN SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MILLAN SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| MILLAN SERRANO, IRMA L | ADDRESS ON FILE | | | | | | | |
| MILLAN SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MILLAN SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MILLAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MILLAN SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MILLAN SOTOMAYOR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Millan Sustache, Magaly | ADDRESS ON FILE | | | | | | | |
| MILLAN TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MILLAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MILLAN TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| MILLAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MILLAN TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MILLAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MILLAN TORRES, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| MILLAN TRUJILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MILLAN UBILES, JORGE | ADDRESS ON FILE | | | | | | | |
| MILLAN VALDES, ELIAS | ADDRESS ON FILE | | | | | | | |
| Millan Valdes, Elias Jatniel | ADDRESS ON FILE | | | | | | | |
| Millan Valdes, Gilberto H. | ADDRESS ON FILE | | | | | | | |
| MILLAN VALDES, ISAI | ADDRESS ON FILE | | | | | | | |
| MILLAN VALETTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MILLAN VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| MILLAN VAZQUEZ, CEDELYN | ADDRESS ON FILE | | | | | | | |
| MILLAN VAZQUEZ, GRECHEN | ADDRESS ON FILE | | | | | | | |
| MILLAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2089 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLAN VAZQUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MILLAN VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MILLAN VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MILLAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MILLAN VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| MILLAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Millan Velazquez, Javier M | ADDRESS ON FILE | | | | | | | |
| MILLAN VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAN VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MILLAN VELAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MILLAN VELEZ, BLAS | ADDRESS ON FILE | | | | | | | |
| MILLAN VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MILLAN VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MILLAN VIERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MILLAN VIERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MILLAN VILLALONGO, VILMA | ADDRESS ON FILE | | | | | | | |
| MILLAN YUNES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MILLAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MILLAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Millan, Jose J | ADDRESS ON FILE | | | | | | | |
| MILLAN, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| MILLANBONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MILLAND LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MILLAND RAMOS, ERIC F | ADDRESS ON FILE | | | | | | | |
| MILLAND VIGIO, ENID | ADDRESS ON FILE | | | | | | | |
| MILLAND VIGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MILLAND VIGIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| MILLANRUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MILLAR ELEVATOR SERV CO | PO BOX 6899 | | | | BAYAMON | PR | 00960 | |
| MILLARES MOLINA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| MILLAYES ALERS, ARIEL | ADDRESS ON FILE | | | | | | | |
| MILLAYES ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| MILLAYES NIEVES, GADIEL | ADDRESS ON FILE | | | | | | | |
| MILLAYES NIEVES, IRIMAR | ADDRESS ON FILE | | | | | | | |
| MILLAYES NIEVES, IRIMAR L | ADDRESS ON FILE | | | | | | | |
| MILLAYES NIEVES, JOHN | PRO SE JOHN MILLAYES NIEVES | ANEXO 500 EDIF. CC CELDA 261 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| MILLAYES NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| MILLAYES NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| MILLAYES ROMAN, ERDIN | ADDRESS ON FILE | | | | | | | |
| MILLAYES ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MILLAYES ROSA, NELIDA R | ADDRESS ON FILE | | | | | | | |
| MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| Millayes Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| Millayes Torres, Juan E | ADDRESS ON FILE | | | | | | | |
| MILLAYES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| MILLAYES VEGA, JUAN E | ADDRESS ON FILE | | | | | | | |
| MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| MILLCREEK | 5515 PEACH ST | | | | ERNIE | PA | 16509 | |
| MILLENIA PARK ALAMEDA TOWERS | P.O. BOX 193539 | | | | SAN JUAN | PR | 00919-0000 | |
| MILLENIUM ADVERTISING, INC | P.O. BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| MILLENIUM AMBULANCE | PO BOX 1517 | | | | RINCON | PR | 00677 | |
| MILLENIUM EDUCATIONAL SERVICES | CALLE JOSE REGUERO 2 #72 BAIROA PARK | | | | CAGUAS | PR | 00727 | |
| MILLENIUM FIRE PROTECTION INC | PO BOX 7719 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7719 | |
| MILLENIUM MEDICAL | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| MILLENIUM PAINTERS CONTRACTOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| MILLENIUM PAINTERS CONTRACTORS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| MILLENIUM PARTY & GIFT SHOP | D/B/A/ CARNAVAL RENTAL | PQUE ECUESTRE JR J9 CALLE GALCO | | | CAROLINA | PR | 00987 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLENIUM PEST MANAGEMENT INC | SUNSET VIEW SUITE 105 A | AVE LOS FILTROS | | | BAYAMON | PR | 00959 | |
| MILLENIUM PEST MANAGEMENT INC. | SUNSET VIEW 105-A | AVE. LOS FILTROS | | | BAYAMON | PR | 00959 | |
| MILLENIUM PHYSICIAN GROUP | ATTN MEDICAL RECORDS | 2343 AARON STREET | | | PORT CHARLOTTE | FL | 33952 | |
| MILLENIUM POWER SYSTEMS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MILLENIUM POWER SYSTEMS CORP | PO BOX 371147 | | | | CAYEY | PR | 00737 | |
| MILLENIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUEZ | PR | 00765-9818 | |
| MILLENIUM SURGICAL DEVICE INC | PO BOX 6400 | PMB 482 | | | CAYEY | PR | 00737 | |
| MILLENIUM T SHIRT CORP / VANESSA ALAYON | SUMMIT HILLS | 1737 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| MILLENIUM TECHNOLOGY | PO BOX 3686 | | | | GUAYNABO | PR | 00970-3595 | |
| MILLENIUM TRAVEL | PO BOX 367268 | | | | SAN JUAN | PR | 00936 | |
| MILLENIUM SALES AND SERVICES INC | URB SABANA GRANDE INDUSTRIAL | PARK LOTE 6-9 CALLE B | | | CAROLINA | PR | 00983 | |
| MILLENNIUM AMBULANCE CORP | PO BOX 1517 | | | | RINCON | PR | 00676 | |
| MILLENNIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| MILLENNIUM GROUP INT'L INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 152 | | | GUAYNABO | PR | 00969 | |
| MILLENNIUM INSTITUTE | MSC 404 STE 112 | 100 GRAND BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| MILLENNIUM PARTNERS | 208 AVE. PONCE DE LEON | POPULAR CENTER SUITE 1809 | | | SAN JUAN | PR | 00918 | |
| MILLENNIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| MILLENNIUM SURGICAL DEVICES INC. | PMB 482 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| MILLER & CHEVALIER CHARTERED | 655 15TH STREET N W SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| MILLER & CHEVALIER CHARTERED | 900 16TH STREET NW | | | | WASHINGTON | DC | 20006-2901 | |
| MILLER ALVIRA, CAROLINE A | ADDRESS ON FILE | | | | | | | |
| MILLER BURGOS, ANDRISMERY | ADDRESS ON FILE | | | | | | | |
| MILLER BURGOS, MERIANDRYS | ADDRESS ON FILE | | | | | | | |
| MILLER CALABRIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| Miller Colon, Christine M | ADDRESS ON FILE | | | | | | | |
| Miller Colon, Joe Stanley | ADDRESS ON FILE | | | | | | | |
| MILLER CONSTRUCTION SERVICES, INC | 8104 EDGEWATER AVE | | | | BALTIMORE | MD | 21237 | |
| MILLER CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MILLER CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MILLER CUARTAS, RONALD VERN | ADDRESS ON FILE | | | | | | | |
| MILLER DEL MORAL, ADA N | ADDRESS ON FILE | | | | | | | |
| MILLER GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MILLER HAZEL, ANDRES | ADDRESS ON FILE | | | | | | | |
| MILLER MD, GARY | ADDRESS ON FILE | | | | | | | |
| MILLER NUSSA, EDUARDO T | ADDRESS ON FILE | | | | | | | |
| MILLER RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| MILLER RODRIGUEZ, LILLIANA A | ADDRESS ON FILE | | | | | | | |
| MILLER RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MILLER TRACY R | ADDRESS ON FILE | | | | | | | |
| MILLER VERDEJO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MILLER, BARRY | ADDRESS ON FILE | | | | | | | |
| MILLER, CHARITY R | ADDRESS ON FILE | | | | | | | |
| MILLET ABREU, ANGELA I | ADDRESS ON FILE | | | | | | | |
| MILLET APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| MILLET CASTILLO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MILLET COREANO, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| MILLET COREANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| MILLET DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MILLET GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MILLET GONZALEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| MILLET LOPEZ, ROSA ALI | ADDRESS ON FILE | | | | | | | |
| MILLET MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MILLET MEDINA, KENNY | ADDRESS ON FILE | | | | | | | |
| MILLET MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| MILLET MELENDEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MILLET MELENDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| MILLET MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MILLET MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Millet Mercado, Benedicto | ADDRESS ON FILE | | | | | | | |
| Millet Molina, Kevin R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2091 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLET MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| MILLET MORALES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| MILLET OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MILLET OCASIO, JUAN H | ADDRESS ON FILE | | | | | | | |
| MILLET OCASIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| MILLET PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| MILLET PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MILLET PIÑEIRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MILLET PINERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MILLET RAMOS, AMERICO | ADDRESS ON FILE | | | | | | | |
| MILLET RAMOS, BRUNILDA I | ADDRESS ON FILE | | | | | | | |
| MILLET ROMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| Millet Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| Millet Torres, Francel | ADDRESS ON FILE | | | | | | | |
| MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| MILLET VELEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| MILLET VELEZ, ELAINA | ADDRESS ON FILE | | | | | | | |
| MILLET VELEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| MILLETE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MILLETE PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MILLETTI RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| MILLIAM VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MILLIAM VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MILLIANETSIE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILLIBETH ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILLICENT CINTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| MILLICENT LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MILLICENT ROLDAN MARRERO | ADDRESS ON FILE | | | | | | | |
| MILLIE A CONCEPCION LOPEZ | ADDRESS ON FILE | | | | | | | |
| MILLIE COURT MERCACO | ADDRESS ON FILE | | | | | | | |
| MILLIE COURT MERCADO | ADDRESS ON FILE | | | | | | | |
| MILLIE COURT MERCADO | ADDRESS ON FILE | | | | | | | |
| MILLIE D CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| MILLIE FRYE PINA | ADDRESS ON FILE | | | | | | | |
| MILLIE NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| MILLIE RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MILLIE TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| MILLIE TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| MILLIEANEL COTTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| MILLIEANNETTE ESPARRA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MILLIEL CRUZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| MILLIEN DELIENNE, RICHARD | ADDRESS ON FILE | | | | | | | |
| MILLIEN MD , GARRY D | ADDRESS ON FILE | | | | | | | |
| MILLIETTE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| MILLIN FIGUEROA, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| MILLION AIR SAN JUAN | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MILLLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| MILLON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MILLONES CAR WASH | VILLA CAROLINA | AVE. CENTRAL BOULEVARD | BLOQUE 64 CASA 11 | | CAROLINA | PR | 00987 | |
| MILLORD ZORRILLA, YANEIRIS | ADDRESS ON FILE | | | | | | | |
| MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |
| MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |
| MILLS COSTOSO, KAREN | ADDRESS ON FILE | | | | | | | |
| MILLS COSTOSO, KAREN A. | ADDRESS ON FILE | | | | | | | |
| MILLS COSTOSO, MARGRETH A | ADDRESS ON FILE | | | | | | | |
| Mills Costoso, Rogol J | ADDRESS ON FILE | | | | | | | |
| MILLS COSTOSO, ROGOL J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| MILLS DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| MILLS NALES, NATASHA N. | ADDRESS ON FILE | | | | | | | |
| MILLS ROSARIO, EARLY | ADDRESS ON FILE | | | | | | | |
| MILLS, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| MILLY COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| MILLY DE JESUS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MILLY GARAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| MILLY M GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| MILLY M PONS CASTRO | ADDRESS ON FILE | | | | | | | |
| MILLYANGEE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILLYNES ALGARIN COLON | ADDRESS ON FILE | | | | | | | |
| MILLYS TRAVEL AGENCY INC | 504 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| MILMA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MILMARIE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| MILNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MILNELY SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MILNIKOV, GENNADY | ADDRESS ON FILE | | | | | | | |
| MILORD CALDERON, ILDALIA | ADDRESS ON FILE | | | | | | | |
| MILORIS HUERTAS FRED | ADDRESS ON FILE | | | | | | | |
| MILSA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MILSAYDA CALERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| MILSTEIN MD, PETER | ADDRESS ON FILE | | | | | | | |
| MILTA SANTANA OTERO | ADDRESS ON FILE | | | | | | | |
| MILTON A ALEJANDRO CHARON | ADDRESS ON FILE | | | | | | | |
| MILTON A BARNES | ADDRESS ON FILE | | | | | | | |
| MILTON A BARNES PETERSON | ADDRESS ON FILE | | | | | | | |
| MILTON A ORENGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MILTON A WISCOVITOH FERRER | ADDRESS ON FILE | | | | | | | |
| MILTON ACEVEDO MONSEGUR | ADDRESS ON FILE | | | | | | | |
| MILTON ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILTON ALDARONDO ALFARO | ADDRESS ON FILE | | | | | | | |
| MILTON ALENANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILTON ALVARADO FUENTES | ADDRESS ON FILE | | | | | | | |
| MILTON ARCE OLIVERO | ADDRESS ON FILE | | | | | | | |
| MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MILTON BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| MILTON BULTED ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILTON CABALLERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| MILTON CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILTON CARLO | ADDRESS ON FILE | | | | | | | |
| MILTON CARRASQUILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| MILTON CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MILTON CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MILTON CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILTON CRESPO AROCHO | ADDRESS ON FILE | | | | | | | |
| MILTON D ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| MILTON DAVID SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILTON DOUGLAS ANDREWS CIFREGO | ADDRESS ON FILE | | | | | | | |
| MILTON E CARRERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MILTON E ROSA | ADDRESS ON FILE | | | | | | | |
| MILTON E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MILTON E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILTON E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2093 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON F CRUZ LATORRE | ADDRESS ON FILE | | | | | | | |
| MILTON F GARCES ROSADO | ADDRESS ON FILE | | | | | | | |
| MILTON F ROBLES CAPARROS | ADDRESS ON FILE | | | | | | | |
| MILTON F. CRUZ LATORRE | ADDRESS ON FILE | | | | | | | |
| MILTON FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| MILTON FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| MILTON FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MILTON FIGUEROA FELIU | ADDRESS ON FILE | | | | | | | |
| MILTON FLORES & ASOCIADOS CSP | PO BOX 1181 | | | | CAGUAS | PR | 00726 | |
| MILTON G NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILTON G RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| Milton G. Arizmendi Pacheco | ADDRESS ON FILE | | | | | | | |
| MILTON G. VERDI RIVERA | ADDRESS ON FILE | | | | | | | |
| MILTON GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILTON GARLAND CANSOBRE | ADDRESS ON FILE | | | | | | | |
| MILTON GUZMAN FUENTES | ADDRESS ON FILE | | | | | | | |
| MILTON H FELICIES OQUENDO | ADDRESS ON FILE | | | | | | | |
| MILTON HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| MILTON I ARROYO ALEMAN | ADDRESS ON FILE | | | | | | | |
| MILTON I RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MILTON J COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| MILTON J GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| MILTON J GARLAND MCLEOD | ADDRESS ON FILE | | | | | | | |
| MILTON J MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| MILTON J RECIO ORYARZABAL | ADDRESS ON FILE | | | | | | | |
| MILTON J RUA CABRER | ADDRESS ON FILE | | | | | | | |
| MILTON J SEGURA GALLARDO | ADDRESS ON FILE | | | | | | | |
| MILTON JACKSON RIVERA | ADDRESS ON FILE | | | | | | | |
| MILTON JAIME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILTON K GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILTON L CRUZ TORRES DBA VILLA SERENA | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| MILTON L GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| MILTON LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MILTON LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MILTON LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| MILTON M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| MILTON MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| MILTON MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MILTON MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MILTON MARTINEZ GARCIA | LCDO. MANUEL REYES GONZÁLEZ | PO Box 8614 | | | San Juan | PR | 00910-0614 | |
| MILTON MAYA SEDA | ADDRESS ON FILE | | | | | | | |
| MILTON MENDEZ LAW OFFICE | PO BOX 367336 | | | | SAN JUAN | PR | 00936 | |
| MILTON MIRO CRUZ | ADDRESS ON FILE | | | | | | | |
| MILTON MUNOZ HINCAFE | ADDRESS ON FILE | | | | | | | |
| MILTON ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILTON PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| MILTON PENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MILTON PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| MILTON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILTON PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| MILTON QUINONES OTERO | ADDRESS ON FILE | | | | | | | |
| MILTON R DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MILTON R RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MILTON R RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MILTON R TORO NAZARIO | ADDRESS ON FILE | | | | | | | |
| MILTON RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MILTON RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2094 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| MILTON RIVERA VECCHINI | ADDRESS ON FILE | | | | | | | |
| MILTON ROJAS MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MILTON ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MILTON ROMERO PADRON | ADDRESS ON FILE | | | | | | | |
| MILTON ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| MILTON RUA CABRER | ADDRESS ON FILE | | | | | | | |
| MILTON S LUGO BISBAL | ADDRESS ON FILE | | | | | | | |
| MILTON SALDADA AYALA | ADDRESS ON FILE | | | | | | | |
| MILTON SALDANA AYALA | ADDRESS ON FILE | | | | | | | |
| MILTON SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| MILTON TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | | |
| MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | | |
| MILTON URBINA NATAL | ADDRESS ON FILE | | | | | | | |
| MILTON VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | | |
| MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | | |
| MILTON W COLON GASCOT | ADDRESS ON FILE | | | | | | | |
| MILTON WANER M O | ADDRESS ON FILE | | | | | | | |
| MILTON WARNER | ADDRESS ON FILE | | | | | | | |
| MILVA M. PEREZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| MILVA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| MILVIA E ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MILWAKEE CARDIOVASCULAR CENTER | 4931 S 27TH ST 400 | | | | MILWAKEE | WI | 53221 | |
| MILWAUKEE COUNTY MENTAL HEALTH DIVISION | PO BOX 78421 | | | | MILWAUKEE | WI | 53278-0421 | |
| MILWAUKEE ELECTRIC TOOL CORP | 400 COVINA BOULEVARD | | | | SAN DIMAS | CA | 91773 | |
| MILWAUKEE RADIOLOGIST LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 | |
| MILWAUKEE RADIOLOGISTS, LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 | |
| MILYCENT MANGUAL CUSTODIO | 447 MAXIMINO BARBOSA | BO. RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| MILYLUZ RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MILZA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIMA INC | URB LOS MAESTROS DE HATO REY | 115 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| MIN AYUDANDO A LOS OLVIDADOS INC | VILLA COOPERATIVA | G 2 CALLE 9 | | | CAROLINA | PR | 00955 | |
| MIN DANDO LA MANO AL AMIGO ENEL DESIERTO | P O BOX 7071 | | | | SAN JUAN | PR | 00916 | |
| MINA BARBUTO, JORGE | ADDRESS ON FILE | | | | | | | |
| MINARTA QUINONES ALFONZO | ADDRESS ON FILE | | | | | | | |
| MINAYA ABREU, ISABEL | ADDRESS ON FILE | | | | | | | |
| MINAYA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MINAYA JIMENEZ, ODALY | ADDRESS ON FILE | | | | | | | |
| MINAYA POLANCO, SOCRATE | ADDRESS ON FILE | | | | | | | |
| MINAYA QUINONES, YELITZA | ADDRESS ON FILE | | | | | | | |
| MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| MINAYA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MINCHALA QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MINCY CARR, JEROME A | ADDRESS ON FILE | | | | | | | |
| MIND MILLS, LLC | P O BOX 9022605 | | | | SAN JUAN | PR | 00902 | |
| MINDJET, LLC | 1160 BATTERY ST EAST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MINDRELYN CORDOVA SANTANA | ADDRESS ON FILE | | | | | | | |
| MINDSOURCE INTERNATIONAL CORPORATION | HATO REY, 145 HOSTOS AVE SUITE 513G | | | | SAN JUAN | PR | 00918 | |
| MINDSOURCE INTERNATIONAL CORPORATION | UNIVERSITY GARDENS | 310 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| MINDY C DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| MINDY OLAVARRIA LEBRON | ADDRESS ON FILE | | | | | | | |
| MINEHEC LEBRON NEGRON | ADDRESS ON FILE | | | | | | | |
| MINEIRA I. SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| MINELIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MINELIE VITAL ROSADO | ADDRESS ON FILE | | | | | | | |
| MINELLA RIVERA MULERO | ADDRESS ON FILE | | | | | | | |
| MINELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MINELLI RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| MINELLY HERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| MINELLY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MINELLY VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | | |
| MINELLYS VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | | |
| MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | | |
| MINERLIZ COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MINERMARIE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA ABREU GOTAY | ADDRESS ON FILE | | | | | | | |
| MINERVA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ALAMEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| MINERVA ALGARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ALICEA AMADOR | ADDRESS ON FILE | | | | | | | |
| MINERVA ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | | |
| MINERVA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MINERVA ARZOLA CRUZ & JORGE R DE JESUS | ADDRESS ON FILE | | | | | | | |
| MINERVA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| MINERVA BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MINERVA BETANCOURT BURGOS | ADDRESS ON FILE | | | | | | | |
| MINERVA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA CAPPAS CEDENO | ADDRESS ON FILE | | | | | | | |
| MINERVA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| MINERVA CARDONA REYES | ADDRESS ON FILE | | | | | | | |
| MINERVA CHARNECO DE ABRUNA | ADDRESS ON FILE | | | | | | | |
| MINERVA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| MINERVA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MINERVA COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA CRUZ ROMÁN | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. | Ponce DE LEÓN STE 514 | SAN JUAN | PR | 00918 | |
| MINERVA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MINERVA DÁVILA ROMERO | LCDO. JAIME PICO | | | | | | | |
| MINERVA DELGADO PENA | ADDRESS ON FILE | | | | | | | |
| MINERVA DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MINERVA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MINERVA E AGOSTO | ADDRESS ON FILE | | | | | | | |
| MINERVA ELIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| MINERVA FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA GENAO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| MINERVA GONZALEZ DURAN | ADDRESS ON FILE | | | | | | | |
| MINERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| MINERVA I CENTENO ROSSY | ADDRESS ON FILE | | | | | | | |
| MINERVA ILLAS GUERRA | ADDRESS ON FILE | | | | | | | |
| MINERVA L. VIZCARRONDO MAGRIZ | ADDRESS ON FILE | | | | | | | |
| MINERVA LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2096 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MINERVA LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| MINERVA LUNA DIOU | ADDRESS ON FILE | | | | | | | |
| MINERVA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MINERVA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MINERVA MALDONADO Y RAMON L ESTRADA | ADDRESS ON FILE | | | | | | | |
| MINERVA MARQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| MINERVA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MINERVA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MINERVA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ORTIZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| MINERVA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MINERVA PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| MINERVA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |
| MINERVA QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| MINERVA QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA R MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MINERVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RAMOS VENDRELL | ADDRESS ON FILE | | | | | | | |
| MINERVA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RIOS GAMBOA | ADDRESS ON FILE | | | | | | | |
| MINERVA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| MINERVA RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| MINERVA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| MINERVA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MINERVA RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| MINERVA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MINERVA SANTOS CASIANO | ADDRESS ON FILE | | | | | | | |
| MINERVA SASTRE ALICEA | ADDRESS ON FILE | | | | | | | |
| Minerva Silba Baéz | ADDRESS ON FILE | | | | | | | |
| MINERVA SOLER MENDEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| MINERVA TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| MINERVA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA VELAZQUEZ PENA | ADDRESS ON FILE | | | | | | | |
| MINERVA VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MINERVA ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MINETTE LAGARES SUAREZ | ADDRESS ON FILE | | | | | | | |
| MING LUN SHUN M | ADDRESS ON FILE | | | | | | | |
| MINGUELA CASIANO, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| MINGUELA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MINGUELA HERNANDEZ, MERKELLY | ADDRESS ON FILE | | | | | | | |
| MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| MINGUELA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MINGUELA LUGO, ANNIE M. | ADDRESS ON FILE | | | | | | | |
| MINGUELA MARTY, WILMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MINGUELA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MINGUELA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MINGUELA RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MINGUELA SILVER, ERIC | ADDRESS ON FILE | | | | | | | |
| MINGUELA SILVER, ERIC F | ADDRESS ON FILE | | | | | | | |
| MINGUELA VALLE, SMIRNA | ADDRESS ON FILE | | | | | | | |
| MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MINGUELA VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MINGUELA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | CALLE DOLORES #7 | | | SAN JUAN | PR | 00915 | |
| MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | 7 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| MINI WAREHOUSE AEROPUERTO | P O BOX 1815 | | | | SABANA SECA | PR | 00952-1815 | |
| MINICOMPR COMPUTERS & TECHNOLOGY | AVE ANDALUCIA 426 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| MINIER IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| MINIER LORA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MINIER LORA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MINIER MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MINIER SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MINIER TORIBIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MINIER VILLEGAS, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| MINILLAS CONTRACTOR CORP | PO BOX 6860 | | | | BAYAMON | PR | 00960 | |
| MININO DOMENECH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MININO DOMENECH, GISELA | ADDRESS ON FILE | | | | | | | |
| Minis. Transformados Por Su Presencia | P.O. BOX  707 | | | | COROZAL | PR | 00783-0000 | |
| MINIST RENOVAOS EN EL ESPIRT MUST ME INC | PMB 646 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| MINISTERIO ACCION SOCIAL CINERET INC | P O BOX 101 | | | | HUMACAO | PR | 00791 | |
| Ministerio Arropando La Esperanza | Pérez, Elsie | HC 01 BOX 25195 | PUGNADO AFUERA | | VEGA BAJA | PR | 0069 | |
| MINISTERIO AYDA AL NECESITADO CASA DE | MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| MINISTERIO AYUDANDO AL NECESITADO | DEL CARIBE INC | PO BOX 3039 | | | JUNCOS | PR | 00777 | |
| MINISTERIO CODECH EN AVANCE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MINISTERIO CODECH EN AVANCE INC | PO BOX 2044 | | | | VEGA ALTA | PR | 00692 | |
| MINISTERIO CODECH EN AVANCE INC. | BO CIEBA CARR. # 2 KM. 34.8 | | | | VEGA BAJA | PR | 00693-0000 | |
| MINISTERIO DE ARTES REFELXION INC. | URB. VILLA BARCELONA EXT.2 616 PALMAS EE-27 | | | | BARCELONA | PR | 00617-0000 | |
| MINISTERIO DE JEHOVA SERAN PROVISTOS | CARR 130 | KM 8 HM 8 | | | ARECIBO | PR | 00613 | |
| MINISTERIO DE MISERICORDIA LA MANO AMI | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| MINISTERIO DE PELICULAS CRISTI | URB PERLA DEL SUR 4811 | CALLE CANDIDO HOYO | | | PONCE | PR | 00717 | |
| MINISTERIO DE RESTAURACION | PO.BOX 9023 | | | | HUMACAO | PR | 00791-0000 | |
| MINISTERIO EL RHEMA RESTAURADOR DE DIOS | CARR 174 77-78 | | | | BAYAMON | PR | 00960 | |
| MINISTERIO EVANG. EL ETERNO YO SOY | P.O. BOX 3003 BO.COLLORES | | | | YAUCO | PR | 00698-0000 | |
| MINISTERIO INT JESUCRISTO ES EL SENOR | PMB 304 BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| MINISTERIO RENOVADOS EN EL ESPIRITU | PMB 646 HC 01 BOX.29030 | | | | CAGUAS | PR | 00725-0000 | |
| MINITAB, INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| MINITZA ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| MINNELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| Minnesota Life Insurance Company | 400 and 401 Robert Street North | | | | St. Paul | MN | 55101 | |
| Minnesota Life Insurance Company | Attn: Adam Trautman, Regulatory Compliance Go | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| Minnesota Life Insurance Company | Attn: Jodie Simon, Premiun Tax Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| Minnesota Life Insurance Company | Attn: Mathew Harrington, Circulation of Risk | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| Minnesota Life Insurance Company | Attn: Robert Senkler, President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| Minnesota Life Insurance Company | Attn: Vicki Cooley, Consumer Complaint Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| Minnesota Life Insurance Company | Attn: Warren Zacacaro, Vice President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| Minnesota Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| MINNESOTA PROGRAM DEVELOPMENT INC | 202 EAST SUPERIOR STREET | | | | DULUTH | MN | 55802 | |
| MINNIE ROSES | SALVADOR BRAU 364 | FLORAL PARK | | | SAN JUAN | PR | 00917-3136 | |
| MINONDO BARRANCO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| MINONDO BARRANCO, FLOR D | ADDRESS ON FILE | | | | | | | |
| MINOTTA ZAPATA, FELIPE | ADDRESS ON FILE | | | | | | | |
| MINTIA TORRES GALARZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2098 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MINUTEMAN PRESS HATO REY | PO BOX 270115 | | | | SAN JUAN | PR | 00927-0115 | |
| MIOSOTI BONILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS BERROA | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS COLLAZO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS COLLAZO VÁZQUEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| MIOSOTIS COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS FERNANDEZ SEBERINO | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS I GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS LA SANTA FUENTES | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, | LCDA. CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, | LCDA. ELSIE PRIETO FERRER | PO BOX 8710 | | | SAN JUAN | PR | 00936 | |
| MIOSOTIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIOSOTY LOMBAY APONTE | ADDRESS ON FILE | | | | | | | |
| MIOSOTY RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| MIOZOTIS AUGUST LICEAGA | ADDRESS ON FILE | | | | | | | |
| MIOZOTY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIQUEL LAGARES, JUAN | ADDRESS ON FILE | | | | | | | |
| MIQUEL SCHARRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MIR BADILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| MIR DE SCHWARZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| Mir Hernandez, Alexander | ADDRESS ON FILE | | | | | | | |
| MIR HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MIR MARTINEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| MIR ORTIZ, EDNA H | ADDRESS ON FILE | | | | | | | |
| MIR ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| MIRA RIVERA, RAYMOND G | ADDRESS ON FILE | | | | | | | |
| Mirabal Acevedo, Jose E | ADDRESS ON FILE | | | | | | | |
| MIRABAL ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MIRABAL APONTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| MIRABAL CABRERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| MIRABAL CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRABAL FERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| MIRABAL GARAI, DALMARIE | ADDRESS ON FILE | | | | | | | |
| MIRABAL GARAY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MIRABAL GIGANTES & ASOC | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00902-4140 | |
| MIRABAL GONZALEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MIRABAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MIRABAL HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MIRABAL JIMENEZ, OZEMA | ADDRESS ON FILE | | | | | | | |
| MIRABAL LEANDRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MIRABAL LEON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| MIRABAL MIRO, JUAN F | ADDRESS ON FILE | | | | | | | |
| MIRABAL MIRO, LISBETH | ADDRESS ON FILE | | | | | | | |
| MIRABAL MIRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MIRABAL MORILLO, CLARA | ADDRESS ON FILE | | | | | | | |
| MIRABAL OLMO, SARA | ADDRESS ON FILE | | | | | | | |
| MIRABAL OSTOLAZA, AMBAR | ADDRESS ON FILE | | | | | | | |
| MIRABAL OSTOLAZA, GERMAN | ADDRESS ON FILE | | | | | | | |
| MIRABAL QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | | |
| MIRABAL RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRABAL RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRABAL ROBERTS, LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRABAL RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MIRABAL RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MIRABAL RODRIGUEZ, JAMINELLY | ADDRESS ON FILE | | | | | | | |
| MIRABAL ROMERO, YANICE | ADDRESS ON FILE | | | | | | | |
| Mirabal Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| MIRABAL SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MIRABAL SANTIAGO, ILIAM | ADDRESS ON FILE | | | | | | | |
| MIRABAL VARGAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| Mirabal Vazquez, David R. | ADDRESS ON FILE | | | | | | | |
| MIRABAL VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| MIRABEL ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MIRABELLI CASTILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MIRABELLI SOCCER ACADEMY INC | PO BOX 79076 | | | | CAROLINA | PR | 00984 | |
| MIRABET LANDSCAPING | EXT VILLA MILAGROS | 61 CALLE 4 | | | YAUCO | PR | 00698 | |
| MIRABET LANDSCAPING | EXT VILLA MILAGROS | C 4 61 | | | YAUCO | PR | 00698 | |
| MIRACH VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MIRADERO CAPITAL PARTNERS,INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON STE 1500 | | | SAN JUAN | PR | 00918-3420 | |
| MIRADOR HOMEOWNERS ASSOCIATION INC | APARTADO MSC 709 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| MIRAEL GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| MIRAFLORES MEDICAL CENTER | LEVITTOWN STATION | PO BOX 5153 | | | TOA BAJA | PR | 00950-1513 | |
| MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| MIRAIDA A. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRAIDA DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRAIDA SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| MIRAILH LUGO, ROSA J | ADDRESS ON FILE | | | | | | | |
| MIRAISY MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| MIRALLA ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MIRALLE QUILES, ROSA I | ADDRESS ON FILE | | | | | | | |
| MIRALLES ALONSO MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MIRALLES ALONSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MIRALLES BUSQUETS, SILVIA DEL | ADDRESS ON FILE | | | | | | | |
| MIRALLES SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIRAMAR 101 A1 | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| MIRAMAR COMMUNICATION GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2804 | |
| MIRAMAR PLAZA REALTY INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| Miramar Total Serivice | 705 Ave. Ponce De Leon | | | | San Juan | PR | 00907 | |
| MIRAN GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| MIRANDA & SONS, LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| MIRANDA , NANISHA A | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACEVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACEVEDO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACEVEDO, NILSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACEVEDO, RITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ACOSTA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MIRANDA ADORNO, RAUL | ADDRESS ON FILE | | | | | | | |
| MIRANDA AGUAYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA AGUILAR, JESSICA A | ADDRESS ON FILE | | | | | | | |
| MIRANDA AGUILAR, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALAMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALBALADEJO, CARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALBARRAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALBINO, AIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALBINO, REINALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALDARONDO, FAVIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2100 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA ALERS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| Miranda Alers, Miguel | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALGARIA, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALICEA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALONSO, JULIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALTURET, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALTURET, JUDITH | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVARADO, ADA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVARADO, EVELYN V. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVARADO, IRIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVELO, DORIAN Y | ADDRESS ON FILE | | | | | | | |
| MIRANDA ALVIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA AMADEO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MIRANDA AMARAT, DADNIVIA | ADDRESS ON FILE | | | | | | | |
| Miranda Andino, Nancy | ADDRESS ON FILE | | | | | | | |
| MIRANDA ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ANDUJAR, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ANTUNANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, ADA N | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, ILKA | ADDRESS ON FILE | | | | | | | |
| Miranda Aponte, Juan C. | ADDRESS ON FILE | | | | | | | |
| Miranda Aponte, Ramon A | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, ROSALBA | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, ROSALI | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA ARCHILLA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA AREVALO, HUGO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ARGUELLES, CELIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ARGUELLES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MIRANDA ARROYO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| MIRANDA AVALO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA AVILA, IRIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA AVILES, DAFNE | ADDRESS ON FILE | | | | | | | |
| MIRANDA AVILES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| MIRANDA AVILES, LIZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Miranda Aviles, Moises | ADDRESS ON FILE | | | | | | | |
| MIRANDA AYALA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA BAERGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIRANDA BAEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA BALAGUER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA BANCHS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA BARCIAS, MARIFE | ADDRESS ON FILE | | | | | | | |
| MIRANDA BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA BARRETO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA BARRETO, MARCELINO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA BASSAS, PAUL | ADDRESS ON FILE | | | | | | | |
| MIRANDA BAYONA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA BELLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA BENIQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MIRANDA BENITEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Miranda Berdecia, Edith | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERDEGUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERMUDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERMUDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERMUDEZ, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERMUDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERMUDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, MELISA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Miranda Bonilla, Ariel | ADDRESS ON FILE | | | | | | | |
| MIRANDA BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MIRANDA BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA BOYER, ETHEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA BURGOS, HARVEY | ADDRESS ON FILE | | | | | | | |
| MIRANDA BURGOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CABALLERO, LEGNA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CABRERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA CALDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA CALDERO, SAMUEL R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CALDERO, XAMIRA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA CALERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CALERO, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA CANDANEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CANDELARIO, EILINEE | ADDRESS ON FILE | | | | | | | |
| MIRANDA CANTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MIRANDA CAPELES, ISABEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARBIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARBONELL, DAISY | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARDONA, AUREA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARDONA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARMONA, OFELIA | ADDRESS ON FILE | | | | | | | |
| Miranda Carrasquillo, Jennifer | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Miranda Carrera, Yadira | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARRERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CARTAGENA, JOSE Y | ADDRESS ON FILE | | | | | | | |
| MIRANDA CASANOVA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| MIRANDA CASANOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CASIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Miranda Casiano, Jorge | ADDRESS ON FILE | | | | | | | |
| Miranda Casiano, Rafael | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA CASILLAS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA CASTRO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Miranda Castro, Luis M | ADDRESS ON FILE | | | | | | | |
| MIRANDA CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CENTENO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CEPEDA, ISABELITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CHAMORRO, MARY | ADDRESS ON FILE | | | | | | | |
| MIRANDA CHAPARRO, YULISSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CHEVERE, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Miranda Cintron, Miguel F | ADDRESS ON FILE | | | | | | | |
| MIRANDA CINTRON, STELLA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CINTRON, WILMARY | ADDRESS ON FILE | | | | | | | |
| MIRANDA CLAUDIO, JANICE | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLLAZO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON MD, MAX | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| Miranda Colon, Edgar | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, ELIACCIM | ADDRESS ON FILE | | | | | | | |
| Miranda Colon, Eliaccim | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, ELIONEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, ENID A | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, GIL | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, GIL N. | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, JAIME A | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, MANOLO | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, MARIELYZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, MARITZA A | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CONCEPCION, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CONDE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MIRANDA CONSTANTINO, JOSE D | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORDERO, GLEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORDERO, LUZ D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA CORDERO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORDERO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORDERO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORDOVES MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORREA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORTES, ENID DE LOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA CORUJO, DARLIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA COTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA CQRTIELLA, ANA T | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRESPO, JORGE A | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRISTOBAL, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRISTQBAL, GENEROSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ AND ASSOCIATES PSC | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| MIRANDA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Miranda Cruz, Bolivar L | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, JAINESS | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, PILAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, SERAFINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA CRUZ, WILMA N. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CUADRADO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA CUADRADO, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA CUEVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MIRANDA CURET, IVETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA DALECCIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MIRANDA DANIEL, YASMIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA DAVILA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE ARCE, ANA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESÚS VANESSA M. | LCDO. LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| MIRANDA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESUS, DELGIA M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESUS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESUS, OLGA M | ADDRESS ON FILE | | | | | | | |
| Miranda De Jesus, Ricardo | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESUS, RICHARD L | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2104 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Miranda De Jesus, Vanessa M | ADDRESS ON FILE | | | | | | | |
| Miranda De Jesus, Victor | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE JESUS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE LA ROSA, IRIS M | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE LA TORRE, MAGDA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE LEON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE MARRERO, IRAINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE PALOU, WILMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DE VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MIRANDA DEL VALLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIRANDA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA DELGADO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Miranda Delgado, Ezequiel | ADDRESS ON FILE | | | | | | | |
| MIRANDA DELGADO, JAKE | ADDRESS ON FILE | | | | | | | |
| MIRANDA DELGADO, JASON | ADDRESS ON FILE | | | | | | | |
| MIRANDA DELGADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| MIRANDA DELGADO, LIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, JOANIE | ADDRESS ON FILE | | | | | | | |
| Miranda Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, MICHEL M | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, SAIMED | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| MIRANDA DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Miranda Diez De Andino, Miguel | ADDRESS ON FILE | | | | | | | |
| MIRANDA ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ECHEVARRIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ECHEVARRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| MIRANDA ECHEVARRIA, NANCY M | ADDRESS ON FILE | | | | | | | |
| MIRANDA ECHEVARRIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| MIRANDA EDUC. CONSULTANTS ADVOCATES, IN | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| MIRANDA EDUC. CONSULTANTS ADVOCATES, IN | AVENIDA PONCE DE LEON #268 | PISO 4, OFICINA 433 | | | SAN JUAN | PR | 00918 | |
| MIRANDA EDUCATIONAL CONSULTANTS ADVOC | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| MIRANDA ENCHAUTEGUI, MARIA | ADDRESS ON FILE | | | | | | | |
| Miranda Esc, Maria De Los | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESPADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESPADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESPADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESTEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESTRADA, ALICE R | ADDRESS ON FILE | | | | | | | |
| MIRANDA ESTRADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA EXTERMINATING | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| MIRANDA FAJARDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA FEBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA FEBRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA FELICIANO, ASTRID | ADDRESS ON FILE | | | | | | | |
| MIRANDA FELICIANO, HERIBERTO L. | ADDRESS ON FILE | | | | | | | |
| Miranda Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| MIRANDA FELICIANO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MIRANDA FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| MIRANDA FELICIANO, WILLIAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERNANDEZ, DIEMARY | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERNANDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA FERRER MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUERIA ARROYO | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, BENITO | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, HILDA C | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, MARINA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MIRANDA FLORES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MIRANDA FLORES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| MIRANDA FLORES, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| MIRANDA FLORES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MIRANDA FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| MIRANDA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA FONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA FONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA FRANCO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA FRANCO, WILSON | ADDRESS ON FILE | | | | | | | |
| MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA FRASQUERI, VICTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA FUENTES, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA FUENTES, LUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA FUENTES, ROBERT | ADDRESS ON FILE | | | | | | | |
| MIRANDA FUENTES,EDNERIE LYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA GALEANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA GALINDEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA GALINDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA GALLARDO, NORMA G | ADDRESS ON FILE | | | | | | | |
| Miranda Gallardo, Norma G. | ADDRESS ON FILE | | | | | | | |
| MIRANDA GALLOZA, AMALID | ADDRESS ON FILE | | | | | | | |
| MIRANDA GANDIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, CESAR R | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| Miranda Garcia, Josue | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, KATHY | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA GARCIA, RUBBY C | ADDRESS ON FILE | | | | | | | |
| MIRANDA GERENA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MIRANDA GERENA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GIERBOLINI, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| Miranda Gomez, Maria | ADDRESS ON FILE | | | | | | | |
| MIRANDA GOMEZ, PERFECTA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, ANDRES F | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Miranda Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, GOODWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2107 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Miranda Gonzalez, Pedro P | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, YARANDELEEZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GOTAY, INES F | ADDRESS ON FILE | | | | | | | |
| MIRANDA GRAJALES, RAHYXA Y. | ADDRESS ON FILE | | | | | | | |
| MIRANDA GRATEROLA, MELBA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GRATEROLE, NIDIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, EDGARYLUZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| Miranda Guzman, Robert A | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, SILVIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Miranda Guzman, Yadira Liz | ADDRESS ON FILE | | | | | | | |
| MIRANDA GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Miranda Hernandez, Carmelo | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, DELIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| Miranda Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, LEYDA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, NADEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| Miranda Hernandez, Noel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, TAMAR R | ADDRESS ON FILE | | | | | | | |
| MIRANDA HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA HOUSTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA IGLESIA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| MIRANDA IGLESIAS MD, JUAN G | ADDRESS ON FILE | | | | | | | |
| MIRANDA IGLESIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA IRIZARRY, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| MIRANDA IRIZARRY, BISMARCK | ADDRESS ON FILE | | | | | | | |
| MIRANDA IRIZARRY, DORLIZCA | ADDRESS ON FILE | | | | | | | |
| MIRANDA IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA IRIZARRY, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| MIRANDA IRIZARRY, RADAMES | ADDRESS ON FILE | | | | | | | |
| MIRANDA IRIZARRY, SHARON L | ADDRESS ON FILE | | | | | | | |
| MIRANDA JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MIRANDA JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA JUARBE, MARIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA JUARBE, MARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA JUARBE, TAMARA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LA LUZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MIRANDA LALINDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LANDRAU, AURORA T | ADDRESS ON FILE | | | | | | | |
| MIRANDA LANDRAU, HERNAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA LARA, KATIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LARA, TANIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LARROY, JULIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA LASANTA, MARYLIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA LAUREANO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MIRANDA LEBRON, MYRTA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| Miranda Leon, Moises | ADDRESS ON FILE | | | | | | | |
| Miranda Lizardi, Humberto C | ADDRESS ON FILE | | | | | | | |
| MIRANDA LLANES, LISSTTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA LLERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Miranda Lopez, Andres M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, BIANCA A | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Miranda Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, DAYANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, HUGO A | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, LIGIA M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA LOURENCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Miranda Lozada, Orlando | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOZADA, TARA SYBIL | ADDRESS ON FILE | | | | | | | |
| MIRANDA LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA LS PRODUCTION | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| MIRANDA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA LUNA, JOHN | ADDRESS ON FILE | | | | | | | |
| MIRANDA LUNA, MARIA D | ADDRESS ON FILE | | | | | | | |
| MIRANDA LUQUIS, AIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MACEIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MACHADO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MIRANDA MACHADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MAISONAVE, ARIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MAISONET, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MAISONET, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MALDONADO, ADAMS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| MIRANDA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA MALDONADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MALDONADO, TANYA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MANON, AIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARCIANO, RENE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARIANO, INDIRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARIN, AIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| Miranda Marrero, Jorge | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARRERO, NELIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ FAMILY | COND EL ARANJUEZ | 121 MARGINAL AVE FD ROOSEVELT APT 1101 | | | SAN JUAN | PR | 00917 2751 | |
| MIRANDA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, ELOISA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTINEZ,ZUHELEN M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTIR MD, ANSELMO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTIR, ANSELMO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MARTIS, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2110 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA MARZAN, RAMON | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATEO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATIAS, KEILA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATOS, JAMIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATOS, JAMIEL | ADDRESS ON FILE | | | | | | | |
| Miranda Matos, Jose E | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATOS,ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATTEI, RAFAEL JAVIER | ADDRESS ON FILE | | | | | | | |
| MIRANDA MATTEI, RAFAEL JAVIER | ADDRESS ON FILE | | | | | | | |
| MIRANDA MAURA, NELSON | ADDRESS ON FILE | | | | | | | |
| MIRANDA MAYSONET, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MD , MARIA D | ADDRESS ON FILE | | | | | | | |
| MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | | |
| MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | | |
| MIRANDA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MEDINA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| MIRANDA MEDINA, HELGA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELECIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA MELENDEZ, WILMA V | ADDRESS ON FILE | | | | | | | |
| Miranda Menchaca, Luis A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENCHACA, LUISA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENCHACA, LUISA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Miranda Mendez, Ermelinda | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCADO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCADO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCED, JOHN | ADDRESS ON FILE | | | | | | | |
| MIRANDA MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MILLAYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA MILLER, OSCAR | ADDRESS ON FILE | | | | | | | |
| Miranda Mirand, Francisco J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2111 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Miranda Miranda, Armando J | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, DANIVETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, ELIONEXIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, JANICE I | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, LUZ T | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, MARTA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Miranda Miranda, Rosa N | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MIRANDA, YANIRA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA MOLINA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MOLINA, EVA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA MOLINA, LUZ D | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTALVO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTALVO, JUAN F | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTANEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTANEZ, MYRAIMI | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTAS, HARLY | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTES, AIDA ISABEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTES, REINALIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA MONTES, ZONALI | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, CARLO S M | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, CONCEPCION A | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| Miranda Morales, Israel | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, JOSE H | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| Miranda Morales, Luis F | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Miranda Morales, Salvador | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORELL, JORGE | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORELL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MORENO, FLORA | ADDRESS ON FILE | | | | | | | |
| Miranda Morganty, Ariel | ADDRESS ON FILE | | | | | | | |
| MIRANDA MULLER, YATLINE I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA MUNOZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA MUQOZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NARVAEZ, HIRAMDIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA NATER, RAMON | ADDRESS ON FILE | | | | | | | |
| MIRANDA NAVARRO, AIDELIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NAZARIO, IRVYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2112 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA NEGRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MIRANDA NEGRON, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| MIRANDA NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA NEGRON, LORIE M | ADDRESS ON FILE | | | | | | | |
| Miranda Negron, Ruben | ADDRESS ON FILE | | | | | | | |
| MIRANDA NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| Miranda Negron, Wilbert R | ADDRESS ON FILE | | | | | | | |
| MIRANDA NERIS, IRMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NEVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NEVAREZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, JEAN C | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, JUAN N | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, LUIS J | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| MIRANDA NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA NORAT, ARIANE N | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUÑEZ, JONATÁN | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MIRANDA NUNEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MIRANDA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA OCASIO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| MIRANDA OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA OCASIO, NATALIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA OLIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA OLIVERAS, GENESIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA OLIVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA OLMEDA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MIRANDA OQUEDO, HUGO | ADDRESS ON FILE | | | | | | | |
| MIRANDA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MIRANDA OQUENDO, HUGO | ADDRESS ON FILE | | | | | | | |
| MIRANDA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORELLANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORELLANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORLANDO, ANA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| Miranda Ortiz, Carlos R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Miranda Ortiz, Cruz M | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| Miranda Ortiz, Felix A | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, GLADYS V. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2113 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Miranda Ortiz, Hector E | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, JUMET O | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, MARGARITO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, SARA M | ADDRESS ON FILE | | | | | | | |
| Miranda Ortiz, Tainon | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA OTERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| Miranda Otero, Karen A | ADDRESS ON FILE | | | | | | | |
| MIRANDA OTERO, KAREN ANN | ADDRESS ON FILE | | | | | | | |
| MIRANDA OTERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MIRANDA PACHECO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MIRANDA PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, EDNA S | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, EDUARD | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, LEONIDES | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, NANCY M | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, NILDA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, SUSSETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA PAGAN, WALLESCA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PANET, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEDRAZA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEDROSA, JOSE F | ADDRESS ON FILE | | | | | | | |
| MIRANDA PELLOT, ROSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| Miranda Pena, Israel | ADDRESS ON FILE | | | | | | | |
| MIRANDA PENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA PENA, LECKMEE | ADDRESS ON FILE | | | | | | | |
| MIRANDA PENA, WILMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| Miranda Perez, Josefina E | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2114 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA PEREZ, LEA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Miranda Perez, Marco A | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Miranda Perez, Radames | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| MIRANDA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA PINTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA PINTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA PLACERES, JULIO I | ADDRESS ON FILE | | | | | | | |
| MIRANDA PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA POL, LYANN | ADDRESS ON FILE | | | | | | | |
| MIRANDA POLONIA, JOEY | ADDRESS ON FILE | | | | | | | |
| MIRANDA PORTALATIN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUILES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONES, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONES, NITZA J | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONES, RUTH N | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONES, VERONICA | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| MIRANDA QUINONEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, ENID | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Miranda Ramirez, Joseph | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, GRACE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, NORMA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RAMOS, VILMA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| MIRANDA REFRIGERATION | PMB 155 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| MIRANDA RESTO, LUIS N | ADDRESS ON FILE | | | | | | | |
| MIRANDA RESTO, MILDRED J | ADDRESS ON FILE | | | | | | | |
| MIRANDA RESTO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Miranda Reyes, Edwin M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA REYES, ITZA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MIRANDA REYES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA REYES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Miranda Reyes, Zorieda | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS DBA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, BETHZY | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, DORA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, FREYDA V | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, HILCIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVAS, KITZIA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA MD, AGAPITO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, AISHA IVETTE | ADDRESS ON FILE | | | | | | | |
| Miranda Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, AMPARO E | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ANA N. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| Miranda Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CARMEN MINELY | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, DORIS E | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2116 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, HILBETT J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JOEL G | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JOSEILEEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, KARLA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, KARLA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, MELANY | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, NORMA Z | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Miranda Rivera, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, RUBIMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA RIVERA, YOLIAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLES, DIANA LIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLES, JOSE M | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROBLES, TANIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA ROBLES, URAYOAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, A | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Ana I | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, AXEL I | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, DORYS M | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, FELIZ J | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, FRANK MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JESSIKA D. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, KARELYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, LYZZA B | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARIO J | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, PHILMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, RICAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Miranda Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, SILMA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RODRIGUEZ,SAMAYRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROJAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROJAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROJAS, JESUS | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROJAS, LEYDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROJAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROJAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Miranda Roldan, Jose A | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROLDAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Miranda Rolon, Ferdinand | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, DENISSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, JOHN B. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, MELISSA Z | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Miranda Romero, Enoc | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROMERO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSA, WALKIRIA B | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Miranda Rosado, Juan A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2119 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA ROSADO, LINDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSALES, JOHANIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, CAMIL | ADDRESS ON FILE | | | | | | | |
| Miranda Rosario, Carmen A | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, ELLA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA ROSARIO, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA RUIZ MD, AIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RUIZ, ADA Y. | ADDRESS ON FILE | | | | | | | |
| MIRANDA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MIRANDA RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA RUIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA SAEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA SAEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MIRANDA SALGADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| MIRANDA SAN MIGUEL, RENE O | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANABRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, CARLA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, FELMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| Miranda Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANCHEZ,KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANDOVAL, MILTON | ADDRESS ON FILE | | | | | | | |
| Miranda Sanfeliz, Laura Margari | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANG, MORALBA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANJURJO, RUBEN M | ADDRESS ON FILE | | | | | | | |
| Miranda Santana, Alejandro | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, ADELMARI | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2120 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, CESAR ROBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, LEUDANN | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, LEUDANN | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, LIDIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Miranda Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, MAYDA DEL R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, ROSALI | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, TANYIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, WILDELIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Miranda Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Miranda Santiago, Xavier | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTIAGO, YANIREH I | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTINI, AIGLOEE | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANTOS, RAMON JOEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SANZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA SCHMIDT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SCHMIDT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SEGUI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MIRANDA SERRANO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA SERRANO, MARIANO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SERRANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SERRANO, REBECA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SERRANO, YANDY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SEVILLANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SIERRA, IRMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SIFONTES, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOLERO, NANCY | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOLERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Miranda Sonera, Juan R | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOSTRE, YORANGELI | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, ADIANEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2121 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, AXEL | ADDRESS ON FILE | | | | | | | |
| Miranda Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, DANIA R | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, JAVIER H | ADDRESS ON FILE | | | | | | | |
| Miranda Soto, Lorenzo | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, NAYLAMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| Miranda Soto, Santos A | ADDRESS ON FILE | | | | | | | |
| MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SUAREZ, AGNES I | ADDRESS ON FILE | | | | | | | |
| MIRANDA SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MIRANDA SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MIRANDA SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MIRANDA SUAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MIRANDA TANON, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA TAPIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA TAPIA, IDA C | ADDRESS ON FILE | | | | | | | |
| MIRANDA TAPIA, JULIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA TEMES, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA TIRADO, ANA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA TIRADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORO, PATRIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, CYNTHIA S | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Miranda Torres, Elsie T | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, EURIDIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, GIOMARIE | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, GISCELA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, HERLINDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, IDALIZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JOENID | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JUAN S | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, JUANA I. | ADDRESS ON FILE | | | | | | | |
| Miranda Torres, Julio | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MAYREEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, MIRELIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, OMAR S | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, WENDY L | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA TORRES, YASIRIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA TOUSSETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRANDA TOYENS, HENRY | ADDRESS ON FILE | | | | | | | |
| MIRANDA TRINIDAD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA TRISTANI MD, GRACIANI | ADDRESS ON FILE | | | | | | | |
| MIRANDA TRISTANI, GRACIANY | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALCARCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALCARCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| Miranda Valentin, Antonio | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALENTIN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALENTIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Miranda Valentin, Esteban | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALENTIN, LISEDIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALENTIN, PHILIP | ADDRESS ON FILE | | | | | | | |
| MIRANDA VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA VARCALCER, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VARGAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, MIRAYDA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, REYNILDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA VAZQUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, ARAMIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2123 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, IRENE | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, JANET I | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Miranda Vega, Jose O | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, LIDIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, VICENTA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA VEGA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELAZQUEZ, ALAN X | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELAZQUEZ, MARILOURDES | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELAZQUEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Miranda Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, AELIS I | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Miranda Velez, Claribel | ADDRESS ON FILE | | | | | | | |
| Miranda Velez, Dario | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, NITZA E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA VELEZ, SANDRA | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| MIRANDA VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Miranda Velez, Sandra N. | ADDRESS ON FILE | | | | | | | |
| MIRANDA VICENTE, SUE | ADDRESS ON FILE | | | | | | | |
| MIRANDA VIERA, DELIMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA VIERA, JORMAR | ADDRESS ON FILE | | | | | | | |
| MIRANDA VIERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MIRANDA VILANOVA, GORMAN | ADDRESS ON FILE | | | | | | | |
| MIRANDA VILLAGRA, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA VILLANOBA, LUIS R | ADDRESS ON FILE | | | | | | | |
| MIRANDA VIRGEN | LCDO. JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| MIRANDA VIRGEN | LCDO. LUIS RAMÓN RODRÍGUEZ CINTRÓN | POBOX 6407 | | | CAGUAS | PR | 00726 | |
| MIRANDA VITALI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| MIRANDA VITALI, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| MIRANDA WAGNER, DORIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA WAGNER, SONIA I | ADDRESS ON FILE | | | | | | | |
| MIRANDA WOLF, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| Miranda Zaragoza, Carmen L | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZAYAS, DIANA E | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZAYAS, DIANA E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZAYAS, EVA G | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZAYAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZAYAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| Miranda Zayas, Noel | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZENO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MIRANDA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MIRANDA, AXEL | ADDRESS ON FILE | | | | | | | |
| MIRANDA, CESAR R. | ADDRESS ON FILE | | | | | | | |
| MIRANDA, CESAR RENE | ADDRESS ON FILE | | | | | | | |
| MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MIRANDA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA, MARIO E | ADDRESS ON FILE | | | | | | | |
| MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MIRANDA, RITA M | ADDRESS ON FILE | | | | | | | |
| MIRANDA, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| MIRANDA, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| MIRANDA, WILMA N. | ADDRESS ON FILE | | | | | | | |
| MIRANDA, YARI | ADDRESS ON FILE | | | | | | | |
| MIRANDA,JORGE | ADDRESS ON FILE | | | | | | | |
| MIRANDACOLON, MIRTHELINA | ADDRESS ON FILE | | | | | | | |
| MIRANDALLANERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MIRANDAORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| Miranda-Rios, Dora | ADDRESS ON FILE | | | | | | | |
| MIRANDAVAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MIRANDES COSTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRANGELLI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRANY MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| Miray Martinez, Wanda | ADDRESS ON FILE | | | | | | | |
| MIRAYDA BERNAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRAYDA DELGADO DONES | ADDRESS ON FILE | | | | | | | |
| MIRAYDA NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| MIRAYDA SERRAN Y REYNALDO SERRANO | ADDRESS ON FILE | | | | | | | |
| MIRBON, MILAGROS NAHIOMY | ADDRESS ON FILE | | | | | | | |
| MIRCA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRCA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRCELIA FIGUEROA PADUSNI | ADDRESS ON FILE | | | | | | | |
| MIRCHANDANI, ANIL | ADDRESS ON FILE | | | | | | | |
| MIRCHANDANI, PREETESH | ADDRESS ON FILE | | | | | | | |
| MIRCHELISE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MIREIDY MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| MIREIDY SANTIAGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| MIREILLE QUINONES LORENZO | ADDRESS ON FILE | | | | | | | |
| MIREILY ARCE AQUINO | ADDRESS ON FILE | | | | | | | |
| MIREILY I RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| MIREILY MAYSONET GOMEZ | ADDRESS ON FILE | | | | | | | |
| MIREILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| MIREILY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIREILY TRINIDAD NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIRELBA MEDINA | ADDRESS ON FILE | | | | | | | |
| MIRELIS AVILA BELTRAN | ADDRESS ON FILE | | | | | | | |
| MIRELIS MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRELIS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRELLA ARRUTAT ROSA | ADDRESS ON FILE | | | | | | | |
| MIRELLA BADILLA PAZ | ADDRESS ON FILE | | | | | | | |
| MIRELLA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRELLA E CALO RIOS | ADDRESS ON FILE | | | | | | | |
| MIRELLA I RUIZ SURO | ADDRESS ON FILE | | | | | | | |
| MIRELLA MELENDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MIRELLA MELENDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MIRELLIES Y. RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| MIRELLY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRELY COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRELY FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| MIRELY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIRELY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIRELYS BONILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| MIRELYS BORIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| MIRELYS CARLO LUCIANO | ADDRESS ON FILE | | | | | | | |
| MIRELYS COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| MIRELYS CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| MIRELYS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRELYS M GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MIRELYS ORTIZ BORGES | ADDRESS ON FILE | | | | | | | |
| MIRELYS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIRELYS RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIRELYS RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| MIRET COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| MIRETZA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIREYA ALONSO LABRADOR | ADDRESS ON FILE | | | | | | | |
| MIREYA ARNAL MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIREYA BONILLA Y/O FRANCIS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIREYA DOMINGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| MIREYA J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIREYA M QUINONES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIREYA OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| MIREYA PEREIRA ROMERO | ADDRESS ON FILE | | | | | | | |
| MIREYA PLACER VILLENEUVE | ADDRESS ON FILE | | | | | | | |
| MIREYA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| Mireya Rivera Del Valle | ADDRESS ON FILE | | | | | | | |
| MIREYA SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| MIREYA VILLALON BELTRAN | ADDRESS ON FILE | | | | | | | |
| MIREYLIE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIREYSA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRFRANCIS VILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| MIRIACELIS RAMOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM A ALAMO SILVA | ADDRESS ON FILE | | | | | | | |
| MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | | |
| MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | | |
| MIRIAM A GONZALEZ GUASH | ADDRESS ON FILE | | | | | | | |
| MIRIAM A MURPHY & ASSOCIATES PSC | PO BOX 372519 | | | | CAYEY | PR | 00737 | |
| MIRIAM A RUIZ ALAREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM A SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| MIRIAM A VANDO ARROYO | ADDRESS ON FILE | | | | | | | |
| MIRIAM A. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM A.L. AJAJ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| MIRIAM ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2126 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM ALICEA CARDOZA | ADDRESS ON FILE | | | | | | | |
| MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ALMODOVAR DE RUIZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ALVARADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ALVAREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| MIRIAM ANDALUZ VAZQUEZ | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEG | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| MIRIAM ANDALUZ VAZQUEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| MIRIAM ANDUJAR MERCADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM APONTE CEPEDA | ADDRESS ON FILE | | | | | | | |
| MIRIAM APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ARAZO ARIAS | ADDRESS ON FILE | | | | | | | |
| MIRIAM ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM B QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM BENITEZ ORTA | ADDRESS ON FILE | | | | | | | |
| MIRIAM C MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CABALLERO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| MIRIAM CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM CAMARA NAZARIO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CANCEL LUGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CARLO NEGRON | ADDRESS ON FILE | | | | | | | |
| MIRIAM CARRASQUILLO DAVILA | ADDRESS ON FILE | | | | | | | |
| MIRIAM CARRERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| MIRIAM CASTILLO SORRENTINO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| MIRIAM CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM CASTRO/ HECTOR ROSADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CHABRIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIRIAM CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM CINTRON RODRIGUEZ/HOGAR CINTRON | ADDRESS ON FILE | | | | | | | |
| MIRIAM CLASSEN GONZALEZ / ALEX S OSORIO | ADDRESS ON FILE | | | | | | | |
| MIRIAM COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MIRIAM CRUZ PINO | ADDRESS ON FILE | | | | | | | |
| MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| MIRIAM D MATIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM D MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| MIRIAM D RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM D SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRIAM DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| MIRIAM DAVILA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MIRIAM DE JESUS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| MIRIAM DE JESUS MERCADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM DECOS ORAMA | ADDRESS ON FILE | | | | | | | |
| MIRIAM DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIRIAM DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| MIRIAM DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| MIRIAM DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM DOMINGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MIRIAM DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MIRIAM E ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MIRIAM E CABRERA MERCADER | ADDRESS ON FILE | | | | | | | |
| MIRIAM E MELENDEZ MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM E MESEGUER BERRIOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM E ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MIRIAM E PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM E REYES CHEVERES | ADDRESS ON FILE | | | | | | | |
| MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM E ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM E. FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM E. PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM E. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ECHEVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ESPADA CARA | ADDRESS ON FILE | | | | | | | |
| MIRIAM ESPINOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| MIRIAM ESQUILIN FALCON | ADDRESS ON FILE | | | | | | | |
| MIRIAM ESTHER ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| MIRIAM FALCON NEGRON | ADDRESS ON FILE | | | | | | | |
| MIRIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM FIGUEROA MEDINA/MULTI BATTERIES | ADDRESS ON FILE | | | | | | | |
| MIRIAM FLORES RICHARD | ADDRESS ON FILE | | | | | | | |
| MIRIAM FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM GARCIA PASTOR | ADDRESS ON FILE | | | | | | | |
| MIRIAM GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRIAM GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM GARCIA VALE | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ HIRZEL Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| MIRIAM GONZALEZ HIRZIEL | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MIRIAM GUZMAN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MIRIAM GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| MIRIAM GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM H OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM H REYES ESPADA | ADDRESS ON FILE | | | | | | | |
| MIRIAM HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| MIRIAM HERNANDEZ LEGARRETA | ADDRESS ON FILE | | | | | | | |
| MIRIAM HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| MIRIAM I MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| MIRIAM I ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| MIRIAM I PAUNETTO COSME | ADDRESS ON FILE | | | | | | | |
| MIRIAM I PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM I. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| MIRIAM IGLESIAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2128 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| MIRIAM J CASIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM J NATAL MOLINA | ADDRESS ON FILE | | | | | | | |
| MIRIAM J SANTANA CASUL | ADDRESS ON FILE | | | | | | | |
| MIRIAM J VEGA MENA | ADDRESS ON FILE | | | | | | | |
| MIRIAM J. OYOLA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MIRIAM JIMENEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| MIRIAM JIMENEZ MARCELL | ADDRESS ON FILE | | | | | | | |
| MIRIAM JORGE OQUENDO | ADDRESS ON FILE | | | | | | | |
| MIRIAM L MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM L ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM L TORRES MONTUFAR | ADDRESS ON FILE | | | | | | | |
| MIRIAM LEOTEAUX BURGOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM LLANOS Y GUILLERMO EZQUERA LLANOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM LOARTE REY | ADDRESS ON FILE | | | | | | | |
| MIRIAM LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM M MORILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRIAM M OTERO ZURINAGA | ADDRESS ON FILE | | | | | | | |
| MIRIAM M PERALTA RAMOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM M RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| MIRIAM M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| MIRIAM MAISONET ARZUAGA | ADDRESS ON FILE | | | | | | | |
| MIRIAM MALDONADO DE ARCE | ADDRESS ON FILE | | | | | | | |
| MIRIAM MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MANGUAL CASTRO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARCIAL FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARRERO CAMAHCO | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | |
| MIRIAM MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARTINEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARTINEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| MIRIAM MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| MIRIAM MEDINA PEREA | ADDRESS ON FILE | | | | | | | |
| MIRIAM MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM MERCED DELGADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MICHELLE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM MONTALVO MATOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MIRIAM N CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM N JEREZ GARCES | ADDRESS ON FILE | | | | | | | |
| MIRIAM NAOMI FLORES | ADDRESS ON FILE | | | | | | | |
| MIRIAM NELSON DBA POPULAR VISION CENTER | PO BOX 2362 | | | | ISABELA | PR | 00662 | |
| MIRIAM NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| MIRIAM NUNEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM OQUENDO | ADDRESS ON FILE | | | | | | | |
| MIRIAM OROSCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM ORTEGA VALERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| MIRIAM ORTIZ LECODET | ADDRESS ON FILE | | | | | | | |
| MIRIAM ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIRIAM OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| MIRIAM PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| MIRIAM PALERNO CRESPO | ADDRESS ON FILE | | | | | | | |
| MIRIAM PANIAGUA PENA | ADDRESS ON FILE | | | | | | | |
| MIRIAM PENA | ADDRESS ON FILE | | | | | | | |
| MIRIAM PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM PEREZ LEWIS | ADDRESS ON FILE | | | | | | | |
| MIRIAM PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIRIAM PEREZ Y ANGELICA ROMAN | ADDRESS ON FILE | | | | | | | |
| MIRIAM PINEIRO MERCADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM PIZARRO RIOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| MIRIAM POLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| MIRIAM R CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| MIRIAM R PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| MIRIAM R QUINONEZ Y/O EDWIN QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRIAM R VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM R. GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| MIRIAM RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIRIAM RAMOS GRALEROLES | ADDRESS ON FILE | | | | | | | |
| MIRIAM RAMOS VALE | ADDRESS ON FILE | | | | | | | |
| MIRIAM RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| MIRIAM REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| MIRIAM RODRIGUEZ GARALLUA | ADDRESS ON FILE | | | | | | | |
| MIRIAM RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM ROMAN PONTON | ADDRESS ON FILE | | | | | | | |
| MIRIAM ROMAN VALLE | ADDRESS ON FILE | | | | | | | |
| MIRIAM RONDON GARCIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| MIRIAM RUIZ RAPALE | ADDRESS ON FILE | | | | | | | |
| MIRIAM RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM S TORRES | ADDRESS ON FILE | | | | | | | |
| MIRIAM S. MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM S. SOTO BURGOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | | |
| MIRIAM SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| MIRIAM SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MIRIAM SANCHEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MIRIAM SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| MIRIAM SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MIRIAM SANTIAGO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MIRIAM SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM SOLIS QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRIAM SOTO | ADDRESS ON FILE | | | | | | | |
| MIRIAM SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM STATEN CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM T CONTRERAS AMADOR | ADDRESS ON FILE | | | | | | | |
| MIRIAM TACHER | ADDRESS ON FILE | | | | | | | |
| MIRIAM TALAVERA GUTIERREZ / PR AMBULANCE | ADDRESS ON FILE | | | | | | | |
| MIRIAM TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| MIRIAM TIRADO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| MIRIAM TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIRIAM TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM TORRES LABOY | ADDRESS ON FILE | | | | | | | |
| MIRIAM TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| MIRIAM TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| MIRIAM TORRES SERPA | ADDRESS ON FILE | | | | | | | |
| MIRIAM V RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| MIRIAM V ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM VALDERRAMA COREZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| MIRIAM VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| MIRIAM VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| MIRIAM VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MIRIAM VELEZ ARCE | ADDRESS ON FILE | | | | | | | |
| MIRIAM VIALIZ AGUDO | ADDRESS ON FILE | | | | | | | |
| MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| MIRIAM W ROSA PAGAN | ADDRESS ON FILE | | | | | | | |
| MIRIAM Y BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM Y CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM Y DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| MIRIAM Y. PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRIAM Y. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM Z LIMA CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRIAM ZAYAS DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM'S HOME INC. HOGAR | 81 CALLE 3 APARTAMENTO #315 | | | | GUAYNABO | PR | 00966 | |
| MIRIAN RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| MIRIAN Y COLON GARAY | ADDRESS ON FILE | | | | | | | |
| MIRIANE LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MIRIANGELI TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| MIRIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| MIRIELLE DIAZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MIRIELLE RIVERA FRANCES | ADDRESS ON FILE | | | | | | | |
| MIRILIS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| MIRION TECHNOLOGIES (GDS) INC. | 2652 Mc GAW AVENUE | | | | IRVINE | CA | 92614 | |
| MIRITSSA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| MIRITSSA VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRITZA SANCHEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| MIRKA E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| MIRKA N. ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| MIRLA A A RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| MIRLA ALTRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRLA B SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRLA J RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MIRLA PEREZ CURET | ADDRESS ON FILE | | | | | | | |
| MIRLA T GONZALEZ MADRIZ | ADDRESS ON FILE | | | | | | | |
| MIRLES GONZALEZ, YOALIS | ADDRESS ON FILE | | | | | | | |
| MIRLES VAZQUEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| MIRLIANA GALINDEZ COLON | ADDRESS ON FILE | | | | | | | |
| MIRNA A RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| MIRNA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRNA C GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRNA CORREA | ADDRESS ON FILE | | | | | | | |
| MIRNA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRNA GONZALEZ TANON | ADDRESS ON FILE | | | | | | | |
| MIRNA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRNA I SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRNA J. CHARDON AVILES | ADDRESS ON FILE | | | | | | | |
| MIRNA L CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRNA L MERCADO DÓAZ | ADDRESS ON FILE | | | | | | | |
| MIRNA L ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRNA L SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIRNA L TORRES | ADDRESS ON FILE | | | | | | | |
| MIRNA LEE HERRERA | ADDRESS ON FILE | | | | | | | |
| MIRNA LIZ TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRNA M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| MIRNA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| MIRNA M TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIRNA MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| MIRNA N CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRNA N SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | | |
| MIRNA NAZARIO VINAS | ADDRESS ON FILE | | | | | | | |
| MIRNA ORRACA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MIRNA P ARENALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIRNA PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| MIRNA QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRNA RODRIGUEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| MIRNA ROSA COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| MIRNA S ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| MIRNA SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| MIRNA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRNADA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRNALIZ CASTRO CALLEJO | ADDRESS ON FILE | | | | | | | |
| MIRNALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRNALYS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MIRNELLYS A RIVERA RIOS/ NELLYS RIOS | ADDRESS ON FILE | | | | | | | |
| MIRNELLYS CRESPO Y KARLOS F FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Miro Alvarado, Jovito | ADDRESS ON FILE | | | | | | | |
| MIRO APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MIRO CARRASQUILLO, JOAN | ADDRESS ON FILE | | | | | | | |
| MIRO CEBALLOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MIRO CIVIDANES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MIRO CRUZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MIRO CURBELO, MARIA | ADDRESS ON FILE | | | | | | | |
| MIRO DIAZ MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| MIRO DIAZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| MIRO DIAZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| MIRO DIAZ, ARLENE V | ADDRESS ON FILE | | | | | | | |
| MIRO DIPINI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MIRO FELICIANO, DAVID E | ADDRESS ON FILE | | | | | | | |
| MIRO FUERTES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| MIRO GONZALEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| MIRO HODGE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MIRO JUSTINIANO, NELLY S | ADDRESS ON FILE | | | | | | | |
| MIRO LAGOMARSINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRO MEDINA, DANA | ADDRESS ON FILE | | | | | | | |
| MIRO MERCADO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MIRO MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIRO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MIRO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MIRO MU OZ, WOODROW | ADDRESS ON FILE | | | | | | | |
| MIRO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| MIRO OLIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| MIRO QUINONES, JEAN | ADDRESS ON FILE | | | | | | | |
| MIRO QUINONES, LIVIA | ADDRESS ON FILE | | | | | | | |
| MIRÓ QUIÑONES, LIVIA | LCDO. JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| MIRO RAMIREZ, EBED M | ADDRESS ON FILE | | | | | | | |
| MIRO RAMIREZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| MIRO RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| Miro Rivera, Ralphie R | ADDRESS ON FILE | | | | | | | |
| MIRO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MIRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MIRO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MIRO TORRES, ZOE M | ADDRESS ON FILE | | | | | | | |
| Miro Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| MIRO VAZQUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| MIRO VAZQUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| Miro Vazquez, Ramon | ADDRESS ON FILE | | | | | | | |
| MIRO VEGA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Miro Zayas, William | ADDRESS ON FILE | | | | | | | |
| MIRRAEL VELEZ MORA | ADDRESS ON FILE | | | | | | | |
| MIRSA E MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MIRSA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRSA Y CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MIRSONIA MORALES/ KIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MIRTA ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| MIRTA C CORDERO FUENTES | ADDRESS ON FILE | | | | | | | |
| MIRTA C LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRTA C RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRTA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2133 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRTA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| MIRTA CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRTA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRTA COTO | ADDRESS ON FILE | | | | | | | |
| MIRTA E AMADEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MIRTA E DELGADO SOTO | ADDRESS ON FILE | | | | | | | |
| MIRTA E RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| MIRTA F HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA G ROSARIO | ADDRESS ON FILE | | | | | | | |
| MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA I MAYORAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA I. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA IRIZARRY BUSIGO | ADDRESS ON FILE | | | | | | | |
| MIRTA J ANDINO PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRTA J SAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MIRTA L CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| MIRTA L DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRTA L. IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| MIRTA L. RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| MIRTA LEGARRETA ADORNO | ADDRESS ON FILE | | | | | | | |
| MIRTA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA LUGO CEBALLO | ADDRESS ON FILE | | | | | | | |
| MIRTA M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| MIRTA M QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| MIRTA M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| MIRTA M SOLER PEREZ | ADDRESS ON FILE | | | | | | | |
| MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRTA MUNIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIRTA N RIVERA PEREA | ADDRESS ON FILE | | | | | | | |
| MIRTA N ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| MIRTA N VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MIRTA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| MIRTA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| MIRTA PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| MIRTA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRTA QUIJANO RIVERA | ADDRESS ON FILE | | | | | | | |
| MIRTA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| MIRTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRTA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MIRTA T. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| MIRTA TORRES ADAMES | ADDRESS ON FILE | | | | | | | |
| MIRTA VARGAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| MIRTA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MIRTA Y. OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| MIRTA Z OLMO QUINONES | ADDRESS ON FILE | | | | | | | |
| MIRTELINA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRTH CORPORATION | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2134 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRTHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MIRTHA E MEDINA NINA | ADDRESS ON FILE | | | | | | | |
| MIRTHA GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| MIRTHA ISABEL LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| MIRTHA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRTHA PARRA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MIRTHA RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| MIRTHA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MIRTHA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| MIRTHO A VICTORIA GARRIDO | ADDRESS ON FILE | | | | | | | |
| MIRTZOWIAN PARAGHAMIAN, MELIK | ADDRESS ON FILE | | | | | | | |
| MIRUS CONSULTING GROUP | VILLA UNIVERSITARIA | BC6 CALLE 13 | | | HUMACAO | PR | 00791 | |
| MIRYAM CELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MIRYCELIS BARREIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MIRYLSA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MIRZA MD, BEG | ADDRESS ON FILE | | | | | | | |
| MIRZA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| MIRZA VAZQUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| MIS AMIGOS DE SINDROME DE DOWN, INC. | PO BOX 79671 | | | | CAROLINA | PR | 00984 | |
| MIS AMIGOS SINDROME DE DOWN INC | PO BOX 79671 | | | | CAROLINA | PR | 00984-9671 | |
| MIS CUATRO HIJOS | ADDRESS ON FILE | | | | | | | |
| MIS PEQUENAS HUELLITAS CORP | URB LEVITTOWN HP 6 CALLE AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| MIS PIRIMEROS PASITOS DAY CARE | COUNTRY CLUB | HE 17 CALLE 221 | | | CAROLINA | PR | 00982 | |
| MIS PRIMEROS AMIGOS INC | P O BOX 470 | | | | QUEBRADILLAS | PR | 00678 | |
| MIS PRIMEROS PASOS HOGAR | PMB 94 C/ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| MIS PRINCIPITOS NURSERY | URB LOS ANGELES | 67 CALLE LIRA | | | CAROLINA | PR | 00979-1660 | |
| MIS QUERIDOS ABUELOS | HC 2 BOX 12860 | | | | GURABO | PR | 00778 | |
| MIS QUERUBINES DAY CARE | PO BOX 5796 | | | | CAGUAS | PR | 00726 | |
| MIS TELAS | ADDRESS ON FILE | | | | | | | |
| MIS TRAINING INSTITUTE | 153 CORDAVILLE ROAD | SUITE 200 | | | SOUTHBOROUGH | MA | 01772-1834 | |
| MIS4YOU CONSULTING GROUP INC | PO BOX 71325 | PMB 81 | | | SAN JUAN | PR | 00936 | |
| MISAEL A AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MISAEL A MOLINA PAZ | ADDRESS ON FILE | | | | | | | |
| MISAEL A TORRES QUINTANA | ADDRESS ON FILE | | | | | | | |
| MISAEL A.ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| MISAEL AGUIRRE ESPADA | ADDRESS ON FILE | | | | | | | |
| MISAEL ALEJANDRO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MISAEL APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| MISAEL APONTE Y IRIS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MISAEL BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MISAEL CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL CALDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MISAEL CASTELLANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MISAEL CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| MISAEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| MISAEL E RIVERA ANGULO / SYLVIA V ANGULO | ADDRESS ON FILE | | | | | | | |
| MISAEL E. PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| MISAEL ENRIQUE RIVERA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MISAEL JIMENEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| MISAEL KUILAN BRUNO | ADDRESS ON FILE | | | | | | | |
| MISAEL MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| MISAEL MUNIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| MISAEL NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL O DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| MISAEL ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2135 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MISAEL PARIS POUPART | ADDRESS ON FILE | | | | | | | |
| MISAEL PEREZ CARRION | ADDRESS ON FILE | | | | | | | |
| MISAEL PRIETO | ADDRESS ON FILE | | | | | | | |
| MISAEL PRIETO | ADDRESS ON FILE | | | | | | | |
| MISAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MISAEL SANCHEZ PINERO | ADDRESS ON FILE | | | | | | | |
| MISAEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MISAEL VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MISAJO CORP | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00969 | |
| MISCELANEAS COLON, INC | HC 01 BOX 5308 | | | | CIALES | PR | 00638 | |
| MISCHELLE ROCAFORT OLIVERO | ADDRESS ON FILE | | | | | | | |
| MISE EN PLACE LLC DBA MSA 364 | URB CAPARRA HEIGHTS | 364 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| MISHAY A OTERO RUIZ | ADDRESS ON FILE | | | | | | | |
| MISHEL CARRUCINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MISION ABRIENDO PUERTAS INC | 30 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| MISION ALEGRIA INC | P O BOX 362173 | | | | SAN JUAN | PR | 00936-2173 | |
| MISION ALPHA & OMEGA FOR SOCIAL & COMUNTY DEVELOPMENT INC | PO BOX 1146 | | | | SAINT JUST | PR | 00978 | |
| MISION ALPHA Y OMEGA | POBOX 21414 | | | | SAN JUAN | PR | 00918-0000 | |
| MISION BETESDA, INC. | BOX 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| MISION CRISTIANA AMOR AGAPE INC. | CALLE CRISANTEMO #2 BO.OJO DE AGUA | | | | VEGA BAJA | PR | 00693-0000 | |
| MISION EVANGELICA CRISTIANA DE ARECIBO | PO BOX 2138 | | | | ARECIBO | PR | 00613-2138 | |
| MISION PUERT DEL NORTE DE LOS ADVENTISTA | PO BOX 705 | | | | MANATI | PR | 00674 | |
| MISION RENUEVOS DE MI PLANTIO INC | RR 36 BOX 6137 | | | | SAN JUAN | PR | 00926 | |
| MISION RESCATANDO ALMAS PARA CRISTO | CALLE GILBERTO MONROIG 2283 PLAYITA | | | | SANTURCE | PR | 00915-0000 | |
| MISION RESCATE | APDO 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| MISIR HEALTHCARE P.R. | PLAZA CAROLINA STATION | PO BOX 9862 | | | CAROLINA | PR | 00988-9862 | |
| MISKIMEN MARKS, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| MISLA ALDARONDO, EDISON | ADDRESS ON FILE | | | | | | | |
| MISLA ALTRUZ, IDIAN | ADDRESS ON FILE | | | | | | | |
| MISLA ALTRUZ, IDIAN I | ADDRESS ON FILE | | | | | | | |
| Misla Arroyo, Roberto | ADDRESS ON FILE | | | | | | | |
| MISLA BAEZ,ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| MISLA BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MISLA FONTANEZ, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| MISLA GRILLASCA, YAMIL | ADDRESS ON FILE | | | | | | | |
| MISLA LOZANO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| MISLA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| Misla Martinez, Efrain | ADDRESS ON FILE | | | | | | | |
| MISLA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MISLA MARTINEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Misla Paredes, Nestor | ADDRESS ON FILE | | | | | | | |
| MISLA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MISLA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MISLA ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Misla Roman, Jonathan J. | ADDRESS ON FILE | | | | | | | |
| MISLA TAVARES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MISLA TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MISLA VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MISLA VEGA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MISLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MISLAEL CONCEPCION PIMENTEL | COND PLAZA INMACULADA 1717 | AVE PONCE DE LEON APT 230 | | | SAN JUAN | PR | 00909 | |
| MISLAEL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MISLAIDY TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| MISLAN COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MISLAN PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MISS MUNDO PR / JANELEE CHAPARRO | ADDRESS ON FILE | | | | | | | |
| MISSAGHIAN VISSEPO, CIRUS | ADDRESS ON FILE | | | | | | | |
| MISSAGHIAN VISSEPO, KAREN | ADDRESS ON FILE | | | | | | | |
| MISSISSIPPI STATE UNIVERSITY | P O BOX 5227 | | | | MISSISSIPPI STATE | MS | 39762 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MISSLINER MUNIZ RAMOS | 2497 CALLE SATURNO ARROYO | | | | QUEBRADILLAS | PR | 00678 | |
| MISSOURY STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 1004 | | | JEFFERSON CITY | MO | 65102 | |
| MISTER MAGIC CAR WASH INC | PO BOX 7246 | | | | PONCE | PR | 00732 | |
| MISTY D. HAGGARD GALINDEZ | ADDRESS ON FILE | | | | | | | |
| MITC CORP | HC 67 BOX 15087 | | | | BAYAMON | PR | 00956-9510 | |
| MITCHAM PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| MITCHEL A CLEMENTE Y GEORGINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| MITCHEL BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| Mitchel Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| MITCHEL RODRIGUEZ MD, ROSA | ADDRESS ON FILE | | | | | | | |
| MITCHELL A GALARZA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| MITCHELL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MITCHELL ÁLVAREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| MITCHELL COLLEGE | 437 PEGUOT AVENUE | | | | NEW LONDON | CT | 06320-4498 | |
| MITCHELL COLON, MELANIE M. | ADDRESS ON FILE | | | | | | | |
| MITCHELL FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MITCHELL GAGOT, ZAKIRA H. | ADDRESS ON FILE | | | | | | | |
| MITCHELL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MITCHELL JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MITCHELL K SMITH | ADDRESS ON FILE | | | | | | | |
| MITCHELL MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MITCHELL PAGAN, RAYDA | ADDRESS ON FILE | | | | | | | |
| MITCHELL PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MITCHELL RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MITCHELL VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Mitchell Vazquez, Diego | ADDRESS ON FILE | | | | | | | |
| MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MITCHELL ZALDUONDO, LUZ | ADDRESS ON FILE | | | | | | | |
| MITCHELL ZALDUONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MITCHELL ZORBA COLON | ADDRESS ON FILE | | | | | | | |
| MITCHELL, MILES | ADDRESS ON FILE | | | | | | | |
| MITCHELL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MITCHELL, SHERRYL D. | ADDRESS ON FILE | | | | | | | |
| MITCHELLE M FIGUEROA EXCIA | ADDRESS ON FILE | | | | | | | |
| MITCHELLFARGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| Mitchells Amaro, Michael | ADDRESS ON FILE | | | | | | | |
| MITCHELLS AMARO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MITHANI MD, VIMESH | ADDRESS ON FILE | | | | | | | |
| MITIL JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Mitja Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| MITJA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Mitja Gonzalez, Josue | ADDRESS ON FILE | | | | | | | |
| MITJA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MITJA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MITJANS CARRERO, NELSON H | ADDRESS ON FILE | | | | | | | |
| MITJANS RUIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| MITNEL NATALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MITOR CORP | P O BOX 3034 | | | | VEGA ALTA | PR | 00692-3034 | |
| MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | LCDO. JAMES BELK ARCE/ LCDO. CARLOS J. GROV | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| MITSUI SUMITOMO INSURANCE CO OF AMERICA | 15 INDEPENDEDENCE BLVD | | | | WARREN | NJ | 07059 | |
| Mitsui Sumitomo Insurance Company of | 560 Lexington Avenue | 20th Floor | | | New York | NY | 10022 | |
| Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Circulation of Risk | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Consumer Complaint Contact | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Regulatory Compliance Gove | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| Mitsui Sumitomo Insurance Company of America | Attn: Stephen Tasy, Vice President | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| Mitsui Sumitomo Insurance Company of America | c/o Overseas Insurance Agency, Agent for Service | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| MITYA LLERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MITZA DIAZ | ADDRESS ON FILE | | | | | | | |
| MITZA E RIVERA | ADDRESS ON FILE | | | | | | | |
| MITZA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MITZA MIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| MITZAMARIE ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | | |
| MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | | |
| MITZI Y SIERRA BAEZ | ADDRESS ON FILE | | | | | | | |
| MITZY E ROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MITZY N RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| MIURA INC | 1410 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| MIURA MARTINEZ, PURA | ADDRESS ON FILE | | | | | | | |
| MIVA INSURANCE CORP | P O BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| MIVIA ENID VELEZ PADIN | HC 3 BOX 12399 | | | | CAMUY | PR | 00627 | |
| MIVIAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| MIW STAINLESS STEEL SPECIALTIES INC | HC 6 BOX 12869 | | | | COROZAL | PR | 00783 | |
| MIXAIDA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| MIXALIZ FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MIYEKO STROLLO | ADDRESS ON FILE | | | | | | | |
| MIZAEL ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MIZAEL ORTIZ FALCON | ADDRESS ON FILE | | | | | | | |
| MIZE LOPEZ, DONALD | ADDRESS ON FILE | | | | | | | |
| MIZE LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MIZRAHI TELLEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MIZRAIM COLON ONEIL | ADDRESS ON FILE | | | | | | | |
| MIZRAIM DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MIZRAIN GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726-0000 | |
| MJ PRISMA CORPORATION | PO BOX 1621 | | | | MANATI | PR | 00674-1621 | |
| MJ THERAPHY SERVICES CORP | CIUDAD JARDIN III | 395 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| MJ WASTE DISPOSAL INC | PO BOX 3080 PMB 398 | | | | GURABO | PR | 00778-3080 | |
| MJR SECURITY POLICE INC | PO BOX 6017 PMB 638 | | | | CAROLINA | PR | 00984-6017 | |
| ML CONSTRUCTION CONSULTING SERVICE INC | P O BOX 719 | | | | CAMUY | PR | 00627 | |
| ML CONSULTING ENGINEERS CORP | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737-9601 | |
| ML ENGINEERING MANAGEMENT, PSC | PO BOX 970 | | | | NAGUABO | PR | 00718 | |
| ML STUDIO | VIEJO SAN JUAN | 110 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| MM CONSULTING SERVICES | 248 FD ROOSEVELT | SUITE 304 | | | SAN JUAN | PR | 00918 | |
| MM CONTROL SECURITY | PO BOX 1917 | | | | GUAYNABO | PR | 00970-1917 | |
| MM CONTROL SECURITY SERVICES INC | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| MM CORDOVA CPA CSP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966 | |
| MM GRUPO MEDICO | CALLE DR MANUEL PAVIA 611 STE 213 | | | | SAN JUAN | PR | 00910 | |
| MM MANAGEMENT INC | PO BOX 7999 | PMB 336 | | | MAYAGUEZ | PR | 00681 | |
| MM STUDIO INC | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| MM SUPPLY | PO BOX 37384 | | | | SAN JUAN | PR | 00937-0384 | |
| MMA TRANMEDIC AMBULANCE SERVICES | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| MMA TRANSMEDIC AMBULANCE SERVICES CORP | PO BOX 6017 | PMB 547 | | | CAROLINA | PR | 00984 | |
| MMA TRANSMEDIC AMBULANCE SERVICES CORP | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| MMG CONSTRUCCION | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| MMG CONSTRUCTION INC Y/O MODESTO CASTR | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| MML IT BUSINESS SOLUTIONS CORP | PO BOX 71325-194 | | | | SAN JUAN | PR | 00936 | |
| MMM HEALTCARE, INC OFFICE OF THE INSURAN | HARRY ANDUZE MONTAÑO | 1454 FERNÁNDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 | |
| MMM Healthcare, Inc. | 50 Chardón AvenueSuite 500 | Torre Chardón | | | San Juan | PR | 00918-2137 | |
| MMM Healthcare, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| MMM Healthcare, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| MMM MULTI HEALTH LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| MMM MULTI HEALTH, INC. | Attn: Orlando Gonzalez, President | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| MMM MULTI HEALTH, INC. | Attn: Waylisa Ferrer, Regulatory Compliance Gov | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| MMM MULTI HEALTH, INC. | Fundación Ángel Ramos | Ave. Chardón | | | Hato Rey | PR | 00918 | |
| MMM MULTIHEALTH | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| MMP (PR) CORP. | 836 SAN PATRICIO | AVE. URV. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| MMP ENTERTAIMENT CORP. | MICHAEL S. CORONA MUÑOZ/GLORIMAR LAMB | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| MMP ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| MMP ENTERTAINMENT, INC. H/N/C CUATRO CA | LCDO. MICHAEL CORONA MUNOZ | 112 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MMPG INC SERVICES INC | URB VENUS GDNS OESTE | BD2 CALLE C | | | SAN JUAN | PR | 00926 | |
| MMR SUPERMARKET INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| MN AVIATIONS INC | PO BOX 9023876 | | | | SAN JUAN | PR | 00902-3876 | |
| MNC MEDICAL INC | PO BOX 475 | | | | MANATI | PR | 00674 | |
| MNG FILMS PR LLC | PMB 248 | B-5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| MO NA CO BIOMEDICAL & ENVIRONMENTAL | PO BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| MO, WENZHAN | ADDRESS ON FILE | | | | | | | |
| MOALEMI MD, AZITA | ADDRESS ON FILE | | | | | | | |
| MOBI GEAR, CORP | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 1602 | | | SAN JUAN | PR | 00926-7862 | |
| MOBIDICK RENTAL | BO ARENAS BUZON 5643 | | | | CIDRA | PR | 00639 | |
| MOBILE & PORTABLE COMM SERV. INC | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| MOBILE PLUS CLOUD, LLC | PO BOX 826 | | | | CABO ROJO | PR | 00622-0826 | |
| MOCA , DEDI | ADDRESS ON FILE | | | | | | | |
| MOCA ECO PARK CORP | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| Moca Eco Park Corp. | BO. Algarrobo Carr. #2 | KM 42.1 | | | Vega Baja | PR | 00694 | |
| MOCA READY MIX INC | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| MOCA'S SWIMMING TEAM | PO BOX 735 | | | | MOCA | PR | 00676 | |
| MOCKFORD NEGRON, ANN M | ADDRESS ON FILE | | | | | | | |
| MOCOCAIN, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | | |
| MOCOROA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | | |
| MOCOROA SEGUES, ELENA | ADDRESS ON FILE | | | | | | | |
| MOCOROA Y CASTELLANOS INC | LOS FRAILES INDUSTRIAL PARK | CALLE E LOTE 8 | | | GUAYNABO | PR | 00969 | |
| MOCOROA Y CASTELLANOS INC | PO BOX 1119 | | | | GUAYNABO | PR | 00970-1119 | |
| MOCTEZUMA ALICEA, LIZA | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA ALICEA, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA CANDELARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA CANDELARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| Moctezuma Carrasquillo, Frances | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA CARRASQUILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA DE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA FERNANDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA HERRERA, DAILAH G | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA HERRERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA HOYOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA LEON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA MALDONADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| Moctezuma Martinez, Luciano | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| Moctezuma Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Moctezuma Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA RIVERA, WILDA L. | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA RODRIGUEZ, LIZANDRA M | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Moctezuma Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA SANTANA, WILMA | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA VEGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| MOCTEZUMA, JORGE | ADDRESS ON FILE | | | | | | | |
| MOCZO ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| MOCZO FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOCZO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| MOCZO MATIAS, LUZ N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2139 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOCZO MATIAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MOCZO STERLING, OLGA | ADDRESS ON FILE | | | | | | | |
| MODA HOLDINGS INC | PO BOX 1580 | | | | MOCA | PR | 00676-1580 | |
| MODAQUI INC | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| MODAS CRISTINA | ADDRESS ON FILE | | | | | | | |
| MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| MODEL OFFSET PRINTING | PO BOX 9135 | | | | HUMACAO | PR | 00792-9134 | |
| MODEL OFFSET PRINTING CORP/ INTEC | SOLAR DE PUERTO RICO | PO BOX 9135 | | | HUMACAO | PR | 00792 | |
| MODEL OFFSET PRINTING CORPORATION | PO BOX 9135 | | | | HUMACAO | PR | 00791 | |
| MODELO DRY CLEANING | AVE LAS PALMAS NO 1053 PDA 15 1/2 | | | | SANTURCE | PR | 00907 | |
| MODELO N U COLEGIO SAN ANTONIO ABAD | P O BOX 729 | | | | HUMACAO | PR | 00792 | |
| MODERN ADVISORY SPECIALTY SERV | TORRE PLAZA LAS AMERICAS 525 ROOSVELT AVE | SUITE 9 | | | SAN JUAN | PR | 00918-1198 | |
| MODERN CARDIOLOGY ASSOCIATES | PO BOX 1379 | SUITE 305 HOSPITAL GENERAL MENONITA | | | AIBONITO | PR | 00705 | |
| Modern Hair Styling Inst. | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| MODERN LANGUAGE SERVICES | 1870 COLLEGE DRIVE | | | | BATON ROUGE | LA | 70808 | |
| MODERN MAINTENANCE PRODUCTS CORP | URB LAS LOMAS | 836 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| MODERN OFFICE SYSTEMS | 1901 CAYEY STREET | | | | SANTURCE | PR | 00919 | |
| MODERN PLASTIC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| MODERN RADIOLOGY PSC | PO BOX 7346 | | | | PONCE | PR | 00732 | |
| MODERN TECHEALTH ALLIANCE CORP. | URB. RIO PIEDRAS HEIGHTS | 144 WESER | | | SAN JUAN | PR | 00926 | |
| MODERN TECHNOLOGY CONSTRUCTION INC. | P. O. BOX 7453 | | | | SAN JUAN | PR | 00913-0000 | |
| MODERNICA GROUP CORP. | MAYAGUEZ MALL 975 AVE DE HOSTOS SUITE 675 | | | | MAYAGUEZ | PR | 00680 | |
| MODERNICA S P CORP | B 16 GALERIA SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| MODESTA AYALA | ADDRESS ON FILE | | | | | | | |
| MODESTA CRUZ / ADA S MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MODESTA FLORES & LUIS CALUDIO | ADDRESS ON FILE | | | | | | | |
| MODESTA LEON CASTRELLO | ADDRESS ON FILE | | | | | | | |
| MODESTA MATOS | ADDRESS ON FILE | | | | | | | |
| MODESTA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MODESTA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MODESTA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MODESTA VILLOCH RIVERA | ADDRESS ON FILE | | | | | | | |
| MODESTI MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MODESTI NUNEZ, FRANCHESKA A | ADDRESS ON FILE | | | | | | | |
| MODESTI SALINAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MODESTI TORRES, JAN P. | ADDRESS ON FILE | | | | | | | |
| MODESTO ALAMEDA CORDERO | ADDRESS ON FILE | | | | | | | |
| MODESTO ALOYO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| MODESTO AREVALO TARDI | ADDRESS ON FILE | | | | | | | |
| MODESTO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| MODESTO COLON, LUISA | ADDRESS ON FILE | | | | | | | |
| MODESTO CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| Modesto Cotto Colón | ADDRESS ON FILE | | | | | | | |
| MODESTO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MODESTO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| MODESTO FELICIANO, ANIRIS | ADDRESS ON FILE | | | | | | | |
| MODESTO FERNANDEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| Modesto Flores Rivera | ADDRESS ON FILE | | | | | | | |
| MODESTO FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| MODESTO GASCOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MODESTO GUILBE TORRES | ADDRESS ON FILE | | | | | | | |
| MODESTO IRLANDA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MODESTO J LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MODESTO J ROSADO | ADDRESS ON FILE | | | | | | | |
| MODESTO J ROSADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO L. REYES SERRANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2140 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MODESTO LOPEZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| MODESTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| MODESTO MADERA, JOAN | ADDRESS ON FILE | | | | | | | |
| MODESTO MADERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MODESTO MALDONADO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MODESTO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MODESTO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MODESTO MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| MODESTO MATOS, SANTIAGO, | DERECHO PROPIO | CALLE ESPIRITU SANTOS 115 | | | LOIZA | PR | 00772 | |
| MODESTO MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MODESTO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MODESTO ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MODESTO ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MODESTO ORTIZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| MODESTO OZUNA MORENO Y DIONISIA GARCIA | ADDRESS ON FILE | | | | | | | |
| MODESTO RAMOS, GEORGE T | ADDRESS ON FILE | | | | | | | |
| MODESTO REYES COLON | ADDRESS ON FILE | | | | | | | |
| MODESTO ROCCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MODESTO RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| Modesto Rosario Rivera | ADDRESS ON FILE | | | | | | | |
| MODESTO SANCHEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| MODESTO SANCHEZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| MODESTO SANTIAGO, NILKA Z | ADDRESS ON FILE | | | | | | | |
| MODESTO SANTIAGO, NIVEA | ADDRESS ON FILE | | | | | | | |
| MODESTO SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| MODESTO SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| MODESTO TORRES E HIJOS INC | ADDRESS ON FILE | | | | | | | |
| MODESTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MODESTO URDAZ CORSINO | ADDRESS ON FILE | | | | | | | |
| MODESTO VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| MODESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MODESTTI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MODET BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MODSQUAD CLEAN INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| MODULAR AND INTERIOR SOLUTION INC | URB VENUS NORTE | AD 9A CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| MODULAR SQUAD INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| MODULINE INC | PO BOX 314 | | | | GUAYNABO | PR | 00970 | |
| MODULINE INC | PO BOX 598 | | | | GUAYNABO | PR | 00969 | |
| MOE, CAROL | ADDRESS ON FILE | | | | | | | |
| MOFFATT & NICHOL | POS OFFICE | BOX 22648 | | | LONG BEACH | CA | 90801-5648 | |
| MOFFITT CANCER CENTER | AND RESEARCH INSTITUTE | 12902 MAGANOLIA DR | | | TAMPA | FL | 33612-9497 | |
| MOGUEL JIMENEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MOGUL STRATEGIC CONSULTANS LLC | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| MOHALETH SANCHEZ, BARRIS | ADDRESS ON FILE | | | | | | | |
| MOHAMAD K RABAH | ADDRESS ON FILE | | | | | | | |
| MOHAMAD M SUBOH | ADDRESS ON FILE | | | | | | | |
| MOHAMAD MAHMUD ABDALLAH | ADDRESS ON FILE | | | | | | | |
| MOHAMAD R SAID ABUMUALA | ADDRESS ON FILE | | | | | | | |
| MOHAMED HAMAD, AWAD | ADDRESS ON FILE | | | | | | | |
| MOHAMED PABON MORENO | ADDRESS ON FILE | | | | | | | |
| MOHAMMAD FAWZI, TAWFI | ADDRESS ON FILE | | | | | | | |
| MOHAMMAD SARA YASIN | ADDRESS ON FILE | | | | | | | |
| MOHAMMAD SARA YASIN | ADDRESS ON FILE | | | | | | | |
| MOHAMMADI, SAEID | ADDRESS ON FILE | | | | | | | |
| MOHAMMADIAN ZAYAS, MARIAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED BADER HUJEDAN | ADDRESS ON FILE | | | | | | | |
| MOHAMMED BOUSSALHAM | ADDRESS ON FILE | | | | | | | |
| MOHAMMED ESCOBAR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MOHAMMED HEREDIA, YOSRA | ADDRESS ON FILE | | | | | | | |
| MOHAMMED MD, BAWANY | ADDRESS ON FILE | | | | | | | |
| MOHAMMED MUSA ISMAEL | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 | VIA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 | |
| MOHANTY MD , ARUN K | ADDRESS ON FILE | | | | | | | |
| MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 | SUITE 205 | | | AMSTERDAM | NY | 12010 | |
| MOHAWK VALLEY SLEEP DISORDERS | 2215 GENESEE ST | | | | UTICA | NY | 13501 | |
| MOHELA | 633 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005-1243 | |
| MOHINI PAI | ADDRESS ON FILE | | | | | | | |
| MOHOLKAR MD , MANOJ M | ADDRESS ON FILE | | | | | | | |
| MOHSEN MD, KALLINY | ADDRESS ON FILE | | | | | | | |
| MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| MOIRA I MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOIS CHRISTIAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MOISES A BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| MOISES A MORENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| MOISES ABREU CORDERO | ADDRESS ON FILE | | | | | | | |
| MOISES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MOISES ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| MOISES AGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| MOISES ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| MOISES AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| MOISES AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| MOISES BONILLA MATOS | ADDRESS ON FILE | | | | | | | |
| MOISES BRITO MORALES | ADDRESS ON FILE | | | | | | | |
| MOISES CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MOISES CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MOISES CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| MOISES CARRION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MOISES CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MOISES CINTRON II AGOSTO | ADDRESS ON FILE | | | | | | | |
| MOISES CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| MOISES COLLAZO MOLINA | ADDRESS ON FILE | | | | | | | |
| MOISES COLON FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| MOISES CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MOISES CRUZ JUSINO | ADDRESS ON FILE | | | | | | | |
| MOISES CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MOISES D ABREU GUILLAMA | ADDRESS ON FILE | | | | | | | |
| MOISES D ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MOISES DAVID ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| MOISES DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| MOISES DUMENG TORRES | ADDRESS ON FILE | | | | | | | |
| MOISES E DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MOISES E RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES ELIAS ORENGO LUCIANO | LCDO. LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA | 3003 CALLE SOLER | | PONCE | PR | 00717-2216 | |
| MOISES EUSEBIO ALMONTE | ADDRESS ON FILE | | | | | | | |
| MOISES FELICIANO RIOS | ADDRESS ON FILE | | | | | | | |
| MOISES GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| MOISES GONZALEZ BAYRON | ADDRESS ON FILE | | | | | | | |
| MOISES GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES GONZALEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| MOISES HERNANDEZ MILLET | ADDRESS ON FILE | | | | | | | |
| MOISES L RIJO | ADDRESS ON FILE | | | | | | | |
| MOISES LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES LLORENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MOISES LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| MOISES MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| Moises Medina Rivera | ADDRESS ON FILE | | | | | | | |
| MOISES MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MOISES MONTALVO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES MONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| MOISES MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MOISES MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| MOISES MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| MOISES NIEVES LEITE | ADDRESS ON FILE | | | | | | | |
| MOISES NUNEZ CALMONA | ADDRESS ON FILE | | | | | | | |
| MOISES OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| MOISES OLAN CHAPARRO | ADDRESS ON FILE | | | | | | | |
| MOISES OLAN SOTO | ADDRESS ON FILE | | | | | | | |
| MOISES OM MARTINEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| MOISES ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MOISES ORTIZ MORI | ADDRESS ON FILE | | | | | | | |
| MOISES OTERO ROJAS | ADDRESS ON FILE | | | | | | | |
| MOISES PACHECO PANETO | ADDRESS ON FILE | | | | | | | |
| MOISES PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| MOISES PENA REYES | ADDRESS ON FILE | | | | | | | |
| MOISES PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES PILLOT RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES QUILES SERRA | ADDRESS ON FILE | | | | | | | |
| MOISES R CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| MOISES R MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MOISES R OLIVERAS VEGA | ADDRESS ON FILE | | | | | | | |
| MOISES R REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| MOISES R SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| MOISES R VALENTIN ROSADO | ADDRESS ON FILE | | | | | | | |
| MOISES RAMIREZ FRANCISQUINI | ADDRESS ON FILE | | | | | | | |
| MOISES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| MOISES REYNOSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MOISES RIOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA DBA LABORATORIO CLINICO | 8185 CALLE CONCORDIA | | | | PONCE | PR | 00717-0000 | |
| MOISES RIVERA DBA LABORATORIO CLINICO | PO BOX 8087 | | | | PONCE | PR | 00732-8087 | |
| MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MOISES RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| MOISES RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MOISES SANTOS PENA | ADDRESS ON FILE | | | | | | | |
| MOISES SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISES SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| MOISES SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MOISES SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| MOISES SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| MOISES SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| MOISES SUAREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MOISES TOLLINCHE SAN INOCENCIO | PO BOX 1234 | | | | GURABO | PR | 00778 | |
| MOISES TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MOISES TORRES TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES VAELLO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MOISES VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MOISES VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MOISES VAZQUEZ, ADMA | ADDRESS ON FILE | | | | | | | |
| MOISES VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| MOISES VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| MOISES VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MOISES W GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| MOISES ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MOISHMARIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MOISTY SKATE & FAMILY PARK INC | EL SENORIAL MAIL STATION | BOX 218 | | | SAN JUAN | PR | 00926 | |
| Mojena Martinez, Yajaira | ADDRESS ON FILE | | | | | | | |
| MOJER DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MOJER RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MOJICA ABADIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA ABRAHAMS, DORIS M | ADDRESS ON FILE | | | | | | | |
| MOJICA ADORNO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOJICA AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MOJICA AGOSTO, IVONNE | ADDRESS ON FILE | | | | | | | |
| Mojica Agrisoni, Rafael D | ADDRESS ON FILE | | | | | | | |
| MOJICA AGUILAR, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MOJICA ALBARRAN, EDNA | ADDRESS ON FILE | | | | | | | |
| MOJICA ALBARRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MOJICA ALBARRAN, LUIS O | ADDRESS ON FILE | | | | | | | |
| MOJICA ALDOY, DORIAN NICOLLE | ADDRESS ON FILE | | | | | | | |
| MOJICA ALLENDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOJICA ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOJICA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA ALVAREZ, TAISA | ADDRESS ON FILE | | | | | | | |
| MOJICA ALVERIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MOJICA AMARO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| MOJICA ANTOMMARCHI, JOEL | ADDRESS ON FILE | | | | | | | |
| MOJICA APONTE, RUFINA | ADDRESS ON FILE | | | | | | | |
| MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | | | |
| MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | | | |
| MOJICA ARZUAGA, IRIS | ADDRESS ON FILE | | | | | | | |
| MOJICA ARZUAGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MOJICA ATANACIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MOJICA AYALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOJICA AYALA, LETICIA | ADDRESS ON FILE | | | | | | | |
| MOJICA BAEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| MOJICA BAEZ, BRENDA V. | ADDRESS ON FILE | | | | | | | |
| MOJICA BAEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| MOJICA BAEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MOJICA BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MOJICA BARBOSA, ALBA D | ADDRESS ON FILE | | | | | | | |
| MOJICA BARRETO, MYRTA | ADDRESS ON FILE | | | | | | | |
| MOJICA BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Mojica Bermudez, Jesus M | ADDRESS ON FILE | | | | | | | |
| MOJICA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA BERMUDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MOJICA BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA BONET, JOSE A | ADDRESS ON FILE | | | | | | | |
| MOJICA BONILLA, OIRALYS | ADDRESS ON FILE | | | | | | | |
| MOJICA BULTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| MOJICA BURGOS, JAN J. | ADDRESS ON FILE | | | | | | | |
| MOJICA BUS LINE | HC 1 BOX 7787 | | | | CANOVANAS | PR | 00729 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA BUS LINE DBA RAMON LUIS MOJICA | BO. LAS COLES CARR. 185 KM 9.9 | | | | CANOVANAS | PR | 00729-0000 | |
| MOJICA BUS LINE DBA RAMON LUIS MOJICA | HC-01 BOX 7787 | | | | CANOVANAS | PR | 00729-0000 | |
| MOJICA BUTLER, MAGALY | ADDRESS ON FILE | | | | | | | |
| MOJICA BUTLER, MAYRA L | ADDRESS ON FILE | | | | | | | |
| Mojica Caldero, Edilberto | ADDRESS ON FILE | | | | | | | |
| MOJICA CALDERO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MOJICA CALDERON, BARBARA | ADDRESS ON FILE | | | | | | | |
| MOJICA CALDERON, PABLO | ADDRESS ON FILE | | | | | | | |
| MOJICA CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| MOJICA CAMACHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MOJICA CAMIS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MOJICA CAMIS, EDNA M | ADDRESS ON FILE | | | | | | | |
| MOJICA CAMIS, JUAN | ADDRESS ON FILE | | | | | | | |
| MOJICA CARABALLO, ROSEMAR | ADDRESS ON FILE | | | | | | | |
| MOJICA CARRASQUILLO, JULIO A | ADDRESS ON FILE | | | | | | | |
| MOJICA CARRASQUILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MOJICA CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| Mojica Carrion, Jorge G. | ADDRESS ON FILE | | | | | | | |
| MOJICA CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MOJICA CASADO, JOANE M. | ADDRESS ON FILE | | | | | | | |
| MOJICA CASADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MOJICA CASANOVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOJICA CASTILLO, ZOILA | ADDRESS ON FILE | | | | | | | |
| MOJICA CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA CEBALLOS, IRIS | ADDRESS ON FILE | | | | | | | |
| MOJICA CEPEDA, CARLA G | ADDRESS ON FILE | | | | | | | |
| MOJICA CHIQUES, ACISCLO | ADDRESS ON FILE | | | | | | | |
| MOJICA CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MOJICA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| MOJICA COLLAZO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| MOJICA COLLAZO, MARTA I | ADDRESS ON FILE | | | | | | | |
| MOJICA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MOJICA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA COLON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| Mojica Comas, Hector M. | ADDRESS ON FILE | | | | | | | |
| MOJICA COMAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MOJICA CONSULTING GROUP | PO BOX 8943 | | | | CAGUAS | PR | 00726 | |
| Mojica Contreras, Leiza | ADDRESS ON FILE | | | | | | | |
| MOJICA CORBET, BEATRICE I | ADDRESS ON FILE | | | | | | | |
| MOJICA CORREA, YONARELYN | ADDRESS ON FILE | | | | | | | |
| MOJICA COSME MD, JOSE | ADDRESS ON FILE | | | | | | | |
| Mojica Cosme, Jose M | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, NILZA E | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MOJICA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA CUEVAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MOJICA CURBELLO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| MOJICA DE JESUS, AILEEN | ADDRESS ON FILE | | | | | | | |
| MOJICA DE JESUS, AILEEN IDALIA | ADDRESS ON FILE | | | | | | | |
| MOJICA DE LEON, LINDA | ADDRESS ON FILE | | | | | | | |
| MOJICA DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA DE ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOJICA DELGADO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| MOJICA DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| MOJICA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MOJICA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MOJICA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| MOJICA DONES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MOJICA DUPREY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MOJICA ENCARNACION, LUCIANO | ADDRESS ON FILE | | | | | | | |
| MOJICA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | | |
| MOJICA ESCRIBANO, GLORYLEE | ADDRESS ON FILE | | | | | | | |
| MOJICA ESPINOSA, SIXTO | ADDRESS ON FILE | | | | | | | |
| MOJICA ESTEBAN, LEIA | ADDRESS ON FILE | | | | | | | |
| MOJICA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| MOJICA FALU, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MOJICA FELICIANO SAMUEL | POR DERECHO PROPIO | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| MOJICA FELICIANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MOJICA FELICIANO, SAMAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| MOJICA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MOJICA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOJICA FLORES, FREDDY | ADDRESS ON FILE | | | | | | | |
| MOJICA FONTANEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MOJICA FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MOJICA FRANCESCHI, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MOJICA FRANCESCHI, KAREN | ADDRESS ON FILE | | | | | | | |
| MOJICA FRANCESCHI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MOJICA GALLART, GISELA | ADDRESS ON FILE | | | | | | | |
| Mojica Garcia, Alier | ADDRESS ON FILE | | | | | | | |
| MOJICA GARCIA, ANA H | ADDRESS ON FILE | | | | | | | |
| MOJICA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOJICA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOJICA GARCIA, GIL | ADDRESS ON FILE | | | | | | | |
| MOJICA GARCIA, IRISDELIZ | ADDRESS ON FILE | | | | | | | |
| MOJICA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| MOJICA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, ELSON | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, GRISETH | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, SARAH E | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MOJICA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA GUZMAN, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, AIDALEE | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, LUZ B. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MOJICA IGLESIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MOJICA IGLESIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| MOJICA IGLESIAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| MOJICA IGLESIAS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MOJICA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| MOJICA JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MOJICA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA LAMOURT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MOJICA LAMOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MOJICA LAUREANO, LUIS I | ADDRESS ON FILE | | | | | | | |
| MOJICA LAUREANO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| MOJICA LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| MOJICA LAUREANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOJICA LLOPIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Mojica Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| MOJICA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Mojica Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| MOJICA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MOJICA LOPEZ, OLGA ENEIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOJICA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| MOJICA LOPEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| MOJICA LOZADA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MOJICA LOZANO, ANA M | ADDRESS ON FILE | | | | | | | |
| MOJICA LOZANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| MOJICA LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MOJICA MAGRIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MOJICA MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| MOJICA MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MOJICA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOJICA MANOSA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| MOJICA MARIN, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| MOJICA MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MOJICA MARRERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MOJICA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA MARTINEZ, QUIBEL | ADDRESS ON FILE | | | | | | | |
| Mojica Martinez, Rafael E. | ADDRESS ON FILE | | | | | | | |
| MOJICA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MOJICA MARTINEZ,CARMEN G. | ADDRESS ON FILE | | | | | | | |
| MOJICA MASSANET, MILLIANETT | ADDRESS ON FILE | | | | | | | |
| MOJICA MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| MOJICA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOJICA MEJIAS, JENNY | ADDRESS ON FILE | | | | | | | |
| MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOJICA MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOJICA MELENDEZ, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| MOJICA MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| MOJICA MILLAN, JAYSON D | ADDRESS ON FILE | | | | | | | |
| MOJICA MILLET, DALMARY | ADDRESS ON FILE | | | | | | | |
| MOJICA MIRANDA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MOJICA MIRANDA, LIZA | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, ELBA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2147 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MOJICA MOJICA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MOJICA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| MOJICA MOLINA, JESUS J. | ADDRESS ON FILE | | | | | | | |
| MOJICA MONTALVO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MOJICA MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, ADORACION | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, JOHANN | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, PETRA M. | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, VICENTA | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, VIMARIES | ADDRESS ON FILE | | | | | | | |
| MOJICA MORALES, ZOE M. | ADDRESS ON FILE | | | | | | | |
| MOJICA MORENO, SHEIDA M | ADDRESS ON FILE | | | | | | | |
| Mojica Motta, Melba L | ADDRESS ON FILE | | | | | | | |
| MOJICA MUNOZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA MURIEL, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MOJICA MURIEL, ELBA I | ADDRESS ON FILE | | | | | | | |
| MOJICA NAVARRO, OMARIS | ADDRESS ON FILE | | | | | | | |
| MOJICA NAVARRO, PABLO | ADDRESS ON FILE | | | | | | | |
| MOJICA NAZARIO, GAMARY | ADDRESS ON FILE | | | | | | | |
| MOJICA NAZARIO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| MOJICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MOJICA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MOJICA NIEVES, JOSE E | ADDRESS ON FILE | | | | | | | |
| MOJICA NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MOJICA NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOJICA OCACIO, JOEL | ADDRESS ON FILE | | | | | | | |
| MOJICA OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| MOJICA ONEILL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MOJICA O'NEILL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Mojica Ortiz, Jose F | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, MELVA | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Mojica Ortiz, Noel | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MOJICA ORTIZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| MOJICA PACHECO, ORIA | ADDRESS ON FILE | | | | | | | |
| MOJICA PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| MOJICA PAZ, MARJORIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2148 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MOJICA PEÑA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MOJICA PENA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MOJICA PENA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREA, AIXA | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, MYRTA A | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MOJICA PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| MOJICA PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOJICA PINEIRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MOJICA QUILES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| MOJICA QUINONES, JESUS E | ADDRESS ON FILE | | | | | | | |
| Mojica Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| MOJICA QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | | |
| MOJICA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MOJICA RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOJICA RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MOJICA RAMOS, STEVEN DARYL | ADDRESS ON FILE | | | | | | | |
| Mojica Requena, Jose A | ADDRESS ON FILE | | | | | | | |
| MOJICA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| MOJICA REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| Mojica Reyes, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| MOJICA REYES, SILAYKA | ADDRESS ON FILE | | | | | | | |
| MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | | |
| MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | | |
| MOJICA RIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MOJICA RIUTORT, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MOJICA RIUTORT, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA RIUTORT, MARIELY | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | | |
| Mojica Rivera, Francisco E | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, GIOVANNA MICHELLE | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Mojica Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, JOSEMILY | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2149 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, NICASIO | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MOJICA RIVERA, WILMARYS | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, CLARA L. | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| Mojica Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MOJICA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MOJICA ROHENA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MOJICA ROHENA, WANDA | ADDRESS ON FILE | | | | | | | |
| MOJICA ROJAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| MOJICA ROJAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| MOJICA ROLON, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| MOJICA ROLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| MOJICA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Mojica Romero, Luz E | ADDRESS ON FILE | | | | | | | |
| MOJICA ROQUE, LESLIE | ADDRESS ON FILE | | | | | | | |
| MOJICA ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MOJICA ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Mojica Rosa, Juan D | ADDRESS ON FILE | | | | | | | |
| MOJICA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| MOJICA ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| MOJICA RUIZ, AXEL A. | ADDRESS ON FILE | | | | | | | |
| MOJICA RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| MOJICA RUIZ, JABES | ADDRESS ON FILE | | | | | | | |
| MOJICA RUPERT, ANA MARY | ADDRESS ON FILE | | | | | | | |
| MOJICA RUPERT, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MOJICA RUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MOJICA SALAMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| MOJICA SAMO, SOLMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2150 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MOJICA SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MOJICA SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| Mojica Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MOJICA SANDOZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| MOJICA SANES, LOGIA E | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTANA, GRECIA M | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTANA, KAREN A. | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTANA,LUIS A. | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Mojica Santiago, Alberto L | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTIAGO, JULYETTE M | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Mojica Santiago, Pedro L. | ADDRESS ON FILE | | | | | | | |
| MOJICA SANTIAGO, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| MOJICA SEPULVEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| MOJICA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MOJICA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOJICA SOSA, MCDANIEL | ADDRESS ON FILE | | | | | | | |
| MOJICA SOSTRE, NICOLLE | ADDRESS ON FILE | | | | | | | |
| Mojica Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| Mojica Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| MOJICA TIRADO, EVELYNSIRI | ADDRESS ON FILE | | | | | | | |
| Mojica Tirado, Yamilet | ADDRESS ON FILE | | | | | | | |
| MOJICA TORES, IRIS | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| Mojica Torres, Eduardo | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, MATILDE | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| MOJICA TORRES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| MOJICA TRUCKING SERVICES CORP | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| MOICA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOJICA VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MOJICA VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MOJICA VEGA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| MOJICA VEGA, LUIS G | ADDRESS ON FILE | | | | | | | |
| MOJICA VEGA, NANCY L | ADDRESS ON FILE | | | | | | | |
| MOJICA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2151 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA VELAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| MOJICA VELEZ, RACHELLY | ADDRESS ON FILE | | | | | | | |
| MOJICA VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Mojica Villanueva, Luis | ADDRESS ON FILE | | | | | | | |
| MOJICA ZAYAS, EDDIE D | ADDRESS ON FILE | | | | | | | |
| MOJICA ZAYAS, KARINA E | ADDRESS ON FILE | | | | | | | |
| MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MOJICA, EVARISTO JR | ADDRESS ON FILE | | | | | | | |
| MOJICA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MOJICA, JACOB | ADDRESS ON FILE | | | | | | | |
| MOJICA, JESUS | ADDRESS ON FILE | | | | | | | |
| MOJICA, LEIA A | ADDRESS ON FILE | | | | | | | |
| MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MOJICA, NELSON E | ADDRESS ON FILE | | | | | | | |
| MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOJICASANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MOJICAVELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MOKOYOMBI PROD INC | PO BOX 13965 | | | | SAN JUAN | PR | 00908-3965 | |
| MOL MERCED, EVA M | ADDRESS ON FILE | | | | | | | |
| MOLANO ALEMAR, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOLANO ALEMAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MOLANO FLORES, CELIA M | ADDRESS ON FILE | | | | | | | |
| MOLANO FRATICELLI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MOLANO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOLANO SANTIAGO, LOUANED | ADDRESS ON FILE | | | | | | | |
| MOLANO SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MOLANO SANTOS, CAMILES | ADDRESS ON FILE | | | | | | | |
| MOLANO SERRANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MOLANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| MOLBA R MIRANDA SANG | RR 1 BOX 12531 | | | | TOA ALTA | PR | 00953 | |
| MOLEDO GORBEA, ADA | ADDRESS ON FILE | | | | | | | |
| MOLEDO GORBEA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MOLEDO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLER VACHIER, KEVIN | ADDRESS ON FILE | | | | | | | |
| MOLERO GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| MOLERO MORALES, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| MOLEX CARIBE INC | PO BOX 10010 | | | | PONCE | PR | 00732-0010 | |
| MOLFULLEDA ALEJANDRO, MILAGROS A. | ADDRESS ON FILE | | | | | | | |
| MOLIERE MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MOLIERE MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MOLIERE RIVERA, MARICHELIN | ADDRESS ON FILE | | | | | | | |
| MOLIERI MD, DANILO | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| Molina Acevedo, Leslie | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| MOLINA ACEVEDO, WANDA N. | ADDRESS ON FILE | | | | | | | |
| MOLINA ADAME MD, CLARA | ADDRESS ON FILE | | | | | | | |
| MOLINA ADORNO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MOLINA ADORNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA ADORNO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MOLINA ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| MOLINA AFANADOR, DIANILDA | ADDRESS ON FILE | | | | | | | |
| MOLINA AFANADOR, GRICELIDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2152 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA AIR CONDITIONING AND ELECTRIC | P O BOX 50439 | | | | TOA BAJA | PR | 00950 | |
| MOLINA ALAMO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOLINA ALBALADEJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| MOLINA ALFONSO, NORIS J | ADDRESS ON FILE | | | | | | | |
| MOLINA ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| Molina Alicea, Jessica | ADDRESS ON FILE | | | | | | | |
| MOLINA ALLENDE, JUANA | ADDRESS ON FILE | | | | | | | |
| MOLINA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA ANTONETTY, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MOLINA APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| MOLINA APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MOLINA APONTE, EIDIVANNIE | ADDRESS ON FILE | | | | | | | |
| MOLINA APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOLINA APONTE, TERESITA | ADDRESS ON FILE | | | | | | | |
| MOLINA AQUINO, DENISSE | ADDRESS ON FILE | | | | | | | |
| MOLINA AQUINO, MAURELIS | ADDRESS ON FILE | | | | | | | |
| MOLINA ARBELO, MELANIE | ADDRESS ON FILE | | | | | | | |
| MOLINA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA AUTO SALES INC | BOX 276 | | | | MAYAGUEZ | PR | 00681 | |
| MOLINA AVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MOLINA AVILA, SONIA I | ADDRESS ON FILE | | | | | | | |
| MOLINA AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MOLINA AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| MOLINA AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MOLINA AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MOLINA AYALA, ELIANID | ADDRESS ON FILE | | | | | | | |
| MOLINA AYALA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MOLINA AYALA, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| MOLINA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Molina Baez, Evelyn | ADDRESS ON FILE | | | | | | | |
| MOLINA BAEZ, IDNAYARI | ADDRESS ON FILE | | | | | | | |
| MOLINA BAS, OMAR I | ADDRESS ON FILE | | | | | | | |
| MOLINA BATISTA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MOLINA BERNAZAR, ESTHER C | ADDRESS ON FILE | | | | | | | |
| MOLINA BERNAZAR, MARIA V | ADDRESS ON FILE | | | | | | | |
| MOLINA BERNAZAR, NORMA N | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, CORALY | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| MOLINA BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| Molina Bonet, Daniel | ADDRESS ON FILE | | | | | | | |
| MOLINA BONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA BONET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| MOLINA BONET, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINA BONILLA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| MOLINA BORGES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA BRUNO, DORHILMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2153 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA CABA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MOLINA CABRERA, ADA R | ADDRESS ON FILE | | | | | | | |
| MOLINA CABRERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| MOLINA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Molina Cabrera, Ivan | ADDRESS ON FILE | | | | | | | |
| MOLINA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| MOLINA CABRERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Molina Cabrera, Joseph | ADDRESS ON FILE | | | | | | | |
| MOLINA CABRERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA CAINS, SERGIO | ADDRESS ON FILE | | | | | | | |
| MOLINA CALDERON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA CALZADA, CARLA | ADDRESS ON FILE | | | | | | | |
| MOLINA CALZADA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| MOLINA CALZADA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| MOLINA CALZADA, MARIELA | ADDRESS ON FILE | | | | | | | |
| Molina Camacho, Alfonso J. | ADDRESS ON FILE | | | | | | | |
| MOLINA CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MOLINA CAMACHO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MOLINA CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MOLINA CAMPOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA CANCEL, BLANCA | ADDRESS ON FILE | | | | | | | |
| Molina Candelaria, Edwin | ADDRESS ON FILE | | | | | | | |
| MOLINA CANDELARIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MOLINA CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | | |
| MOLINA CANDELARIA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| Molina Candelaria, Yamalier | ADDRESS ON FILE | | | | | | | |
| MOLINA CANDELARIA, YAMALIER | ADDRESS ON FILE | | | | | | | |
| MOLINA CANDELARIO, ELADIO | ADDRESS ON FILE | | | | | | | |
| MOLINA CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA CARDE, LYNETTE Y. | ADDRESS ON FILE | | | | | | | |
| MOLINA CARDE, LYNETTE Y. | ADDRESS ON FILE | | | | | | | |
| MOLINA CARMONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MOLINA CARMONA, RAMONA | ADDRESS ON FILE | | | | | | | |
| MOLINA CARMONA, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| MOLINA CARRASQUILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| MOLINA CARRION, MARLYN | ADDRESS ON FILE | | | | | | | |
| MOLINA CARRION, NOEMI | ADDRESS ON FILE | | | | | | | |
| MOLINA CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MOLINA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLINA CARTAGENA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| MOLINA CARTAGENA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MOLINA CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA CASANOVA, VILMA L. | ADDRESS ON FILE | | | | | | | |
| Molina Casiano, Ivan J. | ADDRESS ON FILE | | | | | | | |
| MOLINA CASTANEDA, ALBEIRO | ADDRESS ON FILE | | | | | | | |
| MOLINA CASTILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA CEDENO, MAGDALENA J | ADDRESS ON FILE | | | | | | | |
| MOLINA CENTENO, ELADIO | ADDRESS ON FILE | | | | | | | |
| MOLINA CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA CHINEA, CORALY | ADDRESS ON FILE | | | | | | | |
| MOLINA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| MOLINA COLLAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MOLINA COLLAZO, NATACHA | ADDRESS ON FILE | | | | | | | |
| Molina Collazo, Santos | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA COLON, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| Molina Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, LINETTE O | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, LIZAMARY | ADDRESS ON FILE | | | | | | | |
| Molina Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| MOLINA COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MOLINA CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| MOLINA CONCEPCION, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINA CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA CONDE, ADELINA | ADDRESS ON FILE | | | | | | | |
| MOLINA CORDERO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| MOLINA CORDERO, ELVIS | ADDRESS ON FILE | | | | | | | |
| MOLINA CORDERO, RUTH ANTONIA | ADDRESS ON FILE | | | | | | | |
| MOLINA CORDERO, YARIDZA | ADDRESS ON FILE | | | | | | | |
| MOLINA CORREA, AURORA L | ADDRESS ON FILE | | | | | | | |
| MOLINA CORTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| Molina Cosme, Jose A | ADDRESS ON FILE | | | | | | | |
| MOLINA COSTOSO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| MOLINA COUVERTIER, JOSE | ADDRESS ON FILE | | | | | | | |
| Molina Crespo, Alejandro | ADDRESS ON FILE | | | | | | | |
| MOLINA CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, JELLIE N | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, LORENA | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Molina Cruz, Mayra | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Molina Cruz, Ricardo X. | ADDRESS ON FILE | | | | | | | |
| Molina Cruz, Virginia | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA CRUZ, YAMILETTE YAIRE | ADDRESS ON FILE | | | | | | | |
| MOLINA CUEVAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA CUEVAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Molina Cuevas, William | ADDRESS ON FILE | | | | | | | |
| MOLINA DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MOLINA DE JESUS, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| MOLINA DE JESUS, VIMAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA DE JESUS, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| MOLINA DE LEON, ELSIE | ADDRESS ON FILE | | | | | | | |
| MOLINA DE LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| MOLINA DE MADERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| MOLINA DE MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | |
| MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | |
| MOLINA DEL RIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MOLINA DEL VALLE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| MOLINA DEL VALLE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MOLINA DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | | |
| MOLINA DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| MOLINA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| MOLINA DIEZ DE ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | |
| MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | |
| MOLINA DONES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA DUENO, ZAYIRA | ADDRESS ON FILE | | | | | | | |
| MOLINA ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOLINA ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | | |
| MOLINA ELICIER, DIANA I. | ADDRESS ON FILE | | | | | | | |
| MOLINA ENCARNACION, DAVID | ADDRESS ON FILE | | | | | | | |
| MOLINA ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| MOLINA ESCOBALES, SOL M | ADDRESS ON FILE | | | | | | | |
| MOLINA ESCOBALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| MOLINA ESMURRIA, JUAN B | ADDRESS ON FILE | | | | | | | |
| MOLINA ESMURRIA, VICENTA | ADDRESS ON FILE | | | | | | | |
| MOLINA ESPADA, VANESA | ADDRESS ON FILE | | | | | | | |
| MOLINA ESPINEL, ELVIA | ADDRESS ON FILE | | | | | | | |
| MOLINA ESQUERETE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| MOLINA ESQUERETE, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA ESTONZA, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLINA ESTRADA, EMERSON | ADDRESS ON FILE | | | | | | | |
| MOLINA ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA ESTRONZA, BLANCA G. | ADDRESS ON FILE | | | | | | | |
| Molina Falcon, Wanda I | ADDRESS ON FILE | | | | | | | |
| MOLINA FARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA FEBUS MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| MOLINA FEBUS, AIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA FEBUS, MIGDALLY | ADDRESS ON FILE | | | | | | | |
| MOLINA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MOLINA FELICIANO, BERNARD | ADDRESS ON FILE | | | | | | | |
| MOLINA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA FELICIANO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MOLINA FELICIANO, YMALIZ | ADDRESS ON FILE | | | | | | | |
| MOLINA FERNANDEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MOLINA FERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| MOLINA FERNANDEZ, OMAR G | ADDRESS ON FILE | | | | | | | |
| MOLINA FERRER, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MOLINA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA FERRER, MARIA C | ADDRESS ON FILE | | | | | | | |
| MOLINA FIGUEROA, AGNES | ADDRESS ON FILE | | | | | | | |
| MOLINA FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOLINA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOLINA FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MOLINA FLECHA, SYLVIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA FONTANEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA FONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MOLINA FONTANEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MOLINA FRADERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MOLINA FRANCESCHI, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MOLINA FUENTES, ANEL | ADDRESS ON FILE | | | | | | | |
| MOLINA FUENTES, DANIELLE | ADDRESS ON FILE | | | | | | | |
| Molina Fuentes, Dempsey | ADDRESS ON FILE | | | | | | | |
| MOLINA FUENTES, ITA | ADDRESS ON FILE | | | | | | | |
| MOLINA FUENTES, NIDIA C | ADDRESS ON FILE | | | | | | | |
| MOLINA FUENTES, OLGA I | ADDRESS ON FILE | | | | | | | |
| MOLINA GALARZA, YASHIREE | ADDRESS ON FILE | | | | | | | |
| Molina Gallardo, Jeffrey J | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, ANGELYS | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, LYMARI | ADDRESS ON FILE | | | | | | | |
| MOLINA GARCIA, REBECCA A | ADDRESS ON FILE | | | | | | | |
| MOLINA GAUD, GLORIA | ADDRESS ON FILE | | | | | | | |
| MOLINA GODINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Molina Gomez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| MOLINA GOMEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, ALEXANDER L | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Molina Gonzalez, Aurelio | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, HAYDEE B | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, MICHELLE JOYMAR | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, OSMAY | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, REGGIE | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, YOMARALY | ADDRESS ON FILE | | | | | | | |
| MOLINA GONZALEZ, ZULEIKA MARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2157 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA GRACIA, DAVID | ADDRESS ON FILE | | | | | | | |
| Molina Gracia, David A | ADDRESS ON FILE | | | | | | | |
| MOLINA GRACIA, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| MOLINA GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA GUADALUPE, LUIS C. | ADDRESS ON FILE | | | | | | | |
| MOLINA GUERRA, JESUS | ADDRESS ON FILE | | | | | | | |
| Molina Guerrero, Romulo | ADDRESS ON FILE | | | | | | | |
| MOLINA GUTIERREZ, RAY | ADDRESS ON FILE | | | | | | | |
| MOLINA GUTIERREZ, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| MOLINA GUZMAN MD, MARY | ADDRESS ON FILE | | | | | | | |
| MOLINA GUZMAN, CECILIA I | ADDRESS ON FILE | | | | | | | |
| MOLINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA HEALTHCARE OF PUERTO RICO | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| Molina Healthcare of Puerto Rico Inc. | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| Molina Healthcare of Puerto Rico, Inc. | Attn: Ana C Rivera, Regulatory Compliance Gover | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| Molina Healthcare of Puerto Rico, Inc. | Attn: Carlos Carrero, President | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| Molina Healthcare of Puerto Rico, Inc. | Attn: Edna Marin, Consumer Complaint Contact | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| Molina Healthcare of Puerto Rico, Inc. | Attn: Eduardo Moscoso Fournier, Regulatory Con | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| Molina Healthcare of Puerto Rico, Inc. | Attn: Gabriel Rivera, Premium Tax Contact | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| Molina Healthcare of Puerto Rico, Inc. | Attn: Joseph White , Vice President | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| Molina Healthcare of Puerto Rico, Inc. | c/o Grant Thornton LLP, External Auditor | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| Molina Healthcare of Puerto Rico, Inc. | Professional Office Bldg. | Road PR 908, KM 0.4 Barrio Tejas | | | Humacao | PR | 00791 | |
| MOLINA HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MOLINA HERNANDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MOLINA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MOLINA HERNANDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| Molina Hernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| MOLINA HERNANDEZ, JEIMY | ADDRESS ON FILE | | | | | | | |
| MOLINA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MOLINA HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Molina Herrera, Ricardo | ADDRESS ON FILE | | | | | | | |
| MOLINA HODAI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MOLINA IGLESIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| MOLINA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| MOLINA IRIZARRY, MYRNA | ADDRESS ON FILE | | | | | | | |
| MOLINA IRIZARRY, SANDRA | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, JUBAL | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Molina Jimenez, Orlando | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MOLINA JIMENEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MOLINA JORDAN, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| MOLINA JORGE, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| MOLINA JORGE, GLENDALY | ADDRESS ON FILE | | | | | | | |
| MOLINA JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA JUSTINIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLINA JUSTINIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| MOLINA LABOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| MOLINA LAMBOY, DENISE | ADDRESS ON FILE | | | | | | | |
| MOLINA LANDRAU, MILDRED | ADDRESS ON FILE | | | | | | | |
| MOLINA LANDRON, JECSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2158 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA LANDRON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| Molina Lasalle, Domingo | ADDRESS ON FILE | | | | | | | |
| MOLINA LASSALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MOLINA LASSALLE, MIKEL D. | ADDRESS ON FILE | | | | | | | |
| MOLINA LASSLLE, MIKEL | ADDRESS ON FILE | | | | | | | |
| MOLINA LAUREANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA LEDESMA, BRAULIO E | ADDRESS ON FILE | | | | | | | |
| MOLINA LEON, JORGE R | ADDRESS ON FILE | | | | | | | |
| MOLINA LEON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MOLINA LLADO, ARACELIA | ADDRESS ON FILE | | | | | | | |
| MOLINA LLADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA LLANOS, DESTINY Z. | ADDRESS ON FILE | | | | | | | |
| MOLINA LOGRONO, ARLYN | ADDRESS ON FILE | | | | | | | |
| MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MOLINA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| MOLINA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Molina Lorenzo, Jose M | ADDRESS ON FILE | | | | | | | |
| MOLINA LUGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Molina Lugo, Edgar M. | ADDRESS ON FILE | | | | | | | |
| MOLINA LUGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| MOLINA LUGO, LIONARA | ADDRESS ON FILE | | | | | | | |
| MOLINA LUGO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| MOLINA LUNA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MOLINA LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA MAISONET, ALBA G. | ADDRESS ON FILE | | | | | | | |
| MOLINA MALARET, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MALARET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA MALARET, MILDRED | ADDRESS ON FILE | | | | | | | |
| MOLINA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOLINA MALDONADO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MOLINA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| MOLINA MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MANGUAL, NELSON | ADDRESS ON FILE | | | | | | | |
| MOLINA MANGUAL, SANDRA L | ADDRESS ON FILE | | | | | | | |
| MOLINA MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Molina Marin, Roberto | ADDRESS ON FILE | | | | | | | |
| MOLINA MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MOLINA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOLINA MARRERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| MOLINA MARSHALL, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| Molina Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, GIOR I | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, KATTY | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, NAOMI C | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA MARTINEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| Molina Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| MOLINA MATOS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| MOLINA MATTA, AIDA L | ADDRESS ON FILE | | | | | | | |
| Molina Matta, Julio | ADDRESS ON FILE | | | | | | | |
| MOLINA MATTOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA, EDITH | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| Molina Medina, Israel Jr | ADDRESS ON FILE | | | | | | | |
| Molina Medina, Nelson | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA, OLGA A | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA, SANTA | ADDRESS ON FILE | | | | | | | |
| MOLINA MEDINA,JOEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MENCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| MOLINA MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MOLINA MERCADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| MOLINA MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOLINA MERCED, WANDA I | ADDRESS ON FILE | | | | | | | |
| MOLINA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOLINA MILLER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Molina Miller, Mario | ADDRESS ON FILE | | | | | | | |
| MOLINA MILLET MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Molina Millet, Neftaly | ADDRESS ON FILE | | | | | | | |
| MOLINA MOLINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA MOLINA, EMMA | ADDRESS ON FILE | | | | | | | |
| MOLINA MOLINA, JOSE E | ADDRESS ON FILE | | | | | | | |
| MOLINA MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| Molina Molina, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTALVO, CARMELO A | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTALVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTALVO, TERESA | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Molina Montanez, Tania | ADDRESS ON FILE | | | | | | | |
| MOLINA MONTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, AMID | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Molina Morales, Marta | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, ROSA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA MORALES, WILBERTO J. | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA MORALES, YOHARI E. | ADDRESS ON FILE | | | | | | | |
| MOLINA MORAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA MORAZAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MOLINA MOREL, YESENIA A | ADDRESS ON FILE | | | | | | | |
| MOLINA MORGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOLINA MORROBEL, COROMOTO | ADDRESS ON FILE | | | | | | | |
| MOLINA MUNDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Molina Munet, Eddie W | ADDRESS ON FILE | | | | | | | |
| MOLINA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MOLINA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA MUNIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MOLINA NARVAEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | | |
| MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | | |
| MOLINA NAZARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, ABEN | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, ANGIE | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, ARLENE | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, DAISY R | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, ENID E | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| Molina Negron, Manaser | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| MOLINA NEGRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| MOLINA NEVAREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MOLINA NIEVES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| MOLINA NIEVES, IRIS B | ADDRESS ON FILE | | | | | | | |
| MOLINA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Molina Ocasio, Daniel | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Molina Ocasio, Joseph | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, JUANA | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| MOLINA OJEDA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| MOLINA OLIVERA, YARISSA | ADDRESS ON FILE | | | | | | | |
| MOLINA OLIVERAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| MOLINA OLIVERAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA OLIVO, MATEO E | ADDRESS ON FILE | | | | | | | |
| MOLINA OLMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOLINA OPRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOLINA OQUENDO, DARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA OQUENDO, MILCA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORLANDI, FREDDY | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTA, CONCEPCION | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA ORTEGA, NAOMI M | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, JESARA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, JESARA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, MARIE O | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, RAY | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, SARA T | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MOLINA OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA OTERO, ILEANA D | ADDRESS ON FILE | | | | | | | |
| MOLINA OTERO, ISILA | ADDRESS ON FILE | | | | | | | |
| MOLINA OTERO, NORA L | ADDRESS ON FILE | | | | | | | |
| MOLINA OTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MOLINA OTERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MOLINA OTERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| MOLINA OYOLA, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| MOLINA PADILLA, GREGORY | ADDRESS ON FILE | | | | | | | |
| MOLINA PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA PADILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| Molina Padro, Dionisio | ADDRESS ON FILE | | | | | | | |
| Molina Pagan, Andres A. | ADDRESS ON FILE | | | | | | | |
| MOLINA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOLINA PAGAN, NIXSA | ADDRESS ON FILE | | | | | | | |
| MOLINA PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |
| MOLINA PANTOJA, FELIX BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MOLINA PANTOJA, JEAN | ADDRESS ON FILE | | | | | | | |
| Molina Pantoja, Jean C. | ADDRESS ON FILE | | | | | | | |
| MOLINA PAREDES, ERIC | ADDRESS ON FILE | | | | | | | |
| MOLINA PAREDES,SONARIS | ADDRESS ON FILE | | | | | | | |
| MOLINA PARES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| MOLINA PARRILLA, ELI | ADDRESS ON FILE | | | | | | | |
| MOLINA PASTRANA, DENNIS | ADDRESS ON FILE | | | | | | | |
| MOLINA PASTRANA, KEVIN | ADDRESS ON FILE | | | | | | | |
| MOLINA PATOJAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MOLINA PAULINO, RAMON | ADDRESS ON FILE | | | | | | | |
| MOLINA PENA, JOHN | ADDRESS ON FILE | | | | | | | |
| MOLINA PENA, JUAN O | ADDRESS ON FILE | | | | | | | |
| MOLINA PENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | JAIME B. GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| MOLINA PEREZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, GLOIELYS | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, GLORIELYS | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Molina Perez, Ivette | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Molina Perez, Juan G. | ADDRESS ON FILE | | | | | | | |
| Molina Perez, Louis A | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, NELLY J | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, TANIS | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MOLINA PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Molina Pitre, Abdiel | ADDRESS ON FILE | | | | | | | |
| MOLINA PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| MOLINA PIZARRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOLINA PLANAS, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MOLINA PLANAS, SOLEIL | ADDRESS ON FILE | | | | | | | |
| MOLINA POMALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MOLINA POZZI, DIXIE | ADDRESS ON FILE | | | | | | | |
| MOLINA QUIÑONES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MOLINA QUINTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MOLINA QUINTERO, HARRY | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMIREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMIREZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMIREZ, LUISDAVID | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, RAMON H | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, YARIMALEE | ADDRESS ON FILE | | | | | | | |
| MOLINA RAMOS, YOLIAN | ADDRESS ON FILE | | | | | | | |
| MOLINA REAL, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MOLINA RESTO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MOLINA RESTO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA REY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, AILLEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2163 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, BELEN M | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, ENID A | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, JOMARA | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, JOSELITO | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| Molina Reyes, Rene | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, TITO | ADDRESS ON FILE | | | | | | | |
| MOLINA REYES, YATSY Y | ADDRESS ON FILE | | | | | | | |
| MOLINA RIOS, ADA E | ADDRESS ON FILE | | | | | | | |
| MOLINA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MOLINA RIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MOLINA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIOS, NERITA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, CARMARY | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Molina Rivera, Dariel | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JOMARA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Molina Rivera, Jose J | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Molina Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, LORIEN M. | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Molina Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MOLINA RIVERA, ZINTHIA T | ADDRESS ON FILE | | | | | | | |
| MOLINA ROBERTO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MOLINA ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ MD, DORIS N | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, DELMI | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, LOIDA E | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, MAIBET | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Molina Rodriguez, Mary I | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Molina Rodriguez, Richard | ADDRESS ON FILE | | | | | | | |
| Molina Rodriguez, Ronnie | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| MOLINA RODRIGUEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MOLINA ROLDAN, JONATHAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| MOLINA ROLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINA ROLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Molina Roman, Ambrosio | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, DELMAN L. | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| MOLINA ROMAN, YOMARY | ADDRESS ON FILE | | | | | | | |
| MOLINA ROQUE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA ROQUE, VILMARI | ADDRESS ON FILE | | | | | | | |
| MOLINA RORIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSA, JOHN | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| Molina Rosado, Moises | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, NECTOR | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, NILDA | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSADO, WILKINS | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Molina Rosario, Juan A | ADDRESS ON FILE | | | | | | | |
| Molina Rosario, Osmara B. | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSARIO, STELLA | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSARIO, STELLA M. | ADDRESS ON FILE | | | | | | | |
| MOLINA ROSSNER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Molina Ruiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| MOLINA RUIZ, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| MOLINA RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MOLINA SABATER, KAREN | ADDRESS ON FILE | | | | | | | |
| MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| MOLINA SALAZAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Molina Salgado, Freddie | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Molina Sanchez, Christina M. | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Molina Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MOLINA SANCHEZ, SYLMA J | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTANA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTANA, HILDA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTANA, ISAIRA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, DENNIS | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, JENITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, JUAN D | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, MIDNA L | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA SANTOS, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| MOLINA SEGARRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| MOLINA SEPULVEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOLINA SEPULVEDA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| MOLINA SEPULVEDA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MOLINA SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Molina Serrano, Marcos Noel | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, OMY M | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| MOLINA SERRANO, ZEYNA | ADDRESS ON FILE | | | | | | | |
| MOLINA SILVA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| MOLINA SILVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Molina Silva, Miguel A | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, LEYDA J | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, NELSON F | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTOMAYOR, ILEANA | ADDRESS ON FILE | | | | | | | |
| MOLINA SOTOMAYOR, ZAYRA | ADDRESS ON FILE | | | | | | | |
| MOLINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MOLINA TELLADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA TOLEDO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| MOLINA TOLEDO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| MOLINA TORO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, DALISMARIE | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, EDWIN OMAR | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, JORGE NARCISO | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, MARCOS S | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, MARLIN | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, NILDA L | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| Molina Torres, Shiara M | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MOLINA TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| MOLINA TREMONT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MOLINA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA VALENTIN, KATIA | ADDRESS ON FILE | | | | | | | |
| Molina Valentin, Luis M | ADDRESS ON FILE | | | | | | | |
| MOLINA VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA VALERIO, ELIDO | ADDRESS ON FILE | | | | | | | |
| MOLINA VALERIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, AIXA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA VARGAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MOLINA VARGAS, VILMA N | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, ADDY | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Molina Vazquez, Angel R | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, ELIEL Y. | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, ENID J | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, JOSAFAT | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| MOLINA VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MOLINA VEGA, LURISHKA | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| Molina Velazquez, Jorge A | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| MOLINA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MOLINA VELEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MOLINA VELEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MOLINA VELEZ, KASIELIS | ADDRESS ON FILE | | | | | | | |
| Molina Velez, Lidiberto | ADDRESS ON FILE | | | | | | | |
| MOLINA VELEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MOLINA VELEZ, MYRA L | ADDRESS ON FILE | | | | | | | |
| MOLINA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MOLINA VELEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| MOLINA VELILLA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MOLINA VERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| MOLINA VERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MOLINA VERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| MOLINA VERGARA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MOLINA VERGARA, ERYCKA | ADDRESS ON FILE | | | | | | | |
| MOLINA VERGARA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MOLINA VIANA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MOLINA VILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOLINA VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| MOLINA VIROLA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MOLINA VIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOLINA VIZCARRONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| MOLINA YAMBO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MOLINA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| MOLINA, CECILE | ADDRESS ON FILE | | | | | | | |
| MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINA, LEONEL | ADDRESS ON FILE | | | | | | | |
| MOLINA, MARTHA | ADDRESS ON FILE | | | | | | | |
| MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| MOLINA, REY ORLANDO | ADDRESS ON FILE | | | | | | | |
| MOLINA,JOSE E. | ADDRESS ON FILE | | | | | | | |
| MOLINA,XAIMARYS | ADDRESS ON FILE | | | | | | | |
| MOLINACARRION, NORA | ADDRESS ON FILE | | | | | | | |
| MOLINACOLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MOLINACUEVAS, ELDA | ADDRESS ON FILE | | | | | | | |
| MOLINA-JUSTICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| MOLINAMARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MOLINAR GRANADOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOLINARES PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| MOLINARI AVILA, EMMA M. | ADDRESS ON FILE | | | | | | | |
| MOLINARI CASTRO, RAMON D | ADDRESS ON FILE | | | | | | | |
| MOLINARI CORTES, DERIK | ADDRESS ON FILE | | | | | | | |
| MOLINARI FONT, RAMON E. | ADDRESS ON FILE | | | | | | | |
| MOLINARI FONT, WANDA | ADDRESS ON FILE | | | | | | | |
| MOLINARI FONTANEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MOLINARI FONTANEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| MOLINARI FONTANEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| MOLINARI GIRAUD, REBECCA | ADDRESS ON FILE | | | | | | | |
| MOLINARI MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLINARI NEGRON, IRIS A | ADDRESS ON FILE | | | | | | | |
| MOLINARI NEGRON, NORMA A. | ADDRESS ON FILE | | | | | | | |
| MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MOLINARI PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINARI RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MOLINARI RODRIGUEZ, ALFREDO I | ADDRESS ON FILE | | | | | | | |
| MOLINARI RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| MOLINARI ROSALY, ALFONSINA | ADDRESS ON FILE | | | | | | | |
| MOLINARI TORRES, ILSA | ADDRESS ON FILE | | | | | | | |
| MOLINARI TORRUELLAS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| MOLINARINEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLINARIS DE JESUS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| MOLINARIS GELPI, GISELA M. | ADDRESS ON FILE | | | | | | | |
| MOLINAROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| MOLINARY ALMODOVAR, MERILU | ADDRESS ON FILE | | | | | | | |
| MOLINARY BRIGNONI, IRIS A | ADDRESS ON FILE | | | | | | | |
| MOLINARY BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | | |
| MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| MOLINARY CORTES, DARIO | ADDRESS ON FILE | | | | | | | |
| MOLINARY CRUZ, EURIDICE | ADDRESS ON FILE | | | | | | | |
| MOLINARY DAVILA,JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| MOLINARY FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MOLINARY GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MOLINARY MASSOL, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| MOLINARY MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINARY RIVERA, JANISSE ZOE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINARY ROJAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MOLINARY ROJAS, MARILIZA | ADDRESS ON FILE | | | | | | | |
| MOLINARY RUIZ MD, MARLA Y | ADDRESS ON FILE | | | | | | | |
| MOLINARY SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLINARY VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOLINELLI FREYTES, LUZ C | ADDRESS ON FILE | | | | | | | |
| MOLINELLI GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MOLINELLI GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MOLINERO DOMINGUEZ, WILLIAN | ADDRESS ON FILE | | | | | | | |
| MOLINERO DOMINGUEZ, YARIMILL | ADDRESS ON FILE | | | | | | | |
| MOLINI LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MOLINI SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOLINI VIZCARRONDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MOLINO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOLINOS DE PUERTO RICO | P.O. BOX 364948 | | | | | PR | 00939-4948 | |
| MOLINOS DE PUERTO RICO LLC | PO BOX 364948 | | | | SAN JUAN | PR | 00936 | |
| MOLL ARCE, ELVING | ADDRESS ON FILE | | | | | | | |
| MOLL BARNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MOLL BATIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MOLL BATIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MOLL CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOLL IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| MOLL NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| MOLL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOLL ROBLES, LUIS | AICZA PIÑEIRO MORALES | EDIF SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| MOLL ROBLES, LUIS | MARILYN COLON RODRIGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| MOLL SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MOLL SANCHEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MOLL TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MOLL TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| MOLLA MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MOLLHA S E | ADDRESS ON FILE | | | | | | | |
| MOLLY M GOLDEN | ADDRESS ON FILE | | | | | | | |
| MOLLY MAID DEL TURABO | 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| MOLLY MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| MOLONA SEPULVEDA, CORAL | ADDRESS ON FILE | | | | | | | |
| MOLYNEAUX CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MOLYNEAUX CASTRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MOMBILLE BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOMENTUM MEDICAL CORPORATION | PO BOX 50038 | | | | TOA BAJA | PR | 00950 | |
| MOMENTUM PROFESSIONAL SERVICES LLC | EDIF DORAL | 650 MUNOZ RIVERA STE 301 | | | SAN JUAN | PR | 00918 | |
| MOMMY LITTLE DAY CARE | CALLE VERONA #1 URB. VILLA ROSALES | | | | SAN JUAN | PR | 00924 | |
| MOMMY'S LITTLE DAY CARE | 10102 PORTICOS DE CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| MONACO | P.O. BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| MONAGAS ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| MONAGAS AYALA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| Monagas Barbosa, Sergio O | ADDRESS ON FILE | | | | | | | |
| Monagas Dominguez, Marangeli | ADDRESS ON FILE | | | | | | | |
| MONAGAS FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| Monagas Gerena, Raul W. | ADDRESS ON FILE | | | | | | | |
| MONAGAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MONAGAS LUCIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MONAGAS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Monagas Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| MONAGAS SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| MONARCH LIFE INSURANCE COMPANY | 330 WHITNEY AVENUE SUITE 500 | | | | HOLYOKE | MA | 01040-2857 | |
| MONASTERIO HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONCH MED, CSP | P O BOX 1049 | | | | GUAYAMA | PR | 00784 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| MONCHE TORRES, TAINA | ADDRESS ON FILE | | | | | | | |
| MONCHO PAN INC | URB CROWN HLS | 145 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| MONCION ESTEVEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONCLOVA CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| MONCLOVA CRUZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| MONCLOVA DAVILA, YESENNIA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA GARCIA, BASILIO | ADDRESS ON FILE | | | | | | | |
| MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| Monclova Lebron, Fundador | ADDRESS ON FILE | | | | | | | |
| MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA LEBRON, MARCELA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MONCLOVA ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| MONCLOVA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| MONCLOVA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Monclova Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| MONCLOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONCLOVA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Monclova Rodriguez, Eleonor | ADDRESS ON FILE | | | | | | | |
| Monclova Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| MONCLOVA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MONCLOVA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONCLOVA SANTANA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Monclova Soto, Ramon A | ADDRESS ON FILE | | | | | | | |
| MONCLOVA TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MONCLOVA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONCLOVA VEGA, AIXA | ADDRESS ON FILE | | | | | | | |
| MONCLUE HUERA, NELLY | ADDRESS ON FILE | | | | | | | |
| MONDECIER ROSADO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| MONDECIT CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MONDESI BAYRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| MONDESI CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONDESI CASTILLO, SERVANDO | ADDRESS ON FILE | | | | | | | |
| MONDESI CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONDESI ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MONDRAGON CALDERON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MONDRIGUEZ & MONDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MONDRIGUEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| MONDRIGUEZ MARQUEZ, YANCARLOS | ADDRESS ON FILE | | | | | | | |
| MONDRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONE FRONTERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONEFELDT RONDON, OMAR G | ADDRESS ON FILE | | | | | | | |
| MONEGRO CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONEGRO FELIX, ALICIA | ADDRESS ON FILE | | | | | | | |
| MONEGRO HERNANDEZ, FRANKELLY | ADDRESS ON FILE | | | | | | | |
| MONEGRO HUERTAS, KEILA L. | ADDRESS ON FILE | | | | | | | |
| MONEGRO ORTIZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| MONEGRO PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MONEGRO POLANCO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| Monell Ayala, Efrain | ADDRESS ON FILE | | | | | | | |
| MONELL AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Monell Ayala, Wilberto | ADDRESS ON FILE | | | | | | | |
| MONELL AYALA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MONELL BERRIOS, GILBERT J | ADDRESS ON FILE | | | | | | | |
| MONELL BETANCOURT, DEREK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONELL BETANCOURT, KENNY | ADDRESS ON FILE | | | | | | | |
| MONELL BEZARES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| MONELL CARRASQUILLO, BERNABE | ADDRESS ON FILE | | | | | | | |
| MONELL FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MONELL JAIME, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MONELL LETRAS LETREROS | 2000 CALLE CELESTIAL URB. LOS ANGELES | | | | CAROLINA | PR | 00979-1760 | |
| MONELL LETRAS LETREROS | URB LOS ANGELES | 2000 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| MONELL LETRAS LETREROS | URB LOS ANGELES C/CELESTIAL #2000 | | | | CAROLINA | PR | 00979-1760 | |
| MONELL LIMA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| Monell Marin, Ada L | ADDRESS ON FILE | | | | | | | |
| MONELL MITCHELL, DENISSE | ADDRESS ON FILE | | | | | | | |
| MONELL ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONELL PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| MONELL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MONELL RIVERA, LESVIA | ADDRESS ON FILE | | | | | | | |
| MONELL RODRIGUEZ, SHSARON R | ADDRESS ON FILE | | | | | | | |
| MONELL ROLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MONELL SANCHEZ, ILKA N | ADDRESS ON FILE | | | | | | | |
| MONELL TORREN, HILDA L. | ADDRESS ON FILE | | | | | | | |
| MONELL TORRES, DELMA | ADDRESS ON FILE | | | | | | | |
| MONELL TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| MONELL VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONELL VERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| MONERO BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MONERO BORIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| MONERO BORIA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MONERO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MONERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MONES BODDEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MONES ROSA, RALPH | ADDRESS ON FILE | | | | | | | |
| MONES SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MONET ALEJANDRO, YEXENIA | ADDRESS ON FILE | | | | | | | |
| MONET AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| MONET BENABE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONET COLON, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| Monet Colon, Norberto | ADDRESS ON FILE | | | | | | | |
| MONET MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| MONET MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MONET MARTINEZ, KAREN N | ADDRESS ON FILE | | | | | | | |
| MONET PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| MONET RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | | |
| MONET VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| MONETT RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONEY TRANSMITTER REGULATORS ASSOC INC | 587 JAMES DRIVE | | | | HARRISBURG | PA | 17112-2273 | |
| MONEYGRAM PAYMENT SYSTEMS INC | 1550 UTICA AVE SOUTH STE 100 | | | | ST LOUIS PARK | MN | 55416 | |
| MONEYS PEOPLE INC Y/O MARGARITA MORALES | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| MONFRETH ABREGO, JULIA E | ADDRESS ON FILE | | | | | | | |
| MONGE ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONGE ACOSTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MONGE AGUILA MD, NELSON | ADDRESS ON FILE | | | | | | | |
| MONGE AGUILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MONGE ALEMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MONGE ALEMAN, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| MONGE ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONGE AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| MONGE BATISTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| MONGE BENABE, LUIS F | ADDRESS ON FILE | | | | | | | |
| MONGE BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONGE CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONGE CALDERON, AYSHA | ADDRESS ON FILE | | | | | | | |
| MONGE CALDERON, AYSHA M. | ADDRESS ON FILE | | | | | | | |
| MONGE CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| MONGE CAMPOS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MONGE CANALES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONGE CANALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MONGE CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONGE CARTAGENA, MAX | ADDRESS ON FILE | | | | | | | |
| Monge Cirino, Jose M | ADDRESS ON FILE | | | | | | | |
| MONGE CIRINO, LINO | ADDRESS ON FILE | | | | | | | |
| MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| MONGE CORTES, BELINDA | ADDRESS ON FILE | | | | | | | |
| MONGE CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| MONGE CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONGE CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MONGE COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| MONGE CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| MONGE CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| Monge Cruz, Carlos E | ADDRESS ON FILE | | | | | | | |
| MONGE CRUZ, CARLOS Y OTROS | VERONICA BERRIOS MARTINEZ | 1228 CALLE 52 SE | | | SAN JUAN | PR | 00922 | |
| MONGE CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MONGE DIAZ, JOSE JULIO | ADDRESS ON FILE | | | | | | | |
| MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| MONGE FEBO, JOSE | ADDRESS ON FILE | | | | | | | |
| Monge Fernandez, Sonia | ADDRESS ON FILE | | | | | | | |
| MONGE FRASQUERI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONGE FUENTES, MELBA L | ADDRESS ON FILE | | | | | | | |
| MONGE GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MONGE GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONGE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MONGE GARCIA, NADJA ESTHER | ADDRESS ON FILE | | | | | | | |
| MONGE GOMEZ, JOSEJOHEL | ADDRESS ON FILE | | | | | | | |
| MONGE GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MONGE GUERRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MONGE GUERRERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| MONGE HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MONGE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONGE JIMENEZ, ELIA E | ADDRESS ON FILE | | | | | | | |
| MONGE JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MONGE LA FOSSE, GRACE | ADDRESS ON FILE | | | | | | | |
| MONGE LICEAGA, JAIME | ADDRESS ON FILE | | | | | | | |
| MONGE LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| Monge Lora, Angelica L | ADDRESS ON FILE | | | | | | | |
| MONGE LORA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MONGE MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONGE MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONGE MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MONGE MARTINEZ,CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MONGE MARZAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONGE MARZAN, MARLEEN J | ADDRESS ON FILE | | | | | | | |
| MONGE MARZAN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| MONGE MATOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MONGE MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MONGE MOLINARY, DARLENE | ADDRESS ON FILE | | | | | | | |
| MONGE MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONGE MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONGE MUNOZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| MONGE NAVARRO, WILMARY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2174 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONGE NAZARIO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| MONGE OCASIO, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| MONGE OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MONGE ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONGE ORTIZ, FRANCISCO XAVIER | ADDRESS ON FILE | | | | | | | |
| MONGE OSORIO, DINY | ADDRESS ON FILE | | | | | | | |
| MONGE OSORIO, LEILA | ADDRESS ON FILE | | | | | | | |
| MONGE PACHECO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MONGE PARRILLA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MONGE PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| MONGE PASTRANA, RAMONA E | ADDRESS ON FILE | | | | | | | |
| MONGE PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MONGE PIZARRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| MONGE PIZARRO, JERRYTZA DEL C | ADDRESS ON FILE | | | | | | | |
| MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | | |
| MONGE PLAZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MONGE QUINONES, RAMY | ADDRESS ON FILE | | | | | | | |
| MONGE RESTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MONGE RESTO, GLORIA T | ADDRESS ON FILE | | | | | | | |
| MONGE REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| MONGE REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| MONGE REYES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| MONGE REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MONGE RIOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MONGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MONGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| Monge Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| MONGE RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MONGE RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MONGE RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| MONGE ROBERTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MONGE RODRIGUEZ, CELESTIN | ADDRESS ON FILE | | | | | | | |
| MONGE RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| Monge Rodriguez, Ruth D | ADDRESS ON FILE | | | | | | | |
| MONGE RODRIGUEZ, VAYREX | ADDRESS ON FILE | | | | | | | |
| MONGE RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONGE ROMAN, JOVANNY | ADDRESS ON FILE | | | | | | | |
| MONGE ROMAN, MELVIN JOEL | ADDRESS ON FILE | | | | | | | |
| MONGE ROMAN, MILITZA | ADDRESS ON FILE | | | | | | | |
| MONGE ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONGE ROMERO, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| MONGE ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MONGE RUIZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| Monge Sanchez, Jose J | ADDRESS ON FILE | | | | | | | |
| Monge Sanjurjo, Hector | ADDRESS ON FILE | | | | | | | |
| MONGE SANJURJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONGE SANTANA, DANNY | ADDRESS ON FILE | | | | | | | |
| MONGE SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MONGE SANTOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MONGE SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONGE ST, JORGE | ADDRESS ON FILE | | | | | | | |
| MONGE SUAREZ, ELVIN R | ADDRESS ON FILE | | | | | | | |
| MONGE TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| MONGE TORRES, LORELL | ADDRESS ON FILE | | | | | | | |
| MONGE TORRES, OMARIS Y | ADDRESS ON FILE | | | | | | | |
| MONGE VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2175 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONGE VEGA, ARAMIT | ADDRESS ON FILE | | | | | | | |
| MONGE VIRELLA, ELSIE S | ADDRESS ON FILE | | | | | | | |
| MONGE, ERIC M. | ADDRESS ON FILE | | | | | | | |
| MONGE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MONGES RAMOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| MONGES RAMOS, KETSY | ADDRESS ON FILE | | | | | | | |
| MONGIL BETANCOURT, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MONGIL BETANCOURT, CARMEN P | ADDRESS ON FILE | | | | | | | |
| MONGIL CASASNOVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| MONGIL GHIGLIOTTY, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MONI H EX, LLC | THE HATO REY CENTER | SUITE 1022 | 268 PONCE DE LEÓN AVE | | SAN JUAN | PR | 00918 | |
| MONICA A . HUERTAS CHAVEZ | ADDRESS ON FILE | | | | | | | |
| MONICA A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MONICA ALVAREZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| MONICA ALVAREZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| MONICA ANDREU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MONICA AQUINO MATOS | ADDRESS ON FILE | | | | | | | |
| MONICA AVILES MONSANTO | ADDRESS ON FILE | | | | | | | |
| MONICA AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| MONICA B CORDERO PARA GABRIEL Y ROMAN | ADDRESS ON FILE | | | | | | | |
| MONICA B DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| MONICA B RODRIGUEZ PARA KARIMAR COLON | ADDRESS ON FILE | | | | | | | |
| MONICA BENITEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MONICA BONILLA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| MONICA BURGOS CRESPO | ADDRESS ON FILE | | | | | | | |
| MONICA C PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MONICA CARMONA COLON | ADDRESS ON FILE | | | | | | | |
| MONICA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MONICA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| MONICA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MONICA D GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| MONICA D VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MONICA DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MONICA DEL RIO BROWN | ADDRESS ON FILE | | | | | | | |
| MONICA DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| MONICA DIAZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| MONICA E HOYOS PACHECO | ADDRESS ON FILE | | | | | | | |
| MONICA EGOZCUE DIONISI | ADDRESS ON FILE | | | | | | | |
| MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| MONICA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MONICA FREIRE  ASOCIADOS, P S C | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| MONICA FREIRE & ASOC PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| MONICA FUENTES FORTY | ADDRESS ON FILE | | | | | | | |
| MONICA GALVAN ALMA | ADDRESS ON FILE | | | | | | | |
| MONICA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| MONICA GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| MONICA GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| MONICA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MONICA HENRIQUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| MONICA HERNANDEZ CAMARENO | ADDRESS ON FILE | | | | | | | |
| MONICA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MONICA I CARDE CARRERAS | ADDRESS ON FILE | | | | | | | |
| MONICA I ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| MONICA I ROCHE PAGAN | ADDRESS ON FILE | | | | | | | |
| MONICA I. OYOLA CALDERON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| MONICA JAZMIN ALATORRE SILVA | ADDRESS ON FILE | | | | | | | |
| MONICA L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| MONICA L ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MONICA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MONICA LASANTA | ADDRESS ON FILE | | | | | | | |
| MONICA LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| MONICA LOPEZ MEDERA | ADDRESS ON FILE | | | | | | | |
| MONICA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MONICA M GAUDIER DIAZ | ADDRESS ON FILE | | | | | | | |
| MONICA M RAMOS CASILLAS | ADDRESS ON FILE | | | | | | | |
| MONICA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MONICA M. LOYOLA TIZOL | ADDRESS ON FILE | | | | | | | |
| MONICA M. RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MONICA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| MONICA MARI ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MONICA MARIE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| MONICA MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| MONICA MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| MONICA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MONICA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | | |
| MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | | |
| MONICA MEDINA BURGOS | ADDRESS ON FILE | | | | | | | |
| MONICA MEDINA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MONICA MERCADO ARCE | ADDRESS ON FILE | | | | | | | |
| MONICA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MONICA MERCED ROMERO | ADDRESS ON FILE | | | | | | | |
| MONICA MOLINA COSME | ADDRESS ON FILE | | | | | | | |
| MONICA MOLINA SALAS | ADDRESS ON FILE | | | | | | | |
| MONICA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| MONICA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MONICA MORALES PABON | ADDRESS ON FILE | | | | | | | |
| MONICA MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| MONICA MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| MONICA NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| MONICA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MONICA OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MONICA P MATIAS / RAMON MATIAS | ADDRESS ON FILE | | | | | | | |
| MONICA PACHECO | ADDRESS ON FILE | | | | | | | |
| MONICA PARRA FIGUEROA MA | HC 04 BOX 44374 | MSC 1244 | | | CAGUAS | PR | 00727 | |
| MONICA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MONICA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| MONICA QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| MONICA R CASTELLANO VEGA | ADDRESS ON FILE | | | | | | | |
| MONICA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MONICA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| MONICA RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| MONICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MONICA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| MONICA RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| MONICA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| MONICA RODRIGUEZ MADRIGAL | ADDRESS ON FILE | | | | | | | |
| MONICA RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| MONICA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| MONICA ROLAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MONICA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| MONICA ROUMAIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MONICA RUIBAL ROUMAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA SANABRIA SEDA | ADDRESS ON FILE | | | | | | | |
| MONICA SANCHEZ ORTA | ADDRESS ON FILE | | | | | | | |
| MONICA SANTANA Y HIPOLITA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MONICA SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| MONICA SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| MONICA TUA PADILLA | ADDRESS ON FILE | | | | | | | |
| MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | | |
| MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | | |
| MONICA VEGA QUINTANA | ADDRESS ON FILE | | | | | | | |
| MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MONICA VIGO MACKFORD | ADDRESS ON FILE | | | | | | | |
| MONICA W ORTIZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| MONICA Y ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | | |
| MONICA Y SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| MONICO SANABRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| MONIKA CANDELARIA POU | ADDRESS ON FILE | | | | | | | |
| MONIKA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MONIN BERIO RAMOS | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 | |
| MONIQUE ACCESSORIES INC | URB SANTA MARIA | 1913 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | | |
| MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | | |
| MONIQUE M. MARIN SANTINI | ADDRESS ON FILE | | | | | | | |
| MONJAS DE LA ORDEN BIENAVENTURA VIRGEN | MONTE CARMELO/PV PROPERTIES INC | BO CUEVAS CARR 846 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| MONJE PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| MONJE RODRIGUEZ, NATANAE | ADDRESS ON FILE | | | | | | | |
| Monje Rodriguez, Natanael | ADDRESS ON FILE | | | | | | | |
| MONJES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MONJES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MONLLOR ARZOLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| MONLLOR FLEET SERVICES CORP | SECC MELANIA | CARR 3 KM 140.5 | | | GUAYAMA | PR | 00784 | |
| MONLLOR MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MONLLOR SEDA, DINAH | ADDRESS ON FILE | | | | | | | |
| MONLLOR TRANSPORT | PMB 132 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| MONON MONON, JOJANNA K. | ADDRESS ON FILE | | | | | | | |
| MONROE SYSTEMS | P O BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| MONROIG ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| MONROIG ADAMES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MONROIG BUTTER, ELSA N | ADDRESS ON FILE | | | | | | | |
| MONROIG BUTTER, IVAN | ADDRESS ON FILE | | | | | | | |
| MONROIG CABEZUDO, NANCY | ADDRESS ON FILE | | | | | | | |
| MONROIG CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONROIG CASTRO, YERITZA | ADDRESS ON FILE | | | | | | | |
| MONROIG COLON, EMIEZED M | ADDRESS ON FILE | | | | | | | |
| MONROIG DONATE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MONROIG GARCIA MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MONROIG GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| MONROIG GONZALEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| MONROIG HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONROIG HERNANDEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| MONROIG INGLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MONROIG INGLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| MONROIG JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MONROIG JIMENEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| MONROIG JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MONROIG JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONROIG LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| MONROIG LOPEZ, MADELISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONROIG LOZADA, NELLIE | ADDRESS ON FILE | | | | | | | |
| MONROIG LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONROIG MACIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| Monroig Marquez, Amaris | ADDRESS ON FILE | | | | | | | |
| MONROIG MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MONROIG MELENDEZ, KEMUEL | ADDRESS ON FILE | | | | | | | |
| MONROIG MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MONROIG MORALES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MONROIG MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MONROIG MORALES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MONROIG MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MONROIG MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MONROIG NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MONROIG NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| MONROIG ORTIZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| MONROIG ORTIZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| MONROIG ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MONROIG PAGAN, YOCHABEL | ADDRESS ON FILE | | | | | | | |
| MONROIG PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONROIG PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| MONROIG POMALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| MONROIG QUINONES, NORELIE | ADDRESS ON FILE | | | | | | | |
| MONROIG RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MONROIG RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| MONROIG RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| MONROIG RODRIGUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| MONROIG RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| MONROIG RODRIGUEZ, SAMUEL H | ADDRESS ON FILE | | | | | | | |
| MONROIG RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONROIG ROMAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| MONROIG ROMERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MONROIG ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONROIG SALTAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONROIG SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Monroig Santiago, Xiomara | ADDRESS ON FILE | | | | | | | |
| MONROIG SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MONROIG SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MONROIG SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| MONROIG TAVAREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MONROIG TAVAREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MONROIG TAVAREZ, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| Monroig Toledo, Ana | ADDRESS ON FILE | | | | | | | |
| MONROIG TORRES, MARIA EDMEE | ADDRESS ON FILE | | | | | | | |
| Monroig Vazquez, Luis D | ADDRESS ON FILE | | | | | | | |
| Monroig Vega, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MONROIG VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONROIG VERA, DELMITA | ADDRESS ON FILE | | | | | | | |
| MONROIG VERA, DIANA | ADDRESS ON FILE | | | | | | | |
| MONROIG VERA, DIANA D | ADDRESS ON FILE | | | | | | | |
| MONROIG, CAROL M | ADDRESS ON FILE | | | | | | | |
| MONROIG, MIGUEL L. | ADDRESS ON FILE | | | | | | | |
| MONROIGROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU ALFONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU MARRERO, ELOY | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU MARTINEZ, CELIA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONROUZEAU OLIVERAS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU OLIVERAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU PLA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MONROUZEAU SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Monrouzeua Alfo, Ernesto F | ADDRESS ON FILE | | | | | | | |
| MONROY BECERRA, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| MONROY CONSULTING LLC | URB PARQUE FORESTAL | B 26 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| MONROY CONSULTING,LLC | DIC. B26 CALLE POPPY URD PARQUE FORESTAL | | | | SAN JUAN | PR | 00926 | |
| MONROY GONZAGUE, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONROY GONZAGUE, MAYRA J | ADDRESS ON FILE | | | | | | | |
| MONROY GONZAQUE, JOSE L | ADDRESS ON FILE | | | | | | | |
| MONROY TORO, ANDREA | ADDRESS ON FILE | | | | | | | |
| MONSALVE RIZO, CESAR | ADDRESS ON FILE | | | | | | | |
| MONSANTO ALAMO, NELSON I | ADDRESS ON FILE | | | | | | | |
| MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONSANTO CARIBE INC | 2229 AVE MILITAR | CARR 2 KM 14.4 | | | ISABELA | PR | 00662 0710 | |
| MONSANTO IRIZARRY, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MONSANTO IRRIZARRY, LAURA | ADDRESS ON FILE | | | | | | | |
| MONSANTO LOZADA, VALOISA | ADDRESS ON FILE | | | | | | | |
| MONSANTO MORALES, GRECHEN | ADDRESS ON FILE | | | | | | | |
| MONSANTO RIOS, SAMILLIE | ADDRESS ON FILE | | | | | | | |
| MONSANTO RIVERA, TASHARA | ADDRESS ON FILE | | | | | | | |
| MONSANTO RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MONSANTO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MONSARTO ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONSEGUIR SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | | | HORMIGUEROS | PR | 00660 | |
| Monsegur Gonzalez, Michael S. | ADDRESS ON FILE | | | | | | | |
| MONSEGUR LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Monsegur Montalvo, Pedro | ADDRESS ON FILE | | | | | | | |
| MONSEGUR MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | | |
| MONSEGUR RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| MONSEGUR RIVERA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| MONSEGUR SALCEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONSEGUR SANABRIA, IDA I | ADDRESS ON FILE | | | | | | | |
| MONSEGUR SANABRIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONSEGUR SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MONSEGUR SANTIAGO, JUAN C. | CAROLINA GUZMAN TEJADA | 7 CALLE MUNOZ RIVERA | SUITE 1 | | COMERIO | PR | 00782 | |
| MONSEGUR SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONSEGUR TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONSEGUR VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MONSEGUR VELEZ, LUISA D | ADDRESS ON FILE | | | | | | | |
| MONSEGUR VELEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MONSEGUR, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MONSEGUR, PEDRO JR. | ADDRESS ON FILE | | | | | | | |
| MONSERAT RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MONSERATE CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| MONSERATE RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MONSERRAT APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| MONSERRAT AVALO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONSERRAT DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONSERRAT MARTINEZ GIRALT | ADDRESS ON FILE | | | | | | | |
| MONSERRAT OLIVERA, YANETTE | ADDRESS ON FILE | | | | | | | |
| MONSERRAT RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| MONSERRAT VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ACETY CINTRON | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ACEVEDO ALICEA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONSERRATE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ANDINO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ARROYO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| MONSERRATE AYALA, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE BABILONIA CASIANO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONSERRATE BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONSERRATE BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| MONSERRATE BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CALDERON CORA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CANA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CANINO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CANINO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CARRERO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CARRION, RUT | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CERPA, MAGALY | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CLADIO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| Monserrate Cruz Vazquez | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DAVILA, NILDA L | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DE JESUS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DE JESUS, YAMILET | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Monserrate De Leon, Gilberto C | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DIAZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| Monserrate Diaz, Julio Angel | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DIAZ, MARALIS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONSERRATE DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| MONSERRATE ENCARNACION, NANCY | ADDRESS ON FILE | | | | | | | |
| MONSERRATE FELIBERTY TORRES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Monserrate Feliciano, Aida L | ADDRESS ON FILE | | | | | | | |
| MONSERRATE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE FLECHA, ANA I. | LCDO. PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| MONSERRATE FLECHA, FRANK | ADDRESS ON FILE | | | | | | | |
| MONSERRATE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE GARRIGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE GONZALEZ INC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2181 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONSERRATE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| Monserrate Hernández Castro | ADDRESS ON FILE | | | | | | | |
| MONSERRATE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONSERRATE HERNANDEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE IMAGENG CENTER / NEW ENERGY CONSULTANTS | | URB VALLE ARRIBA HTS | BA 25 AVE MONSERRATE | | CAROLINA | PR | 00985 | |
| MONSERRATE IMAGING CENTER P S C | AVE MONSERRATE BA-25 | | | | CAROLINA | PR | 00983 | |
| MONSERRATE IRIZARRY CARABALLO | PARC NUEVA VIDA EL TUQUE | 1891 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-0749 | |
| Monserrate Irizarry Rivera | ADDRESS ON FILE | | | | | | | |
| MONSERRATE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LARA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LEAL, DARLING | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LEBRON TORRES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE LUGO CALZADA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MALDONADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MARTELL VALENTIN | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MARTINEZ VAZQUEZ | LCDA. CAREN RUIZ PÉREZ | | | | | | | |
| MONSERRATE MARTINEZ VAZQUEZ | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| MONSERRATE MARTINEZ VAZQUEZ | LCDO. JOSÉ BRACETE ALMODOVAR | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| MONSERRATE MATIENZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MEDINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MELENDEZ, ED | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE MILLS, ANDRES | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE. MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| MONSERRATE MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| MONSERRATE NEGRON, HELEN | ADDRESS ON FILE | | | | | | | |
| MONSERRATE NEVAREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE OCASIO/ CARMEN MORALES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ORTOLAZA BONILLA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| Monserrate Perez, Arlene | ADDRESS ON FILE | | | | | | | |
| MONSERRATE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MONSERRATE PEREZ, YARIS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE PICCARD, ONIX | ADDRESS ON FILE | | | | | | | |
| MONSERRATE QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RAMOS, DANA LIZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE REYES PENA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE REYES PENA | ADDRESS ON FILE | | | | | | | |
| Monserrate River, Freddie M | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RIVERA, FREDD | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONSERRATE RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RIVERA, MAYRA E. | LCDA. ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |
| MONSERRATE Rivera, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Monserrate Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RIVERA, YARLEEN | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ROBLES, KARLOS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ROBLES, SARA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RODRIGUEZ/CLOTILDE RODRIGUE | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ROSA, LOYDA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE ROSADO CHARON | LCDA. YAZMET PÉREZ GIUSTI | LCDA. YAZMET PÉREZ GIUSTI PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| MONSERRATE ROSADO CHARON | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681 | |
| Monserrate Rosado, Tomas | ADDRESS ON FILE | | | | | | | |
| MONSERRATE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SANABRIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SANABRIA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SANCHEZ, CARMEN W | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SANTA, JULIO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SANTANA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SANTIAGO MARTÍNEZ | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 00698 | |
| MONSERRATE SOTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE SUAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| MONSERRATE TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MONSERRATE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| Monserrate Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VARGAS, MARIA D. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VELAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VELEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VELEZ, DIMARYS | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VICENS, NILSA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VIDAL SUSTACHE | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VIERA, TAISHALIE | ADDRESS ON FILE | | | | | | | |
| MONSERRATE VILLARREAL Y/O FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MONSERRATE Y ASOC INC | URB TORRIMAR | 17-10 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3119 | |
| MONSERRATE, BRACERO | ADDRESS ON FILE | | | | | | | |
| MONSERRATE,DEBORAH I. | ADDRESS ON FILE | | | | | | | |
| MONSERRATECABEZUDO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MONSITA MARIN COLON | ADDRESS ON FILE | | | | | | | |
| MONSON DOMINGUEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| MONSTER NEON SIGN INC | LOMAS VERDES | 2A 13 AVE LAUREL | | | BAYAMON | PR | 00957 | |
| Mont Bruton, Jaime J | ADDRESS ON FILE | | | | | | | |
| MONT COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| MONT ESCRIBANO, ELDIN | ADDRESS ON FILE | | | | | | | |
| MONT GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| MONT GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| MONT HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2183 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONT MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MONT MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MONT MENDEZ, NELSON A. | ADDRESS ON FILE | | | | | | | |
| MONT MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| MONT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MONT PEREZ, ZAIME | ADDRESS ON FILE | | | | | | | |
| MONT RIVERA, DORA E. | ADDRESS ON FILE | | | | | | | |
| MONT RIVERA, VIONETTE Y | ADDRESS ON FILE | | | | | | | |
| MONT SANTIAGO, ANAIRA | ADDRESS ON FILE | | | | | | | |
| MONT SANTIAGO, DIANARYS LEE | ADDRESS ON FILE | | | | | | | |
| MONT SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| MONT TORO, WANDA E | ADDRESS ON FILE | | | | | | | |
| MONT VAZQUEZ, LOURDES DEL C. | ADDRESS ON FILE | | | | | | | |
| MONTALBAN ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTALBAN ANDINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MONTALBAN COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MONTALBAN LAUREANO, DALIA | ADDRESS ON FILE | | | | | | | |
| MONTALBAN LAUREANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| MONTALBAN LAUREANO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONTALBAN ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| MONTALBAN ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MONTALBAN ROSA, DORIS E | ADDRESS ON FILE | | | | | | | |
| MONTALBAN TORRES, ENID J | ADDRESS ON FILE | | | | | | | |
| MONTALBAN, ERICK | ADDRESS ON FILE | | | | | | | |
| MONTALBAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| MONTALBANO ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVAN ALEMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVAN ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MONTALVAN RAMOS, JERRY | ADDRESS ON FILE | | | | | | | |
| MONTALVAN RAMOS, JERRY | ADDRESS ON FILE | | | | | | | |
| MONTALVAN RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | | |
| MONTALVAN RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| MONTALVAN RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONTALVO ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Montalvo Acevedo, Santiago | ADDRESS ON FILE | | | | | | | |
| MONTALVO ACEVEDO, TAMARA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ACEVEDO, TAMARA V. | ADDRESS ON FILE | | | | | | | |
| MONTALVO ACOSTA, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALBERTORIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Montalvo Albino, Gonzalo | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALBINO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| Montalvo Albino, Melvin | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALBINO, WILL A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALICEA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALICEA, DALILA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALICEA,VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALMODOVAR, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALTIERY, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALVARADO, LEGNIANED | ADDRESS ON FILE | | | | | | | |
| MONTALVO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO AMILL, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Montalvo Amill, Irma | ADDRESS ON FILE | | | | | | | |
| MONTALVO AMILL, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO AMILL, NOELIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ANDINO, HUMBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO ANTEQUERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| MONTALVO APONTE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO APONTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ARANZAMENDI, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| Montalvo Arguell, Alejandro | ADDRESS ON FILE | | | | | | | |
| MONTALVO ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Montalvo Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| MONTALVO ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ARROYO, LYSVETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO AVILES, YIRAH | ADDRESS ON FILE | | | | | | | |
| MONTALVO AYALA, AXEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO AYALA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| Montalvo Ayala, Luis M | ADDRESS ON FILE | | | | | | | |
| MONTALVO AYALA, LUZ | ADDRESS ON FILE | | | | | | | |
| MONTALVO AYALA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO AYALA, XAVIER | ADDRESS ON FILE | | | | | | | |
| MONTALVO AYMAT, MYRNA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BAEZ, DIANE M | ADDRESS ON FILE | | | | | | | |
| MONTALVO BAEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| MONTALVO BAEZ, IVONNE L | ADDRESS ON FILE | | | | | | | |
| MONTALVO BAEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| Montalvo Baez, Luis A | ADDRESS ON FILE | | | | | | | |
| MONTALVO BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MONTALVO BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BALAGUER, JOEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO BALAGUER, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| MONTALVO BANIKAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BATISTA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO BATISTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO BATISTA, IRMA S | ADDRESS ON FILE | | | | | | | |
| MONTALVO BATISTINI, BILLY | ADDRESS ON FILE | | | | | | | |
| Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | | |
| MONTALVO BELTRAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO BELTRAN, DAVID | ADDRESS ON FILE | | | | | | | |
| MONTALVO BELTRAN, JEREMIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO BELTRAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERKOWITZ, LISA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERKOWITZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERMUDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERNARD, JOSE R | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTALVO BERROCALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO BOBE, WILMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BONILLA MD, CARLOS N | ADDRESS ON FILE | | | | | | | |
| MONTALVO BONILLA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| Montalvo Bonilla, Angel L | ADDRESS ON FILE | | | | | | | |
| Montalvo Bonilla, German | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO BONILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BONILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO BONILLA, PROVI | ADDRESS ON FILE | | | | | | | |
| MONTALVO BONILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO BORRERO, RENEYSHA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BOTA, NORAYMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO BRACERO, LUZ | ADDRESS ON FILE | | | | | | | |
| MONTALVO BURGOS, ANGIE L | ADDRESS ON FILE | | | | | | | |
| MONTALVO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO BURGOS, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| MONTALVO BURGOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| MONTALVO BURKE, ANA J. | ADDRESS ON FILE | | | | | | | |
| MONTALVO CACERES, JOSE E | ADDRESS ON FILE | | | | | | | |
| MONTALVO CACERES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CAEZ, PAMELA IVETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CALES, NEMESIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO CAMACHO, MARIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO CANCEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO CANCEL, RUTH N | ADDRESS ON FILE | | | | | | | |
| MONTALVO CANDELARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARABALLO, EMMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARABALLO, EMMA G. | ADDRESS ON FILE | | | | | | | |
| Montalvo Caraballo, Gladys | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARABALLO, JUAN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARBIA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARDONA, SARA W. | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARLO, JUDITH | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARLO, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRABS, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRASQUILLO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRIL, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRIL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRIL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| Montalvo Carrion, Luis E | ADDRESS ON FILE | | | | | | | |
| MONTALVO CARRION, WANDA L | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASABLANCA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASTELLANO, LISA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASTRO, HELEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO CASTRO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CEDENO, CLARA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO CHARDON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CHICO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Montalvo Cintron, Carlos A | ADDRESS ON FILE | | | | | | | |
| MONTALVO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO CINTRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| MONTALVO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CLASS, ZULIANNETSY | ADDRESS ON FILE | | | | | | | |
| MONTALVO CLAUDIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2186 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO COLLAZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLLAZO, EDDIE G | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLLAZO, YALETZA A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLLAZO,JENNIFER | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, ANADYLIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, JAMES | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO COLON, TEDDY | ADDRESS ON FILE | | | | | | | |
| MONTALVO CONCEPCION, DENNIS E | ADDRESS ON FILE | | | | | | | |
| MONTALVO CONDE, LUZ L | ADDRESS ON FILE | | | | | | | |
| MONTALVO CORDERO, ESTANIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTALVO CORREA, JENMALIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CORREA, LEODANEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO CORTES, DORIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO CORTES, NORY LUZ | ADDRESS ON FILE | | | | | | | |
| MONTALVO CORTES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MONTALVO COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRESPO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, HOLVIN L. | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Montalvo Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTALVO CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Montalvo Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| Montalvo Cruz, Santos | ADDRESS ON FILE | | | | | | | |
| MONTALVO CUEBAS, NELSON | ADDRESS ON FILE | | | | | | | |
| MONTALVO DAVILA,EFREN | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE CRESCENZO, SHERYL A | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE JESUS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE JESUS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE LA ROSA, INES | ADDRESS ON FILE | | | | | | | |
| MONTALVO DE MONTALVO, NILDA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO DEBEAU, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MONTALVO DEL RIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Montalvo Del Valle, Julio E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO DEL VALLE, MARTA M | ADDRESS ON FILE | | | | | | | |
| Montalvo Delannoy, Luis J. | ADDRESS ON FILE | | | | | | | |
| MONTALVO DELGADO, IDALIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO DELGADO, JANNEFFER | ADDRESS ON FILE | | | | | | | |
| MONTALVO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO DELGADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO DEYNES, ADERIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO DEYNES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| MONTALVO DIAZ, DELIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO DIAZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MONTALVO DIAZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| MONTALVO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MONTALVO DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| Montalvo Diaz, Wanda I | ADDRESS ON FILE | | | | | | | |
| MONTALVO DOMENECH, NATACHA | ADDRESS ON FILE | | | | | | | |
| MONTALVO DUBEAU, WALTER | ADDRESS ON FILE | | | | | | | |
| MONTALVO DUMONT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO EFRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO ESCRIBANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ESCRIBANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MONTALVO ESCRIBANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ESQUILIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO FAGUNDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MONTALVO FELICIANO, GENAZARETH | ADDRESS ON FILE | | | | | | | |
| MONTALVO FELICIANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MONTALVO FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTALVO FELICIANO, JUANA | ADDRESS ON FILE | | | | | | | |
| MONTALVO FELIX, DIANA | ADDRESS ON FILE | | | | | | | |
| MONTALVO FELIX, IBIS Y | ADDRESS ON FILE | | | | | | | |
| Montalvo Fernandez, Olga I | ADDRESS ON FILE | | | | | | | |
| MONTALVO FERRER, AITZA | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, ADEMIL | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, MIRNA | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO FIOL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO FLORES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| MONTALVO FRANCESCHINI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MONTALVO GALIANO, CLARY | ADDRESS ON FILE | | | | | | | |
| MONTALVO GARCIA, ADELINA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MONTALVO GARCIA, LORENNE | ADDRESS ON FILE | | | | | | | |
| MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GARRIGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO GARRIGA, MADELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO GEORGE, IRBELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO GINES, ELIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GINORIO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| Montalvo Gomez, Pedro | ADDRESS ON FILE | | | | | | | |
| MONTALVO GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, EIMY E | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, NIGEIRY O | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, REMIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, SERGIO D. | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, SIHOMARA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Montalvo Gonzalez, Yaritza | ADDRESS ON FILE | | | | | | | |
| MONTALVO GORDILS, ROSA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO GRIFFIN, JOEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUAY, REY | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUTIERREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUZMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO HEREDIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MONTALVO HEREDIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, ALBIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MONTALVO HILARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MONTALVO HILARIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO HILARIO, SARA | ADDRESS ON FILE | | | | | | | |
| MONTALVO HUERTAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MONTALVO IRIZARRY, ALFRED | ADDRESS ON FILE | | | | | | | |
| MONTALVO IRIZARRY, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO JIMENEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2189 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO JIMENEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MONTALVO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO JUSINO, LEIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO JUSINO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| MONTALVO KATZ, SIRENA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LA TORRE, GIL R. | ADDRESS ON FILE | | | | | | | |
| MONTALVO LAFONTAINE, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTALVO LAFONTAINE, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LAGUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO LARACUENTE, ROBINSON T | ADDRESS ON FILE | | | | | | | |
| MONTALVO LATORRE, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO LINARES, LUIS A | ADDRESS ON FILE | | | | | | | |
| MONTALVO LINARES, OMAR | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Montalvo Lopez, Angel M | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, GERLIZ | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, GUAY ODETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Montalvo Lopez, Milton | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, QUINCY | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LORENZANA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO LORENZANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO LOYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO LUCIANO, GILDA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO LUGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO LUGO, JAIME A | ADDRESS ON FILE | | | | | | | |
| Montalvo Lugo, Jose J. | ADDRESS ON FILE | | | | | | | |
| MONTALVO LUGO, KENDRICK | ADDRESS ON FILE | | | | | | | |
| MONTALVO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| MONTALVO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO MANGUAL, CAMILLE Y OTROS | LCDO. GERARDO TIRADO MENÉNDEZ Y LCDO. SA | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| MONTALVO MANZANET, JOSE N | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARCANO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARCH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARCHENA, AIDARIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARQUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARQUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARQUEZ, SOFIA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARRERO, REGGIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTELL, VIDAL | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, EDGAR N | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Montalvo Martinez, Norberto | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTIR, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MATEO, JANNETTE P | ADDRESS ON FILE | | | | | | | |
| MONTALVO MATIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO MATOS, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MATOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MEDINA, SARA I. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MEJIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MELENDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MELENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MENDEZ,JAVIER R | ADDRESS ON FILE | | | | | | | |
| MONTALVO MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Montalvo Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| MONTALVO MESTRE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MIRANDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MIRANDA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| MONTALVO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MOLINA, DOUGLAS E. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MOLINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, EDISBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, JANETTE | ADDRESS ON FILE | | | | | | | |
| Montalvo Montalvo, Jose A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Montalvo Montalvo, Maria M | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, MARLIN | ADDRESS ON FILE | | | | | | | |
| Montalvo Montalvo, Noel | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Montalvo Montalvo, Rafael J | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, REY F. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, VIOLET M | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTALVO, WENDELL | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTANEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MONTALVO MONTES, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| MONTALVO MOORE, WILKINS | ADDRESS ON FILE | | | | | | | |
| MONTALVO MORALES, AMY | ADDRESS ON FILE | | | | | | | |
| MONTALVO MORALES, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO MORALES, EISEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MORALES, ENILL | ADDRESS ON FILE | | | | | | | |
| Montalvo Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| MONTALVO MORALES, PEDRO N | ADDRESS ON FILE | | | | | | | |
| MONTALVO MORALES, VIRGEN H | ADDRESS ON FILE | | | | | | | |
| MONTALVO MOYA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MOYA, VIASA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO MUNOZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO MURIENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| MONTALVO NAZARIO MD, KARINELL | ADDRESS ON FILE | | | | | | | |
| MONTALVO NAZARIO MD, KARINELL M | ADDRESS ON FILE | | | | | | | |
| MONTALVO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO NEGRON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MONTALVO NEGRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO NEGRON, FIDEL E | ADDRESS ON FILE | | | | | | | |
| MONTALVO NEGRON, JOHANNLY | ADDRESS ON FILE | | | | | | | |
| MONTALVO NEGRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| Montalvo Negroni, Angel A | ADDRESS ON FILE | | | | | | | |
| MONTALVO NICOLAY, ILEANA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, ADA RITA | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, HARRY | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, NORMA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, REMI | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, RUTH E | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, RUTH I | ADDRESS ON FILE | | | | | | | |
| MONTALVO NIEVES, RUTH J | ADDRESS ON FILE | | | | | | | |
| MONTALVO NOVALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO NUNCY, LUZ A | ADDRESS ON FILE | | | | | | | |
| MONTALVO NUNEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MONTALVO NUNUZ, BRENCARLYS | ADDRESS ON FILE | | | | | | | |
| MONTALVO NUQEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| MONTALVO OCACIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MONTALVO OCASIO, WENDELL | ADDRESS ON FILE | | | | | | | |
| MONTALVO OLIVER, ANITA | ADDRESS ON FILE | | | | | | | |
| MONTALVO OLIVER, BETSY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2192 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO OLIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| MONTALVO OLIVERAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| MONTALVO OLIVO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| MONTALVO OLMEDA, SARA E. | ADDRESS ON FILE | | | | | | | |
| MONTALVO OLVINO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| Montalvo Oquendo, Daniel | ADDRESS ON FILE | | | | | | | |
| MONTALVO OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORSINI MD, RAUL | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTEGA, ANGEL T | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTEGA, CLARISA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTEGA, GLORIA IRIS | ADDRESS ON FILE | | | | | | | |
| Montalvo Ortega, Jesus M. | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| Montalvo Ortega, Samuel | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, AUREA R | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, EYDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Montalvo Ortiz, Harold | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Montalvo Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, RUDDIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ORTIZ,JOCELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO OSORIO, FELIX | ADDRESS ON FILE | | | | | | | |
| MONTALVO OTANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| MONTALVO PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO PABON, JOSUE | ADDRESS ON FILE | | | | | | | |
| Montalvo Pabon, Naihomy | ADDRESS ON FILE | | | | | | | |
| MONTALVO PABON, OLGA E | ADDRESS ON FILE | | | | | | | |
| Montalvo Pabon, Ricardo | ADDRESS ON FILE | | | | | | | |
| Montalvo Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| MONTALVO PADILLA, AHMED | ADDRESS ON FILE | | | | | | | |
| MONTALVO PADILLA, ALYSUN | ADDRESS ON FILE | | | | | | | |
| MONTALVO PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO PADILLA, EMILDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO PADILLA, IRIS M | ADDRESS ON FILE | | | | | | | |
| MONTALVO PADILLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO PADRO, CESAR E | ADDRESS ON FILE | | | | | | | |
| Montalvo Pagan, Edwin A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| MONTALVO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO PAGAN, MARTHA R | ADDRESS ON FILE | | | | | | | |
| MONTALVO PALERM, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Montalvo Pantojas, Gilberto | ADDRESS ON FILE | | | | | | | |
| MONTALVO PANTOJAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO PAREDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO PAREDES, NELSON | ADDRESS ON FILE | | | | | | | |
| Montalvo Pastrana, Mirta | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO PERALTA, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| MONTALVO PERAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Montalvo Perez, Angel N | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, FILOMENO | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Montalvo Perez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Montalvo Perez, Juan P | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO PEREZ, YAYLIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO PETROVICH MD, GARY G | ADDRESS ON FILE | | | | | | | |
| MONTALVO PETROVITCH, PAOLA | ADDRESS ON FILE | | | | | | | |
| MONTALVO PIRIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| Montalvo Pizarro, Miguel A | ADDRESS ON FILE | | | | | | | |
| MONTALVO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO POLLOCK, YAMARA Y | ADDRESS ON FILE | | | | | | | |
| MONTALVO PRADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO PRADO, FRANK | ADDRESS ON FILE | | | | | | | |
| MONTALVO PRINCIPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO QUINONES, LEIZA | ADDRESS ON FILE | | | | | | | |
| MONTALVO QUINONES, LISSETTE MABEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO QUIROS, RAUL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMIREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Montalvo Ramirez, Lizmery | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMIREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMIREZ, SADIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, AMNERYS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, EDIEL A | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, GLORISSELLE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, WILFREDO M. | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, YANNESE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RECIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RENTA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RENTA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Montalvo Rios, Irenio | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, BELISSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, DELIRIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, DIALISSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Montalvo Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, HARRY A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| MONTALVO RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| Montalvo Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Montalvo Rivera, Milton A | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Montalvo Rivera, Peter | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Montalvo Rivera, Robinson | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, TAMARA I. | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RIVERA, ZWINDA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROBLES, ELSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Montalvo Rodriguez, Alexis J | ADDRESS ON FILE | | | | | | | |
| Montalvo Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, CORAL I. | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, DALMARYS E | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Montalvo Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Montalvo Rodriguez, Juan I | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, NORY L | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Montalvo Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROJAS, RALPHIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROMERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO RONDON, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROQUE, ALICIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSA, TANIA A | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| Montalvo Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Montalvo Rosario, Gabriel | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSARIO, NEREIDA L | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO ROSAS, ILIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Montalvo Rousset, Rafael | ADDRESS ON FILE | | | | | | | |
| MONTALVO RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONTALVO RUIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONTALVO RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO RUIZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SAEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MONTALVO SAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO SAEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| MONTALVO SAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Montalvo Saez, Maria E | ADDRESS ON FILE | | | | | | | |
| MONTALVO SAEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANABRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANCHEZ MD, LISANDRO | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANCHEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANCHEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANDOVAL, ANDREA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTANA, DIHAMARYS | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, HEADY V | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Montalvo Santiago, Jose G | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, JOSEPH ALAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, LIZA E | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, MARYORIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Montalvo Santiago, Raymond | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MONTALVO SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SEDA, ARTURO | ADDRESS ON FILE | | | | | | | |
| Montalvo Seda, Edwin A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO SEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONTALVO SEDA, NAOMY | ADDRESS ON FILE | | | | | | | |
| MONTALVO SEGARRA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| MONTALVO SEGARRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| MONTALVO SERRANO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MONTALVO SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO SORRENTINI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO SOTO, DOLLY M | ADDRESS ON FILE | | | | | | | |
| MONTALVO SOTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SOTO, IRIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO SOTO, MARTHA J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO STGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTALVO SUAREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MONTALVO SUAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO SUAU, INES S | ADDRESS ON FILE | | | | | | | |
| MONTALVO SUAU, ROSA J | ADDRESS ON FILE | | | | | | | |
| MONTALVO TERRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| MONTALVO TIRADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO TIRADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| Montalvo Tirado, Luis D | ADDRESS ON FILE | | | | | | | |
| MONTALVO TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, ANGELA F. | ADDRESS ON FILE | | | | | | | |
| Montalvo Torres, Eddie | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| MONTALVO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO TRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTALVO VALLE, JOSUE E | ADDRESS ON FILE | | | | | | | |
| MONTALVO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTALVO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Montalvo Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| MONTALVO VARGAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| Montalvo Vargas, Miguel E. | ADDRESS ON FILE | | | | | | | |
| MONTALVO VARGAS, MILKA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, JOEL DAVID | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, MARIA LEONOR | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| MONTALVO VEGA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| MONTALVO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MONTALVO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VEGA, DOLORES L | ADDRESS ON FILE | | | | | | | |
| MONTALVO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALVO VEGA, FELIX L | ADDRESS ON FILE | | | | | | | |
| MONTALVO VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| MONTALVO VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELAZQUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, GISELDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Montalvo Velez, Jose L. | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Montalvo Velez, Yanira | ADDRESS ON FILE | | | | | | | |
| MONTALVO VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VENTURA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MONTALVO VERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MONTALVO ZAPATA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MONTALVO ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTALVO ZARAGOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO ZARAGOZA, ERICK | ADDRESS ON FILE | | | | | | | |
| MONTALVO ZARAGOZA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MONTALVO, ALVIN | ADDRESS ON FILE | | | | | | | |
| MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTALVO, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| MONTALVO, ELENA | ADDRESS ON FILE | | | | | | | |
| MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | | |
| MONTALVO, JENIECE | ADDRESS ON FILE | | | | | | | |
| MONTALVO, JF | ADDRESS ON FILE | | | | | | | |
| MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTALVO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTALVO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MONTALVO, ONELL | ADDRESS ON FILE | | | | | | | |
| MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MONTALVOACOSTA, NELSON | ADDRESS ON FILE | | | | | | | |
| MONTALVOGONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Montalvo-Vázquez, Gladys | ADDRESS ON FILE | | | | | | | |
| MONTANAS DE RINCON INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| MONTANE Z GARCIA, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| MONTANER CHARBONIER, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANER CORDERO, LIESCHEN | ADDRESS ON FILE | | | | | | | |
| MONTANER CORDERO, PABLO H | ADDRESS ON FILE | | | | | | | |
| MONTANER ELOSEGUI, MARTA | ADDRESS ON FILE | | | | | | | |
| MONTANER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTANER RODRIGUEZ, MARIE I. | ADDRESS ON FILE | | | | | | | |
| Montaner Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| MONTANER SEVILLANO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| MONTANER VILLAMIL, LIZMARTE | ADDRESS ON FILE | | | | | | | |
| MONTANERAS DE MOROVIS INC | 3 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| MONTANES MARTINES, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTANES RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MONTANES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTANESES BASEBALL CLUB INC | HC 6 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| MONTANESES DE MI PUEBLO INC | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| MONTANESES DE UTUADO INC | A 47 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| MONTANESES DE UTUADO INC | P O BOX 1103 | | | | UTUADO | PR | 00641 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANESES UTUADO TRADICION PUEBLO | URB SAN MARTIN A 14 | | | | UTUADO | PR | 00641 | |
| MONTANEZ ABREU, FELICITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ACUNA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Montanez Adorno, Juan | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALAMO, AMANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALAMO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALEJANDRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| Montanez Alejandro, William | ADDRESS ON FILE | | | | | | | |
| Montanez Algarin, Edwin A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALLMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALVAREZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ALVERIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AMARO, ELIDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AMARO, RADAMES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ANDINO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ANDINO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| Montanez Andino, Jesus M. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ANDINO, MERLIE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ APONTE, LETICIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ APONTE, TERESA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AQUINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, ADA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, NECTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ AYALA, RUTH M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BAEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BALSEIRO, ELBA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BERNARDI, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BERNARDI, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BERNARDI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BONILLA, EDTRAS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BONILLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BRUNO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ BURGOS, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| Montanez Caballero, Marya I. | ADDRESS ON FILE | | | | | | | |
| Montanez Cabrera, Ramon | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ CABRERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| Montanez Caez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CAKEBREAD, MARTA R | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CALIXTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Montanez Camacho, Pamela S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CAMPOS, NELSON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CANALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARABALLO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| Montanez Carattini, Clarissa | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARRASQUILLO, ROSE M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARRION, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARRION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARRSQUILLO, ALBA R | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CASADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CEPEDA, DENNISE MATILDE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CHAPARRO, ROSE Y | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CINTRON, ANA Y | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CIRILO, RAMON | ADDRESS ON FILE | | | | | | | |
| Montanez Claudio, Diana I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CLEMENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLLAZO, FELIZ | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLON, LEOMARY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLON, MARTINA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CONCEPCION, ALBA N | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CONCEPCION, BENIGNO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CONCEPCION, EDUALBERTO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CORRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CORREA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CORREA, ERIC | ADDRESS ON FILE | | | | | | | |
| Montanez Correa, Israel | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CORREA, SASHA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COSS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COTTO, MARIANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ COTTO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Montanez Cruz, Brenda J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, IRVING | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Montanez Cruz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, KATHYA M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| Montanez Cruz, Myrna J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ CUEVAS, DIRNETTE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Montanez Davila, Carlos M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DAVILA, DELIA E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DE JESUS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DE JESUS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DE LA FUENTE, JEANCARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DE LEON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DE LEON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DEL VALLE, IAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DEL VALLE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DEL VALLE, WALESKA | ADDRESS ON FILE | | | | | | | |
| Montanez Delgado, Carmen S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| Montanez Diaz, Alejandro | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIAZ, YAJAIDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DOMIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DOMINGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DOMINGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DONES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ DONES, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ EMERSON, CHRISTINE H | ADDRESS ON FILE | | | | | | | |
| MONTAÑEZ FALCON MD, RUFINO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FALERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FEBRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FELICIANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FERNANDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Montanez Figueroa, Jose F | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, RALPH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FIGUEROA, YOLANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FLORES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| Montanez Flores, Heriberto | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FLORES, MARCEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FLORES,ANDRES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FONSECA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FONTANEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FONTANEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FREYTES, EDDA G | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FUENTES, JULIO J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ FUENTES, VALERIE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GALARZA, RENE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, ALICIA S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Montanez Garcia, Javier A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, MAIRIM Z | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, MARIAM Z | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, BENILDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, EVELIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GREGORY, ANTOINETT | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GUZMAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HENRIQUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERNANDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERNANDEZ,MICHELLE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERNANDEZ787, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERRERA, JESENIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ HERRERA, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| Montanez Iba, Santiago De J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ IRIZARRY, CLARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Montanez Jimenez, Nehemias | ADDRESS ON FILE | | | | | | | |
| MONTANEZ JOHNSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LABOY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Montanez Laboy, Ramon | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LAMB, OHAMY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LEBRON, ANEL J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LEDUC, NIVIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LEON, ERICA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, LEXIE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, NEYSA N. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ LOPEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MALDONADO, EDIANGELI | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARRERO, JOSE B | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTE, ELI | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTE, MARIA D | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, BEDEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MARTINEZ, SHEINA L. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MATTA, MARTA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MATTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MATTA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MATTA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MELECIO, DORIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MELECIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MELECIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MELENDEZ, JOSUE G | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MELENDEZ, ROBERTO JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MENDEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| Montanez Mendez, Iris N | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MENDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MERCADO, MAYRALIZ | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MERCED, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MIRANDA, FELIX J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MOJICA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Montanez Molina, Alex | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MONFRETH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MONTANEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Montanez Montanez, Luis A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MONTANEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MONTES, RUBECA M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MONTES, VIANETTE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MONTES, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MORALES, ANA D. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MORALES, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MORALES, LUIS R | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ MUNOZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAVARRO, CELIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NAZARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Montanez Negron, Keila L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NEGRON, LYDIA LY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NICHOLS, MARTHA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NIETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NIEVES, ISIS L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NIEVES, KEREM M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2205 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ NIEVES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Montanez Noel, Andrew | ADDRESS ON FILE | | | | | | | |
| Montanez Noel, Mayra | ADDRESS ON FILE | | | | | | | |
| Montanez Noel, Raul | ADDRESS ON FILE | | | | | | | |
| MONTANEZ NUNEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OCASIO, ARLING | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OCASIO, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OCASIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OCASIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| Montanez Olmeda, Erika M | ADDRESS ON FILE | | | | | | | |
| Montanez Olmeda, Jennifer | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OQUENDO, JOSE B | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OQUENDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OQUENDO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OQUENDO, SERGIO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OQUENDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORENGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTEGA, JESUS M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, ADRIAN E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Montanez Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| Montanez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OSORIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ OSORIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, JAIME L | ADDRESS ON FILE | | | | | | | |
| Montanez Padilla, Luis E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PAGAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEDRAZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Montanez Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEREZ, JEREMY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ PEREZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PETERSON, ANGELA O | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PETERSON, OLGA A. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PINEIRO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PINTOR, LIDIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 22 CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PRINCIPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PRINCIPE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTANEZ PROSPERE, GRETEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ QUINONES, AILEEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ QUINONES, LOREN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ QUINONES, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ QUINONEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, ALISHUA | ADDRESS ON FILE | | | | | | | |
| Montanez Ramos, Esaul | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Montanez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| Montanez Ramos, Jose Luis | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTAÑEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, BEATRIZ S. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, DORA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Montanez Rivera, Juan J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, KAREEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, LIMARIS E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Montanez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Montanez Rivera, Luis O | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MARLY ANN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, NORIS | ADDRESS ON FILE | | | | | | | |
| Montanez Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Montanez Rivera, Rafael E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RIVERA, SOMARA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, CHAYANNE M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Montanez Rodriguez, Edward | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, HAYDE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, NAIZA | ADDRESS ON FILE | | | | | | | |
| Montanez Rodriguez, Naiza R | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| Montanez Rodriguez, Virgen M. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIGUEZ, YARELIE A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RODRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROLON, CELINET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| Montanez Roman, Ricardo | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSA, DINORAH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSA, FELIX | ADDRESS ON FILE | | | | | | | |
| MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| MONTANEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSA, SILVANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSADO, IRVIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSARIO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSARIO, ELI | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSARIO, MARIADELA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROSARIO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ ROTGER, MC TEDDY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RUIZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RUIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RUIZ, GLORINET | ADDRESS ON FILE | | | | | | | |
| MONTANEZ RUIZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SAAVINO, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SAINZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SAN MIGUEL, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, MEXAYRA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANCHEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTANA, FERDINAN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTANA, JANITZA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTANA, KARLY A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTIAGO, ADRIEL T | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTIAGO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTIAGO, HUGO | ADDRESS ON FILE | | | | | | | |
| Montanez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTOS, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTOS, HUGO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTOS, IGNACIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ SANTOS, SHELYMAR | ADDRESS ON FILE | | | | | | | |
| Montanez Serrano, Hector | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SERRANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SKERETT, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SOLER,KEISHLA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SOLIS, MADERLYN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SOTO, CARMELO J. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SULIVERES, NORMA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ SUPER ESSO | PO BOX 1295 SUITE333 | | | | SAN LORENZO | PR | 00754 | |
| MONTANEZ TIRADO, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TIRADO, SHARON G. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, FABRI | ADDRESS ON FILE | | | | | | | |
| Montanez Torres, Gil A | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ TRANSPORT INC | PO BOX 2500 SUITE 244 | | | | TOA BAJA | PR | 00951 | |
| MONTANEZ TRINIDAD, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| Montanez Vargas, Andy | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VARGAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUE, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| Montanez Vazquez, Alma | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, OHANDA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VEGA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VEGA, FLOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VELEZ, MARIOLY | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VERDON, ISAAC | ADDRESS ON FILE | | | | | | | |
| MONTANEZ VIROLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2210 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTANEZ,JAIME | ADDRESS ON FILE | | | | | | | |
| MONTANEZ,LUIS G. | ADDRESS ON FILE | | | | | | | |
| MONTANILE PERROTA MD, EGIDIO | ADDRESS ON FILE | | | | | | | |
| MONTANO AUTO SALES | PO BOX 1627 | | | | RIO GRANDE | PR | 00745 | |
| MONTANO CONCEPCION WALTER | ADDRESS ON FILE | | | | | | | |
| MONTANO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTANO DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MONTANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MONTANO DOMENECH, YOLYANN | ADDRESS ON FILE | | | | | | | |
| MONTANO ESCOBAR, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| MONTANO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTANO GOMEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| MONTANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTANO GONZALEZ, SHERYMAR | ADDRESS ON FILE | | | | | | | |
| MONTANO LEBRON, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| Montano Maldonado, Angel F | ADDRESS ON FILE | | | | | | | |
| MONTANO MERCADO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| MONTANO MORALES, NASHBLY | ADDRESS ON FILE | | | | | | | |
| MONTANO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Montano Ortiz, Maritza A | ADDRESS ON FILE | | | | | | | |
| MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| MONTANO QUINONES, DELIA E | ADDRESS ON FILE | | | | | | | |
| Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| MONTANO RIVERA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| MONTANO RIVERA, CHARIMAR | ADDRESS ON FILE | | | | | | | |
| MONTANO RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MONTANO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MONTANO TORRES, BRENDA S | ADDRESS ON FILE | | | | | | | |
| MONTANO TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| MONTANO TORRES, WALYMAR | ADDRESS ON FILE | | | | | | | |
| MONTANO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTANO VERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| MONTANO VERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MONTANO VIDAL, EILEEN | ADDRESS ON FILE | | | | | | | |
| MONTANO, YRIS N | ADDRESS ON FILE | | | | | | | |
| MONTAPERTO RODRIGUEZ, PIER PAOLO | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ ALICEA, EVA | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ CARDONA, VILMA R | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ CONCEPCION, CRUZ E | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ FERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ FRANCO, EVA M | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ GOMEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MONTAQEZ SUAREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| MONTAS RAMIREZ, MAYERLINNE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAS RAPOSO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| Monte Caraballo, Benjamin | ADDRESS ON FILE | | | | | | | |
| MONTE CRISTO INC | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| MONTE DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MONTE DORARO, CORP | PMB 814 P.O. BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| MONTE MALL REALTY SE | 654 PLAZA STE 933 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| MONTE OLIVERAS, JULIE | ADDRESS ON FILE | | | | | | | |
| Monte Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| MONTEAGUDO ALFONSO, OMAR | ADDRESS ON FILE | | | | | | | |
| MONTEAGUDO ALMONTE, DAYNATA | ADDRESS ON FILE | | | | | | | |
| Monteagudo Matos, Albert | ADDRESS ON FILE | | | | | | | |
| MONTEAGUDO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTEAGUDO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Monteagudo Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| MONTEAGUDO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| MONTEAGUDO RODRIGUEZ, DAYNA | ADDRESS ON FILE | | | | | | | |
| MONTECINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTECLARO | BOX 447 | | | | SAN JUAN | PR | 00721 | |
| MONTECLARO | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| MONTECLARO | HC 1 BOX 12657 | | | | RIO GRANDE | PR | 00745-9612 | |
| MONTECLARO INC | PO BOX 447 | | | | PALMER | PR | 00721-0447 | |
| MONTECRISTO DEVELOPMENT AND INVESTM | PO BOX 155 | | | | ANASCO | PR | 00610 | |
| MONTEFIORE MEDICAL CENTER | 111 E 210TH ST | | | | BRONX | NY | 10467-2490 | |
| MONTEFIORE MEDICAL CENTER | 2532 GRAND CONCOURSE | | | | BRONX | NY | 10458 | |
| MONTEFIORE MEDICAL CENTER | 871 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| MONTEHIEDRA HOME ESTATE LLC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| Montehiedra MRI & CT Center | Montehiedra Shooping Center Suite 205 | | | | San Juan | PR | 00926 | |
| MONTEIRO HERNANDEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| MONTELARA TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTELONGO BOLLAND, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTEMOINO QUINONES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| MONTEMOINO VIDAL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO COLLAZO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO COLLAZO, MAGALYN | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO COVERS INT/CARIDAD MONTENE | RR-9 BOX 1662 CUPEY ALTO | | | | SAN JUAN | PR | 00926-9745 | |
| MONTENEGRO FELICIANO, SHEILA DALIRIS | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO MONTES, GABINO | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO ORTIZ, ADRIENE | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO ORTIZ, MAGDALISSE | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO ORTIZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO POBLETE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO QUINTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO ROHENA, JULIA | ADDRESS ON FILE | | | | | | | |
| MONTENEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MONTEPIO CONSTRUCTION , INC. | P.O. BOX 3966 | | | | TRUJILLO ALTO | PR | 00969-0000 | |
| MONTEQUIN DISTRIBUTORS INC | PO BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| MONTEQUIN GUMA, MARIOLA | ADDRESS ON FILE | | | | | | | |
| MONTERO DE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTERO & ORTIZ CONSULTING GROUP CORP | P O BOX 32274 | | | | PONCE | PR | 00732-2274 | |
| MONTERO ACEVEDO, LESBIA | ADDRESS ON FILE | | | | | | | |
| MONTERO AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTERO ALAYON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MONTERO ALICEA, AURORA | ADDRESS ON FILE | | | | | | | |
| MONTERO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTERO ALVARADO, NORBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTERO ALVAREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MONTERO ARAUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTERO ARCE, AIMEE | ADDRESS ON FILE | | | | | | | |
| MONTERO ARROYO, SUSANA | ADDRESS ON FILE | | | | | | | |
| MONTERO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| MONTERO AVILES, ANA L. | ADDRESS ON FILE | | | | | | | |
| MONTERO AYALA, LIZA | ADDRESS ON FILE | | | | | | | |
| MONTERO BAEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| MONTERO BERMUDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MONTERO CARO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| MONTERO CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MONTERO CASTRO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| MONTERO CASTRO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| MONTERO CAVALLIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MONTERO CHANZA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MONTERO COLLAZO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MONTERO COLON, GRISELDA | ADDRESS ON FILE | | | | | | | |
| Montero Colon, Jose | ADDRESS ON FILE | | | | | | | |
| MONTERO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| MONTERO COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| MONTERO COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MONTERO CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTERO CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MONTERO CUBANO, LUISA | ADDRESS ON FILE | | | | | | | |
| MONTERO DAVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTERO DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTERO DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MONTERO DOMENECH, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTERO FELIX, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Montero Fernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| MONTERO FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MONTERO FERRER, ILEANNETT M. | ADDRESS ON FILE | | | | | | | |
| MONTERO FIGUEROA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MONTERO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTERO FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| MONTERO FRED, ANEUDY | ADDRESS ON FILE | | | | | | | |
| MONTERO GARCIA, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| MONTERO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTERO GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| MONTERO GIUDICELLI, LISMARI | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, JOSE S. | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, KARLA G | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MONTERO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MONTERO HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MONTERO HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MONTERO HERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MONTERO HERNANDEZ, TONITA | ADDRESS ON FILE | | | | | | | |
| MONTERO HERNANDEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| MONTERO HORMAZABAL MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| MONTERO IRIZARRY, MARTA | ADDRESS ON FILE | | | | | | | |
| Montero Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| MONTERO LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| MONTERO LOPEZ, KERVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | | |
| MONTERO MALDONADO, MILADYS | ADDRESS ON FILE | | | | | | | |
| MONTERO MALDONADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MONTERO MARIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MONTERO MARIN, LOUIS E | ADDRESS ON FILE | | | | | | | |
| MONTERO MARQUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| MONTERO MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MONTERO MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MONTERO MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MONTERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Montero Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| MONTERO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MONTERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MONTERO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MONTERO MD , EMILIO F | ADDRESS ON FILE | | | | | | | |
| MONTERO MEDINA, JOANNA C. | ADDRESS ON FILE | | | | | | | |
| MONTERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTERO MEDINA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MONTERO MEJIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTERO MELENDEZ, BENIDICTA | ADDRESS ON FILE | | | | | | | |
| MONTERO MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTERO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTERO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MONTERO MOLINA, DANIS Y | ADDRESS ON FILE | | | | | | | |
| MONTERO MOLINA, YAINNYZ | ADDRESS ON FILE | | | | | | | |
| MONTERO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTERO MONTERO, ANA A | ADDRESS ON FILE | | | | | | | |
| MONTERO MONTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| MONTERO MONTESINO, DAVID | ADDRESS ON FILE | | | | | | | |
| MONTERO MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MONTERO MORALES, MARTA I | ADDRESS ON FILE | | | | | | | |
| MONTERO MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| MONTERO MORENO, MARIO | ADDRESS ON FILE | | | | | | | |
| MONTERO NEGRON, ANA C. | ADDRESS ON FILE | | | | | | | |
| MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| MONTERO NEGRON, JUAN JOSUE | ADDRESS ON FILE | | | | | | | |
| MONTERO NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MONTERO NIEVES, WANDALEE | ADDRESS ON FILE | | | | | | | |
| MONTERO ORTIZ, IRVING | ADDRESS ON FILE | | | | | | | |
| MONTERO PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTERO PAGAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| MONTERO PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| MONTERO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTERO PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTERO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MONTERO PALMA, LEIDY | ADDRESS ON FILE | | | | | | | |
| MONTERO PARALTA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MONTERO PEARSONS MD, PER M | ADDRESS ON FILE | | | | | | | |
| MONTERO PELLOT, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTERO PELLOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTERO PEREZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MONTERO PEREZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| MONTERO PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| MONTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTERO PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MONTERO PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| MONTERO PINERO, KENNY | ADDRESS ON FILE | | | | | | | |
| MONTERO POZZI, ANGEL L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTERO POZZI, EDWIN | ADDRESS ON FILE | | | | | | | |
| Montero Ramirez, Madelline | ADDRESS ON FILE | | | | | | | |
| MONTERO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTERO RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| MONTERO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MONTERO RAMOS, GLORIVI | ADDRESS ON FILE | | | | | | | |
| MONTERO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MONTERO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTERO RAMOS, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| MONTERO RENTAS, ANDY | ADDRESS ON FILE | | | | | | | |
| MONTERO REYES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, DENNISE | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Montero Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| MONTERO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| MONTERO ROBLES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, DEBBIE J. | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MONTERO RODRIUEZ, SHERYL A | ADDRESS ON FILE | | | | | | | |
| MONTERO ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTERO ROMAN, EMERITA | ADDRESS ON FILE | | | | | | | |
| MONTERO ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MONTERO ROMAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| Montero Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| MONTERO ROMAN, OLGA M | ADDRESS ON FILE | | | | | | | |
| MONTERO ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MONTERO ROSSY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MONTERO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTERO RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MONTERO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MONTERO RVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| MONTERO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONTERO SANCHEZ,LUIS E. | ADDRESS ON FILE | | | | | | | |
| MONTERO SANTANA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| Montero Santiago, Eugenio | ADDRESS ON FILE | | | | | | | |
| MONTERO SANTIAGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MONTERO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | | |
| MONTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTERO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2215 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTERO SANTIAGO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| MONTERO SCHOOL BUS INC | 50 AVE RAMON R RODRIGUEZ | APARTADO 1512 | | | BAYAMON | PR | 00959 | |
| MONTERO SCHOOL BUS INC. | CHALETS DE BAYAMON | APT 1512 | 50 AVE RAMON R RODRIGUEZ | | BAYAMON | PR | 00959 | |
| MONTERO SOLER, RIGOBERO | ADDRESS ON FILE | | | | | | | |
| MONTERO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTERO SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MONTERO SOTO, LUMARY | ADDRESS ON FILE | | | | | | | |
| MONTERO SOTO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MONTERO TABARES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MONTERO TABOADA, GONZALO | ADDRESS ON FILE | | | | | | | |
| MONTERO TORRES, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| Montero Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| MONTERO TORRES, LILA | ADDRESS ON FILE | | | | | | | |
| MONTERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTERO TORRES, YAZMARIE | ADDRESS ON FILE | | | | | | | |
| MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| MONTERO VALLE, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| MONTERO VALLE, SORIANNE | ADDRESS ON FILE | | | | | | | |
| MONTERO VANDO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTERO VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MONTERO VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MONTERO VELEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MONTERO VELEZ, IRONELIS | ADDRESS ON FILE | | | | | | | |
| MONTERO VELEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| MONTERO VELEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| MONTERO VILLANUEVA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MONTERO ZAPATA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| MONTERO ZAPATA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MONTERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| MONTERO, ANGELICA H. | ADDRESS ON FILE | | | | | | | |
| MONTERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MONTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| MONTERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| Monterola Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| MONTEROLA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTEROLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTEROLA MULERO, OMAR | ADDRESS ON FILE | | | | | | | |
| MONTERRUBIO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTES ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | | |
| MONTES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MONTES ALAMO, WILKIN | ADDRESS ON FILE | | | | | | | |
| MONTES ALBELO, SYLVIA A. | ADDRESS ON FILE | | | | | | | |
| MONTES ALBINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MONTES ALDARONDO, ABEL | ADDRESS ON FILE | | | | | | | |
| MONTES ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MONTES ALICEA, EDGAR | ADDRESS ON FILE | | | | | | | |
| Montes Alicea, Edgar D | ADDRESS ON FILE | | | | | | | |
| MONTES ALICEA, PETRA | ADDRESS ON FILE | | | | | | | |
| MONTES ALMONTES, BELKIS | ADDRESS ON FILE | | | | | | | |
| MONTES ALVARADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Montes Alvarado, Wildalis | ADDRESS ON FILE | | | | | | | |
| MONTES ALVARADO, WILDALIS | ADDRESS ON FILE | | | | | | | |
| MONTES ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MONTES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTES ALVAREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| MONTES AMPUDIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MONTES ANDUJAR, BRENDA G. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2216 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES ANDUJAR, IVIS | ADDRESS ON FILE | | | | | | | |
| Montes Andujar, Ivis M. | ADDRESS ON FILE | | | | | | | |
| MONTES ANTONGIORGI, JULIO E | ADDRESS ON FILE | | | | | | | |
| MONTES ARRAIZA, LARA C. | ADDRESS ON FILE | | | | | | | |
| MONTES ARROYO, ABEL | ADDRESS ON FILE | | | | | | | |
| MONTES ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTES ARROYO, KENNETH | ADDRESS ON FILE | | | | | | | |
| MONTES ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTES ARTEAGA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| MONTES AVILES MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MONTES AVILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MONTES AVILES, CONCHITA | ADDRESS ON FILE | | | | | | | |
| MONTES AYALA, JORELIS | ADDRESS ON FILE | | | | | | | |
| Montes Ayala, Lutgardo | ADDRESS ON FILE | | | | | | | |
| MONTES AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTES BATISTA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| MONTES BERRIOS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| MONTES BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTES BORGES, DAYNA | ADDRESS ON FILE | | | | | | | |
| MONTES BORRERO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| MONTES BURGOS MD, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MONTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTES BURGOS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| MONTES CALERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MONTES CAMACHO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MONTES CANABAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTES CANDELARIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MONTES CANDELARIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Montes Caraballo, Victor L | ADDRESS ON FILE | | | | | | | |
| MONTES CARDONA MD, HUGO | ADDRESS ON FILE | | | | | | | |
| MONTES CARDONA, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| MONTES CARIRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| MONTES CARIU, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Montes Carrasco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| Montes Carrera, Aida L | ADDRESS ON FILE | | | | | | | |
| MONTES CASES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONTES CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTES CASTANO, JORGE A | ADDRESS ON FILE | | | | | | | |
| MONTES CHARBONIER, MARANGELY | ADDRESS ON FILE | | | | | | | |
| Montes Cintron, Alvin | ADDRESS ON FILE | | | | | | | |
| MONTES CINTRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| MONTES CINTRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| MONTES CINTRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MONTES CINTRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MONTES CINTRON, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| MONTES CINTRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| MONTES CLARILLO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MONTES COLLADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| Montes Collazo, Carlos A | ADDRESS ON FILE | | | | | | | |
| MONTES COLLAZO, NAROLYN | ADDRESS ON FILE | | | | | | | |
| MONTES COLLAZO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Montes Colon, Alfonso | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Montes Colon, Angel D. | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, ENID Y | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, MADELINE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2217 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, SALLY | ADDRESS ON FILE | | | | | | | |
| MONTES COLON, SANTA | ADDRESS ON FILE | | | | | | | |
| Montes Conde, Vilmaries | ADDRESS ON FILE | | | | | | | |
| MONTES CONDE, VILMARIS | ADDRESS ON FILE | | | | | | | |
| MONTES CORDERO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| MONTES CORDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MONTES CORDERO, GRISELA | ADDRESS ON FILE | | | | | | | |
| MONTES CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Montes Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| MONTES CORDERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| MONTES CRISTOBAL, BLANCA | ADDRESS ON FILE | | | | | | | |
| MONTES CRISTOBAL, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MONTES CRISTOBAL, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| MONTES CRISTOBAL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MONTES CRUZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| MONTES DAVILA, LUZMELI | ADDRESS ON FILE | | | | | | | |
| MONTES DE JESUS, AXEL | ADDRESS ON FILE | | | | | | | |
| MONTES DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| MONTES DE LONGO, IDALINA | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA CARTAYA, LIUDMILA | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA LEBRON, MARTHA | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA PERA, GILBERTO R | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA YANES, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA, DAVID | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTES DE OCA, KARLA | ADDRESS ON FILE | | | | | | | |
| MONTES DEL TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| Montes Delgado, Luis D | ADDRESS ON FILE | | | | | | | |
| Montes Delgado, Pascual F. | ADDRESS ON FILE | | | | | | | |
| MONTES DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MONTES DEOCA, YILIAN | ADDRESS ON FILE | | | | | | | |
| MONTES DIAZ MD, KEMERY | ADDRESS ON FILE | | | | | | | |
| MONTES DIAZ, YEKIRA | ADDRESS ON FILE | | | | | | | |
| MONTES DUPREY, ZAINYL | ADDRESS ON FILE | | | | | | | |
| MONTES ENTERPRISES, INC | HC 65 BOX 6042 | | | | PATILLAS | PR | 00723 | |
| Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | | |
| MONTES FIGUEROA, JESAIRA | ADDRESS ON FILE | | | | | | | |
| MONTES FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | | |
| MONTES FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONTES FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MONTES FIGUEROA, WANDA L | ADDRESS ON FILE | | | | | | | |
| MONTES FRANQUI, YASTRID M | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, RICARTE | ADDRESS ON FILE | | | | | | | |
| MONTES GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTES GOMEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MONTES GOMEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| MONTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2218 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Montes Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MONTES GONZALEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| MONTES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MONTES GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MONTES GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| Montes Guzman, David | ADDRESS ON FILE | | | | | | | |
| MONTES GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| MONTES GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| MONTES IGLESIAS, ELLIOTE | ADDRESS ON FILE | | | | | | | |
| MONTES IRIZARRY, MARCOS A | ADDRESS ON FILE | | | | | | | |
| Montes Irizarry, Marcos L | ADDRESS ON FILE | | | | | | | |
| MONTES IRIZARRY, WILFREDY | ADDRESS ON FILE | | | | | | | |
| MONTES IRIZARRY, WINDA Z | ADDRESS ON FILE | | | | | | | |
| MONTES JUARBE, ERIC S | ADDRESS ON FILE | | | | | | | |
| MONTES KERCADO, HEIDY | ADDRESS ON FILE | | | | | | | |
| MONTES LA SANTA, NELMARLIN | ADDRESS ON FILE | | | | | | | |
| MONTES LA SANTA, NELSON | ADDRESS ON FILE | | | | | | | |
| MONTES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MONTES LAMB, KERWIN | ADDRESS ON FILE | | | | | | | |
| Montes Lamboy, Luis T | ADDRESS ON FILE | | | | | | | |
| Montes Lamboy, Lutgardo | ADDRESS ON FILE | | | | | | | |
| MONTES LARACUENTE, JOHN L. | ADDRESS ON FILE | | | | | | | |
| MONTES LARACUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTES LEBRON, ANALI | ADDRESS ON FILE | | | | | | | |
| Montes Lebron, Frank | ADDRESS ON FILE | | | | | | | |
| MONTES LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, ANGEL O | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MONTES LÓPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Montes Lopez, Julio C | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MONTES LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| MONTES LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTES LUGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MONTES LUQUIS MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MONTES LUQUIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTES MADERA, ALMA N | ADDRESS ON FILE | | | | | | | |
| MONTES MADERA, ALMA N. | ADDRESS ON FILE | | | | | | | |
| MONTES MALAVE, BETSY L. | ADDRESS ON FILE | | | | | | | |
| MONTES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONTES MALAVE, VELMA | ADDRESS ON FILE | | | | | | | |
| MONTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTES MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | | |
| MONTES MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| Montes Martell, Wilson | ADDRESS ON FILE | | | | | | | |
| MONTES MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MONTES MARTINEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTES MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MONTES MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Montes Martinez, Nathanael | ADDRESS ON FILE | | | | | | | |
| MONTES MARTINEZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| MONTES MARTINEZ, YOSHIRA | ADDRESS ON FILE | | | | | | | |
| MONTES MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| MONTES MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTES MD, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2219 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTES MEDINA, MANUEL H. | ADDRESS ON FILE | | | | | | | |
| MONTES MEDINA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| MONTES MELENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MONTES MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTES MERCADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTES MILLAN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| MONTES MILLAN, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| MONTES MILLAN, OMEIRA | ADDRESS ON FILE | | | | | | | |
| MONTES MILLAN,GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MONTES MIRANDA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| MONTES MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MONTES MIRANDA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| MONTES MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| MONTES MIRANDA, MILDA I | ADDRESS ON FILE | | | | | | | |
| MONTES MITCHELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| Montes Moctezuma, Vanessa | ADDRESS ON FILE | | | | | | | |
| MONTES MONSEGUR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MONTES MONSEGUR, MARIA I | ADDRESS ON FILE | | | | | | | |
| Montes Montalvo, Luis A | ADDRESS ON FILE | | | | | | | |
| MONTES MONTANEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| MONTES MONTANEZ, WANDA F | ADDRESS ON FILE | | | | | | | |
| MONTES MONTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MONTES MONTES, IRENE | ADDRESS ON FILE | | | | | | | |
| MONTES MONTES, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTES MONTES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, KARLEM | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, LORAINE | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MONTES MORALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| MONTES NEGRON, ELIBELLE | ADDRESS ON FILE | | | | | | | |
| MONTES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| MONTES NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MONTES NIEVES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| MONTES OFRAY, FELIX I | ADDRESS ON FILE | | | | | | | |
| MONTES OJEDA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| MONTES OLIVENCIA, HERNAN G | ADDRESS ON FILE | | | | | | | |
| MONTES OLIVERAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| MONTES O'NEILL, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTES ONEILL, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MONTES O'NEILL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MONTES ONEILL, PABLO | ADDRESS ON FILE | | | | | | | |
| MONTES ORRIA, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2220 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Montes Ortiz, Kathy Keilch | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MONTES ORTIZ, YARIELA | ADDRESS ON FILE | | | | | | | |
| MONTES PACHECO, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| MONTES PACHECO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MONTES PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| MONTES PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTES PAGAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| MONTES PALOU, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTES PASTRANA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MONTES PERALES, ADAN | ADDRESS ON FILE | | | | | | | |
| MONTES PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONTES PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MONTES PEREZ, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| MONTES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTES PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| MONTES PEREZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| MONTES PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MONTES PICORELLI, ELIENETTE | ADDRESS ON FILE | | | | | | | |
| MONTES PRADO, MAINE | ADDRESS ON FILE | | | | | | | |
| MONTES QUILES, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTES QUIROS, ASTRID | ADDRESS ON FILE | | | | | | | |
| MONTES RABRY, KAREN L | ADDRESS ON FILE | | | | | | | |
| Montes Ramos, Frank | ADDRESS ON FILE | | | | | | | |
| MONTES RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| MONTES RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| MONTES RAMOS, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| MONTES RAMOS, KAISLAH | ADDRESS ON FILE | | | | | | | |
| MONTES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| Montes Ramos, Rosa M | ADDRESS ON FILE | | | | | | | |
| MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | | |
| MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | | |
| MONTES REYNES, LAURA | ADDRESS ON FILE | | | | | | | |
| Montes Ribot, Naida M | ADDRESS ON FILE | | | | | | | |
| MONTES RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MONTES RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Montes Rios, Maritza | ADDRESS ON FILE | | | | | | | |
| Montes Rivas, Juan | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, CAYETANO | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| Montes Rivera, Emiliano | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, MANUEL I. | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, SHERLEY | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, VIMAEL | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, WANDA L | ADDRESS ON FILE | | | | | | | |
| MONTES RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| MONTES ROBLEDO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MONTES ROBLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| MONTES ROBLES, YADIRA | ADDRESS ON FILE | | | | | | | |
| MONTES ROCHE, JULIO J. | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, AURA A | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| MONTES ROMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Montes Romero, Juan R | ADDRESS ON FILE | | | | | | | |
| MONTES ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Montes Rosado, Jesus | ADDRESS ON FILE | | | | | | | |
| MONTES ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTES ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, VILMA J | ADDRESS ON FILE | | | | | | | |
| MONTES ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MONTES RUIZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTES RUIZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| MONTES RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONTES RUSSI, NIDIA | ADDRESS ON FILE | | | | | | | |
| MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MONTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MONTES SANTIAGO MD, SARITA | ADDRESS ON FILE | | | | | | | |
| MONTES SANTIAGO, ENIO | ADDRESS ON FILE | | | | | | | |
| MONTES SANTIAGO, ENIO E. | ADDRESS ON FILE | | | | | | | |
| MONTES SANTIAGO, JEANNETTE A | ADDRESS ON FILE | | | | | | | |
| MONTES SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| MONTES SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTES SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTES SERRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MONTES SERRANO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| MONTES SERRANO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| MONTES SILVEIRA, LUCAS O. | ADDRESS ON FILE | | | | | | | |
| MONTES SOLIS, EDNA | ADDRESS ON FILE | | | | | | | |
| MONTES SOTO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| MONTES SOTO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| Montes Soto, Eugenio | ADDRESS ON FILE | | | | | | | |
| MONTES SOTO, ISIS D | ADDRESS ON FILE | | | | | | | |
| MONTES SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTES TEJERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTES TELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTES TERRON, YVETTE | ADDRESS ON FILE | | | | | | | |
| MONTES TESTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MONTES TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MONTES TORRES, AGNESS | ADDRESS ON FILE | | | | | | | |
| MONTES TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MONTES TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MONTES VALENTIN LUIS | LCDA. KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| MONTES VALENTIN LUIS | LCDO. JUAN M. CANCIO BIAGGI | HATO REY CENTER | 268 AVE. Ponce DE LEÓN | SUITE 1402 | SAN JUAN | PR | 00918 | |
| MONTES VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MONTES VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MONTES VALENTIN, ILIAN | ADDRESS ON FILE | | | | | | | |
| MONTES VALENTIN, LUCAS | ADDRESS ON FILE | | | | | | | |
| MONTES VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ, PILSON | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTES VAZQUEZ,PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MONTES VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| MONTES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MONTES VEGA, ELBA | ADDRESS ON FILE | | | | | | | |
| MONTES VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| MONTES VEGA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| MONTES VELAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MONTES VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTES VELEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MONTES VELEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| MONTES VELEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| Montes Velez, Victor M | ADDRESS ON FILE | | | | | | | |
| MONTES VELILLA, REBECCA | ADDRESS ON FILE | | | | | | | |
| MONTES VIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTES VIDOT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONTES, FELIX P | ADDRESS ON FILE | | | | | | | |
| MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MONTES, JOSE R | ADDRESS ON FILE | | | | | | | |
| MONTES, JOSE R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| MONTESERIN MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MONTESINO BOU, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MONTESINO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTESINO COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MONTESINO GARCIA, JOSEFINA | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SOUFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| MONTESINO GARCIA, JOSEFINA | PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| MONTESINO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTESINO GONZALEZ, NEXTWIN | ADDRESS ON FILE | | | | | | | |
| MONTESINO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MONTESINO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTESINO OCASIO, ANA E | ADDRESS ON FILE | | | | | | | |
| MONTESINO OCASIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| MONTESINO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MONTESINO OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTESINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTESINO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MONTESINO RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MONTESINO RIOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| MONTESINO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MONTESINO RIVERA, ERSILIA | ADDRESS ON FILE | | | | | | | |
| Montesino Rivera, Mario | ADDRESS ON FILE | | | | | | | |
| MONTESINO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MONTESINO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MONTESINO ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MONTESINO ROSADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| MONTESINO SANFELIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MONTESINO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTESINO,JORGE | ADDRESS ON FILE | | | | | | | |
| MONTESINOS CAMPS, ALMA | ADDRESS ON FILE | | | | | | | |
| Montesinos Fernandez, Jose | ADDRESS ON FILE | | | | | | | |
| MONTESINOS MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTESINOS MALAVE, LILIAN | ADDRESS ON FILE | | | | | | | |
| MONTESINOS MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MONTESINOS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTESINOS ORTIZ, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| MONTESINOS OTERO, SARAH | ADDRESS ON FILE | | | | | | | |
| MONTESINOS ROIG MD, TERESA | ADDRESS ON FILE | | | | | | | |
| MONTESINOS ROSADO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| MONTESINOS SANTIAGO, ALICE A | ADDRESS ON FILE | | | | | | | |
| Montesinos Santiago, Elliot | ADDRESS ON FILE | | | | | | | |
| MONTESMELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MONTESSORI HOUSE LLC | 2 CALLE DIANA | | | | CIDRA | PR | 00739 | |
| MONTEVERDE ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| MONTEVERDE ACOSTA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MONTEVERDE DOLORIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MONTEVERDE GONZALEZ, ISABEL Z | ADDRESS ON FILE | | | | | | | |
| MONTEVERDE TORRES, DIANELLI | ADDRESS ON FILE | | | | | | | |
| MONTEVERDE TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| MONTEZUMA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MONTEZUMA HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | | |
| MONTEZUMA VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MONTFORT RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MONTFORT RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| MONTFORT SEGARRA, LUCIENE | ADDRESS ON FILE | | | | | | | |
| MONTFORT SEGARRA, RIKA | ADDRESS ON FILE | | | | | | | |
| MONTGOMERY FAMILY PRACTICE CENTER | 1330 POWELL STREET | | | | NORRISTOWN | PA | 19401 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2224 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY MEADOR, STEVEN | ADDRESS ON FILE | | | | | | | |
| MONTGOMERY ORTHOPEDIC ASSOCS | 170 W GERMANTOWN PIKE SU C1 | | | | NORRISTOWN | PA | 19401 | |
| MONTGOMERY, DAVID | ADDRESS ON FILE | | | | | | | |
| MONTI MOVING | INDUSTRIAL LUCHETTI | 450 CALLE C | | | BAYAMON | PR | 00961 | |
| MONTIEL GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTIEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |
| MONTIEL RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| MONTIER MACHADO, DENISE | ADDRESS ON FILE | | | | | | | |
| MONTIJO ACEVEDO, ILIA N | ADDRESS ON FILE | | | | | | | |
| MONTIJO ALAMO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTIJO ALVELO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MONTIJO ALVELO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MONTIJO ALVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTIJO AVILES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MONTIJO BUS | HC 5 BOX 55600 | | | | HATILLO | PR | 00659 | |
| MONTIJO BUS CORP. | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| MONTIJO CABIYA, GETZAIDA | ADDRESS ON FILE | | | | | | | |
| MONTIJO CALO, CALIBED | ADDRESS ON FILE | | | | | | | |
| MONTIJO CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MONTIJO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTIJO CASTILLO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| MONTIJO CENTENO, DANISHA | ADDRESS ON FILE | | | | | | | |
| MONTIJO CLASS, DORIS | ADDRESS ON FILE | | | | | | | |
| MONTIJO CLASS, NELLY J. | ADDRESS ON FILE | | | | | | | |
| MONTIJO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MONTIJO COLON, ILEANA M | ADDRESS ON FILE | | | | | | | |
| MONTIJO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTIJO COLON, NORA | ADDRESS ON FILE | | | | | | | |
| MONTIJO COLON, NORA I | ADDRESS ON FILE | | | | | | | |
| MONTIJO CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MONTIJO CORDERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MONTIJO CORREA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MONTIJO CORREA, FIDELA | ADDRESS ON FILE | | | | | | | |
| MONTIJO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MONTIJO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTIJO DELRIO, ANGELINE | ADDRESS ON FILE | | | | | | | |
| MONTIJO DIAZ, CAROL | ADDRESS ON FILE | | | | | | | |
| MONTIJO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| MONTIJO FELICIANO, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| MONTIJO JACA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| MONTIJO JACKS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MONTIJO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MONTIJO MADERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| MONTIJO MAISONET, KEYLAYANELLY | ADDRESS ON FILE | | | | | | | |
| MONTIJO MALDONADO, ANALISIA | ADDRESS ON FILE | | | | | | | |
| MONTIJO MARIANI, AIDA M | ADDRESS ON FILE | | | | | | | |
| MONTIJO MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| MONTIJO MILES, JAEL | ADDRESS ON FILE | | | | | | | |
| MONTIJO MOLINA, NILSA | ADDRESS ON FILE | | | | | | | |
| MONTIJO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTIJO NATAL, AUGMAR | ADDRESS ON FILE | | | | | | | |
| MONTIJO ORTIZ, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| MONTIJO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MONTIJO ORTIZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| Montijo Padilla, Lyzabeth | ADDRESS ON FILE | | | | | | | |
| MONTIJO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MONTIJO POLO, WILMARIEE | ADDRESS ON FILE | | | | | | | |
| MONTIJO RAMOS, ISAMARY | ADDRESS ON FILE | | | | | | | |
| MONTIJO RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| MONTIJO REYES, BENNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTIJO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | | |
| MONTIJO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Montijo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| MONTIJO RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| MONTIJO RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| MONTIJO RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MONTIJO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MONTIJO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MONTIJO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| MONTIJO ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| MONTIJO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTIJO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| MONTIJO ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MONTIJO ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| MONTIJO ROMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MONTIJO RUIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| MONTIJO RUIZ, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| MONTIJO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MONTIJO RUIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MONTIJO SANTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MONTIJO SANTIAGO, CINDY J | ADDRESS ON FILE | | | | | | | |
| MONTIJO SANTIAGO, JOEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MONTIJO SANTIAGO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| MONTIJO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MONTIJO SOLER, ANA I | ADDRESS ON FILE | | | | | | | |
| MONTIJO SOLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MONTIJO SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTIJO SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTIJO TORRADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MONTIJO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Montijo Vaz, Luis E. | ADDRESS ON FILE | | | | | | | |
| Montijo Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| MONTIJO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONTIJO VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MONTIJO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTIJO VILLALOBOS, ANA M | ADDRESS ON FILE | | | | | | | |
| MONTIJO VILLALOBOS, MIRTA R | ADDRESS ON FILE | | | | | | | |
| MONTIJO VILLALOBOS, NAYDA T | ADDRESS ON FILE | | | | | | | |
| MONTIJO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MONTIJOACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MONTILLA ACOSTA, JIREH A | ADDRESS ON FILE | | | | | | | |
| MONTILLA ACOSTA, JIREH A. | ADDRESS ON FILE | | | | | | | |
| MONTILLA ADSUAR, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTILLA ALVARADO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| MONTILLA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MONTILLA BIZOSO, ANNABELLE V | ADDRESS ON FILE | | | | | | | |
| MONTILLA DASUAR MD, JULIETA | ADDRESS ON FILE | | | | | | | |
| MONTILLA FORTUNA, DANTES | ADDRESS ON FILE | | | | | | | |
| MONTILLA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MONTILLA LICHA, MARA | ADDRESS ON FILE | | | | | | | |
| MONTILLA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Montilla Lopez, Julio H. | ADDRESS ON FILE | | | | | | | |
| MONTILLA MEREJILDO, JOSE I | ADDRESS ON FILE | | | | | | | |
| MONTILLA MONTILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MONTILLA NEGRON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTILLA ORSATELLI, JUAN | ADDRESS ON FILE | | | | | | | |
| MONTILLA ORTIZ, NANSI A. | ADDRESS ON FILE | | | | | | | |
| MONTILLA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MONTILLA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MONTILLA RIVERA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2226 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTILLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTILLA ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MONTILLA SAMBOLIN, JAIME | ADDRESS ON FILE | | | | | | | |
| MONTILLA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MONTILLA SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| MONTILLA TURBIDES, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| MONTILLA TURBIDES, SALVADOR A | ADDRESS ON FILE | | | | | | | |
| MONTILLA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Montilla Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| MONTILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| MONTOLLA MARIA CECILIA TRUSTTEE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| MONTOSA GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Montosa Garcia, Carlos Efrain | ADDRESS ON FILE | | | | | | | |
| MONTOSA GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| MONTOSA LEON, BIANMARIE | ADDRESS ON FILE | | | | | | | |
| MONTOSA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MONTOYA CEDENO, CELESTE | ADDRESS ON FILE | | | | | | | |
| MONTOYA GOMEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| MONTOYA NARANJO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MONTOYA PARDO, JORGE | ADDRESS ON FILE | | | | | | | |
| MONTOYA ROJAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| MONTOYA ROLDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MONTOYA SIERRA, SERGIO | ADDRESS ON FILE | | | | | | | |
| MONTOYA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MONTOYO ALVAREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MONTOYO CAMILO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MONTOYO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MONTOYO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MONTOYO RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| MONTOYO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| MONTOYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MONTOYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| MONTOYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MONTOYO ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| MONTOYO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MONTOYO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MONTOYO RODRIGUEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| MONTOYO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MONTOYO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MONTULL NOVOA, ERICKA C | ADDRESS ON FILE | | | | | | | |
| MONTULL RIVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET M/S 67 | | | | BALTIMORE | MD | 21202 | |
| MONY LIFE INSURANCE COMPANY | 1390 AVENUE OF THE AMERICAS | 11FT TAX OFFICE | | | NEW YORK | NY | 10104 | |
| Mony Life Insurance Company | 740 Broadway Street | | | | New York | NY | 10019 | |
| Mony Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Gove | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| Mony Life Insurance Company | Attn: Carla Tavel, Premium Tax Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| Mony Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| Mony Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| Mony Life Insurance Company | Attn: Kevin Borie, Actuary | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| Mony Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| Mony Life Insurance Company | c/o CT Corporation System, Agent for Service of F | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| MONY LIFE INSURANCE COMPANY | PO BOX 2723 | | | | BIRMINGHAM | AL | 35202 | |
| Mony Life Insurance Company of America | 1290 Avenue of The Americas | | | | New York | NY | 10104 | |
| Mony Life Insurance Company of America | Attn: Cecilia Ayroso , Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| Mony Life Insurance Company of America | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| Mony Life Insurance Company of America | Attn: Nicholas Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mony Life Insurance Company of America | Attn: Samuel J. Foti, President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| Mony Life Insurance Company of America | Attn: William Haviland, Consumer Complaint Con | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| MONZO CASTRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MONZON ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONZON ALGARIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MONZON ALICEA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MONZON BAEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MONZON CRUZ, SHANID | ADDRESS ON FILE | | | | | | | |
| MONZON FAORO, JUAN | ADDRESS ON FILE | | | | | | | |
| MONZON GERMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MONZON JUARBE, JESSICA | ADDRESS ON FILE | | | | | | | |
| MONZON JUARBE, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| MONZON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MONZON MARQUEZ, CHRISTY | ADDRESS ON FILE | | | | | | | |
| MONZON MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MONZON MARTINEZ, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| MONZON OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| MONZON ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MONZON RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| MONZON RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MONZON VALENTIN, GRACE D | ADDRESS ON FILE | | | | | | | |
| MOODY ALVARADO, ANNA M. | ADDRESS ON FILE | | | | | | | |
| MOON-NIGHT ART AND ART MEDIA | EXT FOREST HILLS | CALLE ATENAS E 154 | | | BAYAMON | PR | 00959 | |
| MOORE BERMUDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| MOORE BUSINESS | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 ED-G | LOTE 1 | | | BO PALMAS  CATANO | PR | 00962 | |
| MOORE CORDERO, ADA | ADDRESS ON FILE | | | | | | | |
| MOORE CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOORE COSTO, MODESTA | ADDRESS ON FILE | | | | | | | |
| MOORE MATOS, SIGRID G | ADDRESS ON FILE | | | | | | | |
| MOORE MD, MATHEW | ADDRESS ON FILE | | | | | | | |
| MOORE PARDO, SHYLAH | ADDRESS ON FILE | | | | | | | |
| MOORE TORRES, LINDA K | ADDRESS ON FILE | | | | | | | |
| MOORE TORRES, SHIRLEY S | ADDRESS ON FILE | | | | | | | |
| MOORE, MARIA | ADDRESS ON FILE | | | | | | | |
| MOOSAZADEH MD, KIOOMARS | ADDRESS ON FILE | | | | | | | |
| MOR DIST INC | SUITE MSC 221, 100 GRAN BLUD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| MOR DISTRIBUTORS INC | MSC 221 | 100 GRAN BOULEVARD SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| MORA ACEVEDO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| MORA AGUAYO, AILEEN B | ADDRESS ON FILE | | | | | | | |
| Mora Albino, Joel | ADDRESS ON FILE | | | | | | | |
| MORA ALEQUIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORA ANTONGIORGI, BELKIS | ADDRESS ON FILE | | | | | | | |
| MORA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MORA APONTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORA ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| MORA AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MORA BARTOLOMEI, MARIA G | ADDRESS ON FILE | | | | | | | |
| MORA BLANDINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| MORA BUSQUETS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| MORA CAMACHO, ELDIN | ADDRESS ON FILE | | | | | | | |
| MORA CAMACHO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Mora Caraballo, Randolph | ADDRESS ON FILE | | | | | | | |
| MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |
| MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |
| MORA CARDONA, KELSIE A | ADDRESS ON FILE | | | | | | | |
| MORA CARDONA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MORA CARRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORA CARRERO, ILEANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2228 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORA CASTRO, DELIAH | ADDRESS ON FILE | | | | | | | |
| MORA CASTRO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| MORA CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MORA CATALAN, JOHN | ADDRESS ON FILE | | | | | | | |
| MORA CEDENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORA CENTENO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MORA CHAVARRIA, GLADYS C | ADDRESS ON FILE | | | | | | | |
| MORA CINTRON, MARI | ADDRESS ON FILE | | | | | | | |
| MORA COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORA DEL PINO CORP | P O BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| MORA DELGADO MAYRA, DEL C | ADDRESS ON FILE | | | | | | | |
| MORA DELGADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORA DELGADO, ALMA R. | ADDRESS ON FILE | | | | | | | |
| MORA DELGADO, CASILDA | ADDRESS ON FILE | | | | | | | |
| MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORA DELGADO, RAUL A | ADDRESS ON FILE | | | | | | | |
| MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| MORA ECHEVARRIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MORA ESTRADA, GERRYMAR | ADDRESS ON FILE | | | | | | | |
| MORA ESTRELLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MORA FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| MORA FELICIANO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| MORA FIGUEROA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MORA FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORA FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| MORA FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| MORA FUENTES, ULISES J | ADDRESS ON FILE | | | | | | | |
| MORA GARCIA, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| MORA GARCIA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, ANITA DEL | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORA GONZALEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MORA GORDON, FELIPA | ADDRESS ON FILE | | | | | | | |
| MORA HAYES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| MORA LEBRON, YAJAHIRA | ADDRESS ON FILE | | | | | | | |
| MORA LLORENS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MORA LUGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| MORA LUGO, YIRALYNN | ADDRESS ON FILE | | | | | | | |
| MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, AURA | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Mora Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORA MARTINEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| MORA MATOS, CRISTABELLE | ADDRESS ON FILE | | | | | | | |
| MORA MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORA MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Mora Mercado, Juan R | ADDRESS ON FILE | | | | | | | |
| MORA MIELES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MORA MONTOYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORA MORA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MORA MORA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| MORA MOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORA MUNOZ, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| MORA MUNOZ, STELLA | ADDRESS ON FILE | | | | | | | |
| MORA NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MORA NEVARES, OMAR | ADDRESS ON FILE | | | | | | | |
| MORA NIEVES MD, ELIANE | ADDRESS ON FILE | | | | | | | |
| MORA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORA NIEVES, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| MORA NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| MORA NIN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| MORA NIN, GRACIELYS | ADDRESS ON FILE | | | | | | | |
| MORA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORA PABON, AMARILYS L | ADDRESS ON FILE | | | | | | | |
| MORA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| MORA PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORA PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| MORA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORA PEREZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| MORA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Mora Perez, Victor | ADDRESS ON FILE | | | | | | | |
| MORA POLANCO, FANNY I | ADDRESS ON FILE | | | | | | | |
| MORA QUESADA MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MORA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORA RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| MORA RAMOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MORA RDRIGUEZ MD, SARAI | ADDRESS ON FILE | | | | | | | |
| MORA REYES, OMAYRA E. | ADDRESS ON FILE | | | | | | | |
| MORA RIOS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MORA RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| MORA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| MORA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORA ROBLES, YOLDALISE | ADDRESS ON FILE | | | | | | | |
| Mora Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MORA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MORA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORA RODRIGUEZ, MARILYN B | ADDRESS ON FILE | | | | | | | |
| MORA ROLLAND, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| MORA ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORA ROMERO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MORA ROSADO, WANDA M | ADDRESS ON FILE | | | | | | | |
| MORA SANTANA, DANIELA | ADDRESS ON FILE | | | | | | | |
| Mora Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| MORA SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| MORA SIVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORA SOLANO, ELSIDA B | ADDRESS ON FILE | | | | | | | |
| MORA SOLANO, JULIA A | ADDRESS ON FILE | | | | | | | |
| MORA SOLANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| MORA SOTO, LORENIS | ADDRESS ON FILE | | | | | | | |
| Mora Soto, Victor | ADDRESS ON FILE | | | | | | | |
| MORA TORO, JOSE R | ADDRESS ON FILE | | | | | | | |
| MORA TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORA TORRES, NATANAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2230 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORA URDAZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORA VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MORA VELAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MORA VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MORA VELAZQUEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| MORA VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORA ZUNIGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MORA, CHARLES | ADDRESS ON FILE | | | | | | | |
| Mora, Omar J | ADDRESS ON FILE | | | | | | | |
| MORA,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MORAD ABDALLAH SAMARA | ADDRESS ON FILE | | | | | | | |
| MORADILLOS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| MORAFA CORPORATION | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON CIV D CD2009-1062 | | | BAYAMON | PR | 00958 | |
| MORAIDA J TRAVERZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MORAIMA A MEJIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| MORAIMA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MORAIMA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| MORAIMA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MORAIMA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MORAIMA E. FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| MORAIMA FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| MORAIMA FONSECA FLORES | ADDRESS ON FILE | | | | | | | |
| MORAIMA FUENTES GALARZA | ADDRESS ON FILE | | | | | | | |
| MORAIMA GARCIA ROHENA | ADDRESS ON FILE | | | | | | | |
| MORAIMA LAMBOY MERCADO | ADDRESS ON FILE | | | | | | | |
| MORAIMA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MORAIMA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MORAIMA MERCADO OSORIO | ADDRESS ON FILE | | | | | | | |
| MORAIMA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MORAIMA OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| MORAIMA PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| MORAIMA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MORAIMA SANTIAGO CORE | ADDRESS ON FILE | | | | | | | |
| MORAIMA VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MORAIMA VEGA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| MORAIMA VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| MORAIS, RUI ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORAITIS MD, ISIDOROS | ADDRESS ON FILE | | | | | | | |
| MORAL MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| MORALBINO,LUIS D. | ADDRESS ON FILE | | | | | | | |
| MORALE SOTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Morales Candelaria, Abimael | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| MORALES ., NATASHA I | ADDRESS ON FILE | | | | | | | |
| MORALES ABADIA, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES ABELLA MD, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES ABELLA, MINETTE | ADDRESS ON FILE | | | | | | | |
| MORALES ABREU, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| MORALES ACABEO, HAROLD | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Acevedo, Angel J | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, EURIDYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Acevedo, George A | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Morales Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, ROSITA | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Morales Acevedo, Wilnelia | ADDRESS ON FILE | | | | | | | |
| MORALES ACEVEDO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, ANA L | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, DAMARY | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, DAYANA | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, ESTHER J | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, LOUNY | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, LOYDA | ADDRESS ON FILE | | | | | | | |
| Morales Acosta, Luis F | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, MARIVELL | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| Morales Acosta, Terry | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, WALTER | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTA, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| Morales Acosta, Yashira | ADDRESS ON FILE | | | | | | | |
| MORALES ACOSTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES ADAMES, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ADORNO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MORALES ADORNO, JESUS M | ADDRESS ON FILE | | | | | | | |
| Morales Adorno, Melissa | ADDRESS ON FILE | | | | | | | |
| MORALES ADORNO, VILMA I | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, DARIO | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| MORALES AGRAIT, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES AGRELO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| MORALES AGUAYO, LUIS F | ADDRESS ON FILE | | | | | | | |
| MORALES AGUAYO, NILKA M. | ADDRESS ON FILE | | | | | | | |
| MORALES AGUIAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES AGUILAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES AGUILAR, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES AGUILAR, VILMARY | ADDRESS ON FILE | | | | | | | |
| MORALES AGUILU, ADLIN | ADDRESS ON FILE | | | | | | | |
| MORALES ALAMO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES ALBALADEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES ALBALADEJO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| MORALES ALBALADEJO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MORALES ALBERTORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES ALBERTORIO, CORA | ADDRESS ON FILE | | | | | | | |
| MORALES ALBERTORIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES ALBINO, GIORMARY | ADDRESS ON FILE | | | | | | | |
| MORALES ALBINO, JOSELY A | ADDRESS ON FILE | | | | | | | |
| Morales Albino, Luis M | ADDRESS ON FILE | | | | | | | |
| Morales Albino, Miguel | ADDRESS ON FILE | | | | | | | |
| MORALES ALCALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES ALEJANDRO, AIDA I | ADDRESS ON FILE | | | | | | | |
| MORALES ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES ALEJANDRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| MORALES ALEJANDRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ALEJANDRO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| MORALES ALEJANDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES ALEMAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| MORALES ALGARIN, HANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES ALGARIN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORALES ALGARIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| Morales Alicea, Aitza | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, EDGAR I | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, GUIOMAR | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, JESUS A | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, MAGALY | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, MEFIBOSET | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES ALICEA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| MORALES ALIER, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ALMODOVAR, DAPHNE | ADDRESS ON FILE | | | | | | | |
| MORALES ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MORALES ALOMAR, IDALIS | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, ROSAYCELA | ADDRESS ON FILE | | | | | | | |
| MORALES ALVARADO, SHARON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, YELITZA M | ADDRESS ON FILE | | | | | | | |
| MORALES ALVAREZ, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| MORALES ALVERIO, CRUZ O. | ADDRESS ON FILE | | | | | | | |
| MORALES ALVERIO, DENNILUZ | ADDRESS ON FILE | | | | | | | |
| MORALES ALVERIO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| MORALES ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ALVIRA, IRVIN J | ADDRESS ON FILE | | | | | | | |
| MORALES AMADOR, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES AMARO, ANA M | ADDRESS ON FILE | | | | | | | |
| Morales Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| MORALES AMARO, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Amaro, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES AMBERT, NILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ANAYA, LURYMAR | ADDRESS ON FILE | | | | | | | |
| MORALES ANAYA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES ANDINO, EDNA D | ADDRESS ON FILE | | | | | | | |
| MORALES ANDINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES ANDINO, JESUS M | ADDRESS ON FILE | | | | | | | |
| MORALES ANDRADES, EDGAR | ADDRESS ON FILE | | | | | | | |
| MORALES ANDRADES, JAIROS | ADDRESS ON FILE | | | | | | | |
| MORALES ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES ANDRADES, SHEILA | ADDRESS ON FILE | | | | | | | |
| MORALES ANDRADES,BRADLEI | ADDRESS ON FILE | | | | | | | |
| MORALES ANES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES ANTOMPIETRI, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| MORALES ANTONEM, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Morales Antonetti, Neftali | ADDRESS ON FILE | | | | | | | |
| MORALES ANTUNA, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES ANTUNA, MABEL | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, ANA E | ADDRESS ON FILE | | | | | | | |
| Morales Aponte, Anibal | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, CARMELO | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, ELIS | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, ELISAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, GEOVANY | ADDRESS ON FILE | | | | | | | |
| Morales Aponte, Javier | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, LEONEL | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, LIBRADA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| Morales Aponte, Omar | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, SYLVIAMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, YANIL | ADDRESS ON FILE | | | | | | | |
| MORALES APONTE, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| MORALES AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES ARAGONES, SHAMIR | ADDRESS ON FILE | | | | | | | |
| MORALES ARANDES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ARCE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MORALES ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES ARCE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES ARCE, REBECA | ADDRESS ON FILE | | | | | | | |
| MORALES ARCE, SARITA | ADDRESS ON FILE | | | | | | | |
| MORALES AREZUELA, MAYDA | ADDRESS ON FILE | | | | | | | |
| MORALES ARISTUD, PAULINO | ADDRESS ON FILE | | | | | | | |
| MORALES ARIZMENDI, NOEMI | ADDRESS ON FILE | | | | | | | |
| MORALES ARIZMENDI, ROSA M | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, KEYLA | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, LEYDA | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, ORLANDO | POR DERECHO PROPIO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| MORALES AROCHO, YEIDA | ADDRESS ON FILE | | | | | | | |
| MORALES AROCHO, YEIDA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES AROYO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| MORALES ARRIETA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MORALES ARROCHO, ANA C. | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, ANLY | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, APOLONIO | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, DWAYNE O | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, ELIAS | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, ELIZABEHT | ADDRESS ON FILE | | | | | | | |
| Morales Arroyo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, JOSE O | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, LILIANA | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, LILIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| Morales Arroyo, Manuel | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, MARIA C | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, MARIA N | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, MILTON | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2235 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, SONIA I | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, XAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES ARROYO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| MORALES ARTEAGA, TERESITA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |
| MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |
| MORALES ARZOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES ARZOLA, JORMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES ARZOLA, ZOILA M. | ADDRESS ON FILE | | | | | | | |
| MORALES ARZUAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES ARZUAGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| MORALES ASAD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES ASAD, YAMIL | ADDRESS ON FILE | | | | | | | |
| MORALES ASTOL, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ATANACIO, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES AVELLANET, AIXA | ADDRESS ON FILE | | | | | | | |
| MORALES AVELLANET, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORALES AVILA, ERIC YAELL | ADDRESS ON FILE | | | | | | | |
| MORALES AVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MORALES AVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES AVILA,THAYS | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, DENCIL | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| Morales Aviles, Glenda L | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES AVILES, ZULMA | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| Morales Ayala, Angel L | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, CLARA | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, FABIAN | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, JUAN JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, MELBA | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, NILDA E | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, YLIS MARIE | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES AYALA, YOMARYS | ADDRESS ON FILE | | | | | | | |
| MORALES AYMAT, WILMER | ADDRESS ON FILE | | | | | | | |
| MORALES AYUSO, LIAXA | ADDRESS ON FILE | | | | | | | |
| MORALES BABILONIA, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES BADILLO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MORALES BADUI, KARLA | ADDRESS ON FILE | | | | | | | |
| Morales Baez, Adalberto | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Morales Baez, Damaris | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES BAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, FÉLIX | DERECHO PROPIO | APARTADO 392 | | | GUANICA | PR | 00653 | |
| MORALES BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, NILCA | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, NORY BELL | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Morales Baez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES BAEZ, YURIMAY | ADDRESS ON FILE | | | | | | | |
| MORALES BALAY, EBENEZER | ADDRESS ON FILE | | | | | | | |
| MORALES BALAY, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| MORALES BALSEIRO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MORALES BARBOSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MORALES BARBOSA, EDAIN | ADDRESS ON FILE | | | | | | | |
| Morales Barbosa, Eric | ADDRESS ON FILE | | | | | | | |
| MORALES BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES BARBOSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES BARDEGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| MORALES BARRERA, SOTERO | ADDRESS ON FILE | | | | | | | |
| MORALES BARRETO, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES BARRETO, FRANK | ADDRESS ON FILE | | | | | | | |
| Morales Barreto, Juan | ADDRESS ON FILE | | | | | | | |
| MORALES BARRETO, LUZ H | ADDRESS ON FILE | | | | | | | |
| MORALES BARRIENTOS, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| MORALES BARRIOS,DENISSA | ADDRESS ON FILE | | | | | | | |
| MORALES BATISTA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| Morales Batista, Marco A | ADDRESS ON FILE | | | | | | | |
| MORALES BATISTA, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES BAUZA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES BEANO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES BECERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MORALES BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| MORALES BELTRAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES BENGOCHEA, HEBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Morales Benitez, Edgardo | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES BERLINGERI, GRICELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES BERMUDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES BERMUDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| MORALES BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, ANNERIS | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, DOIMO | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, IDALI | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, MARLON A | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, RON | ADDRESS ON FILE | | | | | | | |
| Morales Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES BERRIS, JORGE F. | ADDRESS ON FILE | | | | | | | |
| MORALES BERROA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, BACILIO | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, BASILIO | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, HIRAM | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, JHANIRCA | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, LEONALDO | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, MARIELIE | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, MELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| MORALES BETANCOURT, ZENIA | ADDRESS ON FILE | | | | | | | |
| MORALES BIRRIEL, ANDY O. | ADDRESS ON FILE | | | | | | | |
| MORALES BLANCO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES BLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES BLAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES BOCANEGRA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES BONET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES BONET, ROSNNY | ADDRESS ON FILE | | | | | | | |
| MORALES BONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES BONEW, MOISES | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Morales Bonilla, Brenda I. | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, CESAR | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, JASON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2238 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES BONILLA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, NESTOR R | ADDRESS ON FILE | | | | | | | |
| MORALES BONILLA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MORALES BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES BORGES, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| MORALES BORRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MORALES BORRERO, JENNY | ADDRESS ON FILE | | | | | | | |
| MORALES BORRERO, SOL M | ADDRESS ON FILE | | | | | | | |
| MORALES BOSCH, ELMY | ADDRESS ON FILE | | | | | | | |
| MORALES BOSCIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES BOSCIO, FRANCISCO . | ADDRESS ON FILE | | | | | | | |
| MORALES BOSCIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES BOSCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| Morales Bourdon, Ramon J | ADDRESS ON FILE | | | | | | | |
| MORALES BRACERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORALES BRIGNAC, RENE | ADDRESS ON FILE | | | | | | | |
| MORALES BRIGNONI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES BRUNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Morales Bruno, Reinaldo | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, ELENA | ADDRESS ON FILE | | | | | | | |
| Morales Burgos, Francisco | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES BURGOS, ROY | ADDRESS ON FILE | | | | | | | |
| MORALES BUS SERVICE INC | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| Morales Caballero, Vivian | ADDRESS ON FILE | | | | | | | |
| MORALES CABALLERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MORALES CABAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES CABAN, AVELINO | ADDRESS ON FILE | | | | | | | |
| MORALES CABAN, DAISY M | ADDRESS ON FILE | | | | | | | |
| MORALES CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES CABAN, YAMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, CESAR | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, DAISY E | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, LYSETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES CABRERA, ROSE M | ADDRESS ON FILE | | | | | | | |
| MORALES CADIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| Morales Calderon, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERON, BENNY J | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Morales Calderon, Jose R | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERON, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2239 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Calderon, Oscar | ADDRESS ON FILE | | | | | | | |
| MORALES CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES CALES, CARMENL | ADDRESS ON FILE | | | | | | | |
| MORALES CALZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| Morales Camacho, Jorge L | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, RONALD | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| Morales Camacho, Sergio Jr | ADDRESS ON FILE | | | | | | | |
| MORALES CAMACHO, YARAH | ADDRESS ON FILE | | | | | | | |
| MORALES CAMERON, LUIS F | ADDRESS ON FILE | | | | | | | |
| MORALES CAMPOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| Morales Campos, Nicolas | ADDRESS ON FILE | | | | | | | |
| MORALES CAMPOS, WILDA JANICE | ADDRESS ON FILE | | | | | | | |
| MORALES CAMPS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MORALES CAMPS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES CAMPS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| Morales Canales, Fernando Josue | ADDRESS ON FILE | | | | | | | |
| MORALES CANCEL, JUANA | ADDRESS ON FILE | | | | | | | |
| MORALES CANCEL, LILLIANA | ADDRESS ON FILE | | | | | | | |
| MORALES CANCEL, ROBINSON | ADDRESS ON FILE | | | | | | | |
| MORALES CANDELARIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES CANDELARIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MORALES CANDELARIO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MORALES CAPPAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, ALVIN | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, EVA | ADDRESS ON FILE | | | | | | | |
| Morales Caraballo, Fausto | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, JOHARLENE | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, JOMARYS | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, NILSA | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES CARBONELL, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES CARBONELL, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Morales Cardona, Flor | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Morales Cardona, Manuel | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, MYRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES CARDONA, RUTH | ADDRESS ON FILE | | | | | | | |
| MORALES CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES CARILLO, IOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES CARLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORALES CARMONA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MORALES CARO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Caro, Jesus | ADDRESS ON FILE | | | | | | | |
| MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORALES CARO, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASCO, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASCO, DANIA B | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, CARMELO | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| Morales Carrasquillo, Emili | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, IMAC | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, JULIO D | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES CARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES CARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES CARRERO, GELEANY | ADDRESS ON FILE | | | | | | | |
| MORALES CARRILLO, EVERIDIS | ADDRESS ON FILE | | | | | | | |
| MORALES CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| MORALES CARRILLO, IOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES CARRION, CRUCITA | ADDRESS ON FILE | | | | | | | |
| MORALES CARRION, HARRY | ADDRESS ON FILE | | | | | | | |
| MORALES CARRION, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES CARRION, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| MORALES CARTAGENA, AIDA N | ADDRESS ON FILE | | | | | | | |
| MORALES CARTAGENA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MORALES CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES CARTAGENA, NELIA | ADDRESS ON FILE | | | | | | | |
| MORALES CARTILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| MORALES CASADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MORALES CASADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MORALES CASADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES CASADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES CASANAS, NIRETZY | ADDRESS ON FILE | | | | | | | |
| MORALES CASANOVA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES CASERES, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES CASIANO, DANNY | ADDRESS ON FILE | | | | | | | |
| MORALES CASIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES CASIANO, ROSA B | ADDRESS ON FILE | | | | | | | |
| MORALES CASILLAS, JILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES CASILLAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES CASTELLANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MORALES CASTELLANOS, GLADYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2241 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| Morales Castillo, Lucas J. | ADDRESS ON FILE | | | | | | | |
| MORALES CASTILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES CASTILLO, LUZ B | ADDRESS ON FILE | | | | | | | |
| MORALES CASTILLO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO TRUST | URB PALMAS PLANTATION | 21 CALLE PAR | | | HUMACAO | PR | 00791 | |
| MORALES CASTRO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, GEORGE R | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Morales Castro, Jesus M | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, JULIO A | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, NELLY | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, RAUL | ADDRESS ON FILE | | | | | | | |
| Morales Castro, Yesenia | ADDRESS ON FILE | | | | | | | |
| MORALES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| MORALES CEBALLO, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES CEBALLO, ANA C. | ADDRESS ON FILE | | | | | | | |
| MORALES CEBOLLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES CEDENO, ESTHER | ADDRESS ON FILE | | | | | | | |
| MORALES CEDENO, GEMSSA J. | ADDRESS ON FILE | | | | | | | |
| MORALES CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES CEPEDA, KHEILA | ADDRESS ON FILE | | | | | | | |
| MORALES CEPEDA, KHEILA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES CHACON, NELIDA | ADDRESS ON FILE | | | | | | | |
| MORALES CHACON, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MORALES CHAPARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORALES CHAPARRO, YANELIZ | ADDRESS ON FILE | | | | | | | |
| MORALES CHARLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CHEVERE, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES CHEVRES, EDGAR P | ADDRESS ON FILE | | | | | | | |
| MORALES CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Morales Chico, Ismeal | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Alex H | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Candido | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, CESAR A. | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Edgardo | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Edward A | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, HILDA A | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Jose A. | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Jose L. | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, LESLIE | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, MONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Nannette | ADDRESS ON FILE | | | | | | | |
| Morales Cintron, Pedro A | ADDRESS ON FILE | | | | | | | |
| MORALES CINTRON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MORALES CLASS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORALES CLAUDIO, ANALDI | ADDRESS ON FILE | | | | | | | |
| MORALES CLAUDIO, ANGIE M | ADDRESS ON FILE | | | | | | | |
| MORALES CLAUDIO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| MORALES CLAUDIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES CLAUDIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Morales Claudio, Norma | ADDRESS ON FILE | | | | | | | |
| MORALES CLAUDIO, ROSIN | ADDRESS ON FILE | | | | | | | |
| MORALES CLAUDIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Morales Claudio, Victor E | ADDRESS ON FILE | | | | | | | |
| MORALES CLEMENTE, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES COLBERG, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES COLL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | | |
| MORALES COLLADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, ANASTACI | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, BIANCA | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, JESSICA N | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, ROBERT | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ALEX D | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ALMER | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Angel L | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ASBEL | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CLAUDIO J | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, EDDA J | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ELSIEVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, EMELY | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Freddy | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, GABRIELA J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES COLON, GRISEL | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, HEYDI M | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, INGRID S | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JENIFFER MARIE | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOHANNY | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JONATHAN X | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Luz E | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Maria Del C | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, OBED | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, REBECCA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, REYES | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Reynaldo | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, ROSANA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, SULEIKA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, SULIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Morales Colon, Wilnelia | ADDRESS ON FILE | | | | | | | |
| MORALES COM INC | URBANIZACION VIRGINIA VALLEY | CALLE VALLE DEL ESTE #D707 | | | JUNCOS | PR | 00777 | |
| MORALES COMAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES COMAS, FLOR | ADDRESS ON FILE | | | | | | | |
| MORALES COMAS, YANISETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2244 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES CONCEPCION, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| MORALES CONCEPCION, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| MORALES CONCEPCION, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES CONCEPCION, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES CONCEPCION, LORENA | ADDRESS ON FILE | | | | | | | |
| MORALES CONCEPCION,ASLEEN | ADDRESS ON FILE | | | | | | | |
| MORALES CONDE, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES CONESA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORALES CONTRERAS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| MORALES CONTRERAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| MORALES CORA, TOMASA | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, FILOMENO | ADDRESS ON FILE | | | | | | | |
| Morales Cordero, Hernan | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, JAIME R. | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, JAVISH | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES CORDERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MORALES CORDOVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES CORDOVA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES CORDOVA, EMMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES CORDOVA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MORALES CORDOVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORALES CORIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, ANA M. | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, BEN | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, GEXEMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, MARIA C | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| Morales Correa, Noel A | ADDRESS ON FILE | | | | | | | |
| MORALES CORREA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, AIDA M | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, BLANCA L | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES CORTES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MORALES CORTEZ, VIRGEN O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2245 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES CORTIJO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| MORALES COSME, AMADO | ADDRESS ON FILE | | | | | | | |
| MORALES COSME, GERMAN | ADDRESS ON FILE | | | | | | | |
| MORALES COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MORALES COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| MORALES COSS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES COSTA, EMILL | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, AIDE L | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, KAREN | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Morales Cotto, Miguel A | ADDRESS ON FILE | | | | | | | |
| Morales Cotto, Rafael | ADDRESS ON FILE | | | | | | | |
| MORALES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| Morales Crespo, Alexis | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| Morales Crespo, Giovanni | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, IDA E | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, LUCIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CRESPO, NORMA E | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2246 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES CRUZ, DOMINIC | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ELIAN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, EMILLIE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ERIC H. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Morales Cruz, Frank | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Morales Cruz, Julio C. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, LAURA IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, LEZEIDARIS | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, LIDA E. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, LIZA O | ADDRESS ON FILE | | | | | | | |
| Morales Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MARIDSA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MARIENGELLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2247 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES CRUZ, MARILEL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MIGDA B | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, MYREISA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| Morales Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| Morales Cruz, Salvador | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES CRUZADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES CUADRADO, NAOMY | ADDRESS ON FILE | | | | | | | |
| MORALES CUADRADO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| Morales Cuadrado, Samuel | ADDRESS ON FILE | | | | | | | |
| MORALES CUADRADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES CUADRADO, YOMARY | ADDRESS ON FILE | | | | | | | |
| MORALES CUBANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES CUBANO, YASIERY | ADDRESS ON FILE | | | | | | | |
| MORALES CUBERO, BEATRICE | ADDRESS ON FILE | | | | | | | |
| MORALES CUBERO, ELIX | ADDRESS ON FILE | | | | | | | |
| MORALES CUBERO, ELIX A. | ADDRESS ON FILE | | | | | | | |
| MORALES CUBERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Morales Cuevas, Edickson | ADDRESS ON FILE | | | | | | | |
| MORALES CUEVAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES CUMPIANO, NELSON R | ADDRESS ON FILE | | | | | | | |
| MORALES CUMPRANO, REBECCA | ADDRESS ON FILE | | | | | | | |
| MORALES CUYAR, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES DAMIANI, AMAYRA E. | ADDRESS ON FILE | | | | | | | |
| MORALES DANIEL, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| MORALES DANIELS, JASON | ADDRESS ON FILE | | | | | | | |
| MORALES DANOIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES DAVILA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MORALES DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES DAVILA, ROSA E | ADDRESS ON FILE | | | | | | | |
| MORALES DE ALGARIN, JESUSA | ADDRESS ON FILE | | | | | | | |
| MORALES DE ALICEA, NILSA | ADDRESS ON FILE | | | | | | | |
| MORALES DE ALONSO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES DE CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES DE DIEGO, FLOR D. | ADDRESS ON FILE | | | | | | | |
| MORALES DE DIEGO, VILMA L. | ADDRESS ON FILE | | | | | | | |
| MORALES DE ESCALERA, AWILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES DE GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, AMMI E | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, BRYANT | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Morales De Jesus, David | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, DELIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, DENISSE | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ELVIN T | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Morales De Jesus, Ernesto | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ERNIE | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, IRVIA I. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ISABEL F. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales De Jesus, Juan A | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, LUZ D. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| Morales De Jesus, Maritza | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Morales De Jesus, Mirla E | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, NAIREM | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, NAIREM A. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Morales De Jesus, Osvaldo J | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Morales De Jesus, Sarahi | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, SINDIA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, VICENTA | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |
| MORALES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES DE KOLTHOFF, BETSY | ADDRESS ON FILE | | | | | | | |
| MORALES DE LA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES DE LA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES DE LA TORRE, MARISELLE | ADDRESS ON FILE | | | | | | | |
| Morales De Leon, Abdel | ADDRESS ON FILE | | | | | | | |
| Morales De Leon, Angel L | ADDRESS ON FILE | | | | | | | |
| MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES DE LEON, JOSE C | ADDRESS ON FILE | | | | | | | |
| MORALES DE LEON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Morales De Leon, William | ADDRESS ON FILE | | | | | | | |
| MORALES DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES DE LOPEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| MORALES DE MUNIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| MORALES DE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES DE PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| MORALES DE ROY, LUTVINIA | ADDRESS ON FILE | | | | | | | |
| MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MORALES DE VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| MORALES DE VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES DEFENDINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES DEFENDINI, OLGA M | ADDRESS ON FILE | | | | | | | |
| MORALES DEGRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES DEGRO, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES DEIDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES DEL TORO, DIANA L | ADDRESS ON FILE | | | | | | | |
| MORALES DEL TORO, NESTOR | ADDRESS ON FILE | | | | | | | |
| MORALES DEL TORO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, AVENTURADO | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, JOE | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, LORNA | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| MORALES DEL VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Morales Delgado, Alfredo | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, IADINA I | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, IDA I. | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, OMARA I | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, PETRA N | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| Morales Delgado, Wilma I | ADDRESS ON FILE | | | | | | | |
| MORALES DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| MORALES DETRES, LIANA R | ADDRESS ON FILE | | | | | | | |
| MORALES DEYNE, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ALBA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2250 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES DIAZ, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 CALLE1 LOTE 18 METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| MORALES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Morales Diaz, Diana I. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, DOLY | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, EDDA N | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Morales Diaz, Hector J. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, KYTZIA M | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| MORALES DÍAZ, NANCY | MARÍA EUGENIA ROSAS SALGADO | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| MORALES DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| Morales Diaz, Roberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES DIAZ, RUGEILY | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, VEDRIC | ADDRESS ON FILE | | | | | | | |
| Morales Diaz, Victor E | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, YANIL | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MORALES DIAZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| MORALES DILAN, MAYNA | ADDRESS ON FILE | | | | | | | |
| MORALES DOBLE, DORIS N | ADDRESS ON FILE | | | | | | | |
| MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES DOMINGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| MORALES DOMINGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| MORALES DOMINGUEZ,JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES DONATO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES DONATO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES DONATO, YEIRA | ADDRESS ON FILE | | | | | | | |
| MORALES DONES, JERRYKA | ADDRESS ON FILE | | | | | | | |
| MORALES DONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES DONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES DUCRET, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MORALES DUENO, KEVIN | ADDRESS ON FILE | | | | | | | |
| MORALES DUQUE, JANET | ADDRESS ON FILE | | | | | | | |
| MORALES DURAN, JOANNA | ADDRESS ON FILE | | | | | | | |
| MORALES DURAND, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES DURAND, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES DURANGO, FABIO | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEARRIA, WIL | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEVARRIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEVARRIA, FRANCES R. | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEVARRIA, JULISSA M | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEVARRIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEVARRIA, NATALIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| Morales Echevarria, Victor | ADDRESS ON FILE | | | | | | | |
| MORALES ECHEVARRIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES EDMEADE, NORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES ELECTRIC MOTOR CORP | BO VENEZUELA | 1227 PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| MORALES ELECTRICAL SERVICES CORP | EST DE VALLE VERDE | 2 CALLE VALLE VERDE | | | ANASCO | PR | 00610-9442 | |
| MORALES ELIAS, ALBA E | ADDRESS ON FILE | | | | | | | |
| MORALES EMANNUELLI MD, AIVIN | ADDRESS ON FILE | | | | | | | |
| Morales Encarnacion, Bryan O. | ADDRESS ON FILE | | | | | | | |
| MORALES ENCARNACION, HOMERO | ADDRESS ON FILE | | | | | | | |
| MORALES ENCARNACION, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| MORALES ERAZO, EDIVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES ESCUDERO, GIOHANNIE | ADDRESS ON FILE | | | | | | | |
| Morales Espada, Jose M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Espinell, Nilsa E | ADDRESS ON FILE | | | | | | | |
| MORALES ESPINOSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MORALES ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES ESPINOSA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| Morales Espinosa, Noemi | ADDRESS ON FILE | | | | | | | |
| MORALES ESQUILIN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES ESQUILIN, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES ESTEVES, SONIA M | ADDRESS ON FILE | | | | | | | |
| MORALES ESTEVEZ, ALMAIRY | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRADA, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRELLA, LIZ J | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES ESTRELLA, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES EXCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES FAIKA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MORALES FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES FANTAUZZI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES FANTAUZZI, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES FEBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Morales Febo, Carmen D | ADDRESS ON FILE | | | | | | | |
| MORALES FEBUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES FEBUS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES FELIBERTY, JANITSA | ADDRESS ON FILE | | | | | | | |
| MORALES FELIBERTY, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, BENNY A. | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, DIANA I | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, EDDA M | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, IRADYS | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, IRADYS | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Morales Feliciano, Limaries | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, LUDYBELL | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, ROUSY E | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, SHARIANN | ADDRESS ON FILE | | | | | | | |
| MORALES FELICIANO, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| MORALES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES FELIX, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES FELIX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MORALES FELIX, TOMAS | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDES,RICHA | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, CEDALYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| Morales Fernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Morales Fernandez, Mariette | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Morales Fernandez, William A | ADDRESS ON FILE | | | | | | | |
| Morales Ferrer, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MORALES FERRER, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORALES FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| MORALES FERRER, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES FERRER, JESSICA M | ADDRESS ON FILE | | | | | | | |
| Morales Ferrer, Jessica M | ADDRESS ON FILE | | | | | | | |
| MORALES FERRER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MORALES FERRER, NIURKA D. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, AILEEN J | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, BETSY L | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, EDRAI | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Fanny M | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Fortunato | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, HEIDY | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Irma Luz | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Jorge L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Julio A. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Morales Figueroa, Miguel | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MILVA E | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, NILDA A. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, RAMON L | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, SALLY A | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, WESLIE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| MORALES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES FILOMENO, KAREN | ADDRESS ON FILE | | | | | | | |
| MORALES FILOMENO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES FIOL, JOANY | ADDRESS ON FILE | | | | | | | |
| MORALES FIOL, SONIA A | ADDRESS ON FILE | | | | | | | |
| MORALES FLOR, D | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Morales Flores, Felix H | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, JESSICA I | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2255 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES FLORES, JULIA | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, KENNY | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, NAYDA | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES FLORES, SANTOS | ADDRESS ON FILE | | | | | | | |
| MORALES FONSECA, ANA L | ADDRESS ON FILE | | | | | | | |
| Morales Fonseca, Ramon | ADDRESS ON FILE | | | | | | | |
| MORALES FONSECA, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES FONSECA, WILMER | ADDRESS ON FILE | | | | | | | |
| MORALES FONT, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| MORALES FONT, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORALES FONTAN, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES FONTANEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| MORALES FONTANEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| MORALES FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES FORTUNO, NORA | ADDRESS ON FILE | | | | | | | |
| MORALES FOURNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES FRAGOSO MD, NESTOR E | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCO, ARIEL | ADDRESS ON FILE | | | | | | | |
| Morales Franco, Ariel A | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCO, JOSELYN V | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCO, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| MORALES FRANCO, RALPH | ADDRESS ON FILE | | | | | | | |
| MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| MORALES FRANQUI, LUCILA | ADDRESS ON FILE | | | | | | | |
| MORALES FRANQUI, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES FRAU, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| MORALES FRONTERA, GLORIANA | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, AMERICA M | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, FLORA H | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Morales Fuentes, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, MARIELA | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, MICHELE | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES GALARZA, ANA L | ADDRESS ON FILE | | | | | | | |
| MORALES GALARZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES GALARZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2256 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES GALARZA, ZAIDA S | ADDRESS ON FILE | | | | | | | |
| MORALES GALBAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MORALES GALINDO, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| MORALES GAMBOA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MORALES GARAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| MORALES GARAY, YVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES GARCES, EMILIO | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, AMALYN | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Morales Garcia, Charmain | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, CHARMAIN | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ELBA N | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, ERICK M. | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, HAZEL J | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Morales Garcia, Hilda | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, IRIS E | ADDRESS ON FILE | | | | | | | |
| Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, IVETT | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JASHUA | ADDRESS ON FILE | | | | | | | |
| Morales Garcia, Jeffrey | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Morales Garcia, Jorge T | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, JULIA E | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, KAYSHA M | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, LESTER | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, LESTER G. | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, LISSETE | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2257 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES GARCIA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, MYLIVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, MYLIVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, NIVIA D | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, NORA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, YAMINNA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, YANITZA | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | | |
| MORALES GARCIAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES GARRIGA, BETTY | ADDRESS ON FILE | | | | | | | |
| MORALES GASCOT, OTONIEL | ADDRESS ON FILE | | | | | | | |
| MORALES GAUTHIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES GAYA, ELSIE | ADDRESS ON FILE | | | | | | | |
| MORALES GERALDINO, GARY E. | ADDRESS ON FILE | | | | | | | |
| MORALES GERENA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MORALES GERMAN, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| MORALES GIRONA, GEURLYN | ADDRESS ON FILE | | | | | | | |
| MORALES GITTENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| MORALES GIUSTI, LUIS F | ADDRESS ON FILE | | | | | | | |
| MORALES GLEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES GOITIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| MORALES GOMES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| Morales Gomez, Jesus | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| Morales Gomez, Mario A | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, RAUL R. | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| MORALES GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Morales Gonez, Angel L | ADDRESS ON FILE | | | | | | | |
| MORALES GONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES GONZAGUE, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZAGUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALES, RENE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2258 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES GONZALEZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Edgar | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ERICK O | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, FELIX C. | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Felix R | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, GERAVIS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JORGE G | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Luis H. | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MABELIN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Mayra R | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Mildred L. | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Noemi | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, REYES | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SANTA ENEIDA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SHAYRA X | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SOHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, TERESA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES GONZALEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Morales Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, YANCY B | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES GORJON, EGBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GOYCO, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES GRACIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GRACIA, JOHMARY | ADDRESS ON FILE | | | | | | | |
| MORALES GRACIA, JOHN E | ADDRESS ON FILE | | | | | | | |
| MORALES GRACIA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| MORALES GRACIA, YANIS | ADDRESS ON FILE | | | | | | | |
| MORALES GRATACOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| Morales Guadalupe, Grisel | ADDRESS ON FILE | | | | | | | |
| MORALES GUADALUPE, ISABEL | ADDRESS ON FILE | | | | | | | |
| MORALES GUADALUPE, LUZ R | ADDRESS ON FILE | | | | | | | |
| Morales Guadalupe, Mayra | ADDRESS ON FILE | | | | | | | |
| MORALES GUADALUPE, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES GUADALUPE, NANCY J | ADDRESS ON FILE | | | | | | | |
| MORALES GUALDARRAMA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MORALES GUARDARRAMA, LUIS | ADDRESS ON FILE | | | | | | | |
| Morales Guardarrama, Luis G. | ADDRESS ON FILE | | | | | | | |
| MORALES GUARNERI, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES GUEVARA, MILAGROS F | ADDRESS ON FILE | | | | | | | |
| MORALES GUEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GUEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES GUILBE, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES GUILBE, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES GUILBE, MYRNA | ADDRESS ON FILE | | | | | | | |
| MORALES GUMA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MORALES GUTIERREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| MORALES GUTIERREZ, HECMAR | ADDRESS ON FILE | | | | | | | |
| MORALES GUTIERREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Guzman, Bertha I | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Morales Guzman, Eladio | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, ELADIO | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, NAYSELL E | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, NILDA M | ADDRESS ON FILE | | | | | | | |
| Morales Guzman, Omayra | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES GUZMAN,JOSE D. | ADDRESS ON FILE | | | | | | | |
| MORALES HEREDIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ & CO | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ & CO LLC | CITY BANK TOWERS | 250 AVE PONCE DE LEON STE 801 | | | SAN JUAN | PR | 00918 | |
| MORALES HERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, DOANEL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ERICK F. | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, GREIDA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Morales Hernandez, Iris N | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, IRMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JOHARA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JOHARA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, RANDEL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, SOR A. | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Morales Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Morales Hernandez, Victor R. | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| MORALES HERNANDEZ,RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES HERRERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES HERRERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| MORALES HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES HEYMANT, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES HILERIO, GEYSA | ADDRESS ON FILE | | | | | | | |
| MORALES HIRALDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORALES HOYOS, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES HUECA, ERICK | ADDRESS ON FILE | | | | | | | |
| Morales Huerta, Maria Del C | ADDRESS ON FILE | | | | | | | |
| MORALES HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | | |
| MORALES HUERTAS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| MORALES HUERTAS, MARTA | ADDRESS ON FILE | | | | | | | |
| MORALES HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Morales Huertas, Neftali | ADDRESS ON FILE | | | | | | | |
| MORALES HUERTAS, NORKA | ADDRESS ON FILE | | | | | | | |
| MORALES HUERTAS, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES HUPE, MONICA | ADDRESS ON FILE | | | | | | | |
| MORALES IBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORALES IGARTUA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Morales Igartua, Armando A | ADDRESS ON FILE | | | | | | | |
| MORALES IGLESIAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| Morales Illas, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MORALES INFANTE, EVA | ADDRESS ON FILE | | | | | | | |
| MORALES INFANTE, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES INTERIORS CO INC | URB DORADO DEL MAR | R 14 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| MORALES IRAOLA, MARTINA | ADDRESS ON FILE | | | | | | | |
| MORALES IRAOLA, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES IRIZARRY, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, FRANCES | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, IRIS M | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Irizarry, Jose H | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, LUZ S | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, NORMAN | ADDRESS ON FILE | | | | | | | |
| MORALES IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES IRRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| Morales Irrizary, Jose | ADDRESS ON FILE | | | | | | | |
| Morales Isaac, Carlos A | ADDRESS ON FILE | | | | | | | |
| MORALES ISAAC, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES ITURRINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES IZQUIERDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| Morales Izquierdo, Emelyn | ADDRESS ON FILE | | | | | | | |
| MORALES IZQUIERDO, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES JAIMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MORALES JAIME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Morales Jaime, Antonio I | ADDRESS ON FILE | | | | | | | |
| MORALES JAIME, EDMA D | ADDRESS ON FILE | | | | | | | |
| MORALES JAIME, ELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES JAIME, ISRAEL A. | ADDRESS ON FILE | | | | | | | |
| MORALES JEANPIERRE, REINALDO L. | ADDRESS ON FILE | | | | | | | |
| MORALES JENARO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| Morales Jimenez, Janet I. | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, LOURRYANN | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, MARIO LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MORALES JIMENEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| MORALES JORDAN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MORALES JORDAN, SARAH | ADDRESS ON FILE | | | | | | | |
| MORALES JORDAN, SARAH ISABEL | ADDRESS ON FILE | | | | | | | |
| MORALES JOSHUA, J | ADDRESS ON FILE | | | | | | | |
| MORALES JR MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| MORALES JR, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| MORALES JUAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MORALES JULIO, GISELE | ADDRESS ON FILE | | | | | | | |
| MORALES JURADO, CINDY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES JURADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MORALES JURADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES JURADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| MORALES JUSINO, CARLA | ADDRESS ON FILE | | | | | | | |
| MORALES JUSINO, CARLA M | ADDRESS ON FILE | | | | | | | |
| MORALES JUSINO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES JUSINO, LIZA | ADDRESS ON FILE | | | | | | | |
| MORALES JUSINO, LIZA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES JUSINO, PEDRO V. | ADDRESS ON FILE | | | | | | | |
| MORALES KALINCZUK, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| MORALES KUILAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| MORALES KUILAN, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES LA SANTA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MORALES LA SANTA, WANDA P | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, CESAR | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, GERSON | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, MYRNA | ADDRESS ON FILE | | | | | | | |
| Morales Laboy, Oscar | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES LACOT, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES LACOURT, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES LAGUNA, BLANCA | ADDRESS ON FILE | | | | | | | |
| MORALES LANDRAU, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES LANDRAU, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES LAO, ARLENE | ADDRESS ON FILE | | | | | | | |
| MORALES LARA, EMILIA | ADDRESS ON FILE | | | | | | | |
| MORALES LARA, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES LARRAURI, EMELY | ADDRESS ON FILE | | | | | | | |
| MORALES LARREGUI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MORALES LASALLE, SAURY | ADDRESS ON FILE | | | | | | | |
| MORALES LASANTA, ENIL | ADDRESS ON FILE | | | | | | | |
| Morales Lasanta, Migdoel | ADDRESS ON FILE | | | | | | | |
| MORALES LASANTA, NORA | ADDRESS ON FILE | | | | | | | |
| Morales Latorre, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES LATORRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES LAUREANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| MORALES LAUREANO, NERY | ADDRESS ON FILE | | | | | | | |
| MORALES LAUTEMBACH, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MORALES LAZU, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Morales Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MORALES LEBRON, YOELIS | ADDRESS ON FILE | | | | | | | |
| MORALES LEHMAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| MORALES LEON, ERICA | ADDRESS ON FILE | | | | | | | |
| MORALES LEON, ERICK O. | ADDRESS ON FILE | | | | | | | |
| MORALES LEON, MILDRED S. | ADDRESS ON FILE | | | | | | | |
| MORALES LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES LETRIZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| MORALES LETRIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MORALES LISBOA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES LISBOA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| MORALES LISOJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES LISOJO, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES LIZARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES LLANOS, GRICELA | ADDRESS ON FILE | | | | | | | |
| MORALES LLANOS, IRVING | ADDRESS ON FILE | | | | | | | |
| MORALES LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Morales Lombay, Henry J | ADDRESS ON FILE | | | | | | | |
| MORALES LOMBAY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ MD, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ MIGUEL A. | DENNIS NÚÑEZ | PO BOX 1142 AIBONITO 00705 | | | AIBONITO | PR | 00705 | |
| MORALES LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Alexander | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Alexis G. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Aracelis | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, BENYS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, BRYON | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, DEANNISE E | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, DELBY | ADDRESS ON FILE | | | | | | | |
| MORALES LÓPEZ, DIANA IRIS | MANUEL COBIAN | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| MORALES LOPEZ, DORCA I | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Eliezer | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, ELLIUT | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, GEYZA M | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Gilberto A | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Isaac J. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JOANNA G | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, JULIEIDA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, LEANETTE | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, LYDIA D. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Mario A | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Mario Luis | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MELY | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Teddy | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| MORALES LOPEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| Morales Lopez, Yarelis | ADDRESS ON FILE | | | | | | | |
| MORALES LORENZO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Morales Lorenzo, Pedro | ADDRESS ON FILE | | | | | | | |
| Morales Lourido, Idamaris | ADDRESS ON FILE | | | | | | | |
| MORALES LOYOLA, AUREA E | ADDRESS ON FILE | | | | | | | |
| MORALES LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES LOZANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MORALES LUCIANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| MORALES LUCIANO, SAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES LUCIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, ANDRE O | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, ELSA | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Morales Lugo, Javier | ADDRESS ON FILE | | | | | | | |
| Morales Lugo, Javier Alexis | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Morales Lugo, Katherine | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, LISETTE | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, RALPH | ADDRESS ON FILE | | | | | | | |
| Morales Lugo, Samuel | ADDRESS ON FILE | | | | | | | |
| MORALES LUGO, YARILYS | ADDRESS ON FILE | | | | | | | |
| MORALES LUNA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MORALES LUNA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES LUNA, LAURA | ADDRESS ON FILE | | | | | | | |
| MORALES LUNA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MORALES LUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Luna, Suehail | ADDRESS ON FILE | | | | | | | |
| MORALES LUPIANEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| MORALES LUVICE, LUIS A | ADDRESS ON FILE | | | | | | | |
| Morales Luvice, Miguel A | ADDRESS ON FILE | | | | | | | |
| MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES MADERA, MARI C. | ADDRESS ON FILE | | | | | | | |
| MORALES MALARET, JEAN | ADDRESS ON FILE | | | | | | | |
| MORALES MALAVE, AILEEN | ADDRESS ON FILE | | | | | | | |
| MORALES MALAVE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES MALAVE, HIGINIO | ADDRESS ON FILE | | | | | | | |
| Morales Malave, Nelson | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 2268 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MALAVE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORALES MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO PSC | BUCHANAN OFFICE CENTER | 40 CARR 165 STE 103 | | | GUAYNABO | PR | 00968 | |
| MORALES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, CESILIO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, CORALY | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, DAISY M | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, DHARMA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, FLOR | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, GREGORY | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Maldonado, Jose F | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Morales Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, LUZ T | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, MIGNELIZA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Morales Maldonado, Pedro J | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Morales Maldonado, Ramon | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, RAMON H | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Morales Maldonado, Roberto | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES MALDONADO, YOMARY | ADDRESS ON FILE | | | | | | | |
| MORALES MALLERY, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES MALTES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MORALES MANGUAL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORALES MANGUAL, EDELISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MANGUAL, JANET | ADDRESS ON FILE | | | | | | | |
| MORALES MANGUAL, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES MARADIAGA, JASON | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, JOHANIS M. | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, JOSEMY | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, LIDDA B | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, NATALY | ADDRESS ON FILE | | | | | | | |
| MORALES MARCANO, RUTH P | ADDRESS ON FILE | | | | | | | |
| MORALES MARCHOSKY, JACOB C | ADDRESS ON FILE | | | | | | | |
| MORALES MARCIAL, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES MARCUCCI, GLADYS VANNESA | ADDRESS ON FILE | | | | | | | |
| MORALES MARENGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| MORALES MARENGO, PAOLA | ADDRESS ON FILE | | | | | | | |
| MORALES MARIANI, ANGELA M | ADDRESS ON FILE | | | | | | | |
| MORALES MARIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MORALES MARIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| Morales Marin, Sandra | ADDRESS ON FILE | | | | | | | |
| MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, CELENIA | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, GEISHA Y | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, NAZELYN | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Morales Marquez, William | ADDRESS ON FILE | | | | | | | |
| MORALES MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Morales Marrero, Benjamin | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, CHARLINE | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, JAN | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| Morales Marrero, Julia E | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, LENDA J | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, LENDA J. | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, OSVALDO L. | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, RAUL A | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2270 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MORALES MARTANEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTE, MITZI | ADDRESS ON FILE | | | | | | | |
| MORALES MARTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINES, AUSNNITA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ARISELY | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ARLENEMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Martinez, Carlos A | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, CHISMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, DIALY T. | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, DORYS | ADDRESS ON FILE | | | | | | | |
| Morales Martinez, Edgardo Luis | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ENISE A | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ERICK A. | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, FRANK G | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOEL O | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSELI | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2271 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| Morales Martinez, Nelson | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, REYDI | ADDRESS ON FILE | | | | | | | |
| Morales Martinez, Ruben | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Morales Martinez, Vilma | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES MARTINEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| MORALES MARTY, ERIK | ADDRESS ON FILE | | | | | | | |
| MORALES MASSA, NAICHA MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORALES MATEO, JANET A | ADDRESS ON FILE | | | | | | | |
| MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | | |
| MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | | |
| MORALES MATHEW, MAYRA I | ADDRESS ON FILE | | | | | | | |
| MORALES MATIAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, ARSENIO | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, CARIANE | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, ERMES | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Morales Matos, Glinette | ADDRESS ON FILE | | | | | | | |
| Morales Matos, Hector | ADDRESS ON FILE | | | | | | | |
| Morales Matos, Jesus | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, MEL MARIE | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| MORALES MATOS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| MORALES MATTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2272 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MATTA, LYVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MATTOS, AGAPITO | ADDRESS ON FILE | | | | | | | |
| MORALES MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES MCFALINE, ANGELES Y | ADDRESS ON FILE | | | | | | | |
| MORALES MD , LUIS E | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, AGLAE | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ANTULIO | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ARTURO | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, DACIL | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, DARWIN | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, EMERSON | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ISAI | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, SIVIA S | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| Morales Medina, Tyrone | ADDRESS ON FILE | | | | | | | |
| MORALES MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES MEJIAS, ELVIS | ADDRESS ON FILE | | | | | | | |
| MORALES MEJIAS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MORALES MEJIAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MORALES MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| Morales Melendez, Edgar | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JASSIE | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2273 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| Morales Melendez, Raul G | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES MELENDEZ, ZULEIMARIE | ADDRESS ON FILE | | | | | | | |
| Morales Mena, Benjamin | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Morales Mendez, Emmanuel A | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, ENOCH E. | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, JAY | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, OBEIDA | ADDRESS ON FILE | | | | | | | |
| Morales Mendez, Saul D | ADDRESS ON FILE | | | | | | | |
| MORALES MÉNDEZ, SAÚL D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| MORALES MÉNDEZ, SAÚL D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| MORALES MENDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MORALES MENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MENENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, ABNER | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, ALMA | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, BERSY N | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, EMMA J | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, FRANSHUAS | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, IRMA | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, KATTY | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, SADIA | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MERCADO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| Morales Mercado, Victor | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES MERCADO, ZARYNES | ADDRESS ON FILE | | | | | | | |
| Morales Merced, Benjamin | ADDRESS ON FILE | | | | | | | |
| MORALES MERCED, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES MERCED, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| MORALES MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES MERCED, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES MERCED, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES MERCED, SONIA M | ADDRESS ON FILE | | | | | | | |
| MORALES MERLE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MORALES MILLAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, AILEEN | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, DINELIA | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, MARYVY | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Morales Miranda, Victor J. | ADDRESS ON FILE | | | | | | | |
| Morales Miranda, Wilberto | ADDRESS ON FILE | | | | | | | |
| MORALES MIRANDA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES MOJICA, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES MOJICA, BILLY | ADDRESS ON FILE | | | | | | | |
| Morales Mojica, Francisco | ADDRESS ON FILE | | | | | | | |
| MORALES MOJICA, JOVAN | ADDRESS ON FILE | | | | | | | |
| MORALES MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES MOJICA, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES MOLALES, CHARLES | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, ADRIAN N. | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, DANILO | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, LISNET | ADDRESS ON FILE | | | | | | | |
| Morales Molina, Luis A | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, MALERY | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, MARGARET | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, VENERADA | ADDRESS ON FILE | | | | | | | |
| MORALES MOLINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES MOLL, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORALES MOLL, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES MONAGAS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| MORALES MONSANTO, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| MORALES MONT, MARISOL | ADDRESS ON FILE | | | | | | | |
| Morales Mont, Maritere | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2275 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MONTALBAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALBAN, ELVIALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVAN, SORIELIZ | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Morales Montalvo, Dionisio | ADDRESS ON FILE | | | | | | | |
| Morales Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, EDNA I | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, FREDDY | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| Morales Montalvo, Jose F | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, MARTINA | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, PABLO EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, JAIRENE | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, LESBIA E | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES MONTANEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| Morales Montanez, Roberto | ADDRESS ON FILE | | | | | | | |
| MORALES MONTAQEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| MORALES MONTERO, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| MORALES MONTERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MONTERO, YILENA | ADDRESS ON FILE | | | | | | | |
| MORALES MONTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES MONTES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| MORALES MONTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MONTILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES MONTOYO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES MONZON, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES MONZON, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES MORA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MORALES MORA, JUAN F | ADDRESS ON FILE | | | | | | | |
| MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| MORALES MORA, XAE DE LOS A | ADDRESS ON FILE | | | | | | | |
| Morales Morale, Maria Del C | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES HECTOR | MÓNICA BURGOS | CALLE CARAZO 8 | | | GUAYNABO | | 00969 | |
| MORALES MORALES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ADA I. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Alexander | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ANGEL ALFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MORALES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Armanda | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Arturo | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CANDIDO R. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, DAMARY | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, DELITZA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ELISA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Eric A | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ESTHER B | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, EVA A | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, FRANK M. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, GADIEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, GIL G. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Hector M | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, HILDA H. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, HILDA R | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Ildefonso | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JANETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JARIAM | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 2277 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Jose L. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JUDY A | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Julio R | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LIANETTE | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LIZA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LOURDES DEL P. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LUDIS | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LUDY | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARIENITH | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MEREDITH | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MICHELLY | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NAHYR E | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NEIDA M | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Nelson | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NERI | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Nicomedes | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Nitza L | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Noe | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NORGY | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, SHARIF | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, SUHEY | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, TANAMAY | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Velkymar | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Victor M | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Morales Morales, Willman | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, YEZENIA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES MORALES,JOCELYN | ADDRESS ON FILE | | | | | | | |
| MORALES MORAN, MARIA S | ADDRESS ON FILE | | | | | | | |
| MORALES MORAN, OSMUNDO | ADDRESS ON FILE | | | | | | | |
| MORALES MORENO, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| MORALES MORENO, GRISSELL | ADDRESS ON FILE | | | | | | | |
| MORALES MORENO, JANIBETT | ADDRESS ON FILE | | | | | | | |
| MORALES MORENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES MORENO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| MORALES MORENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES MORGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES MORRELL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MORALES MOSQUERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| MORALES MOULIERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES MOULIET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MORALES MOYET, ISLANDER | ADDRESS ON FILE | | | | | | | |
| MORALES MUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES MULERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES MUNICH, LELIA | ADDRESS ON FILE | | | | | | | |
| MORALES MUNICH, NESTOR | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, ANGELICA N | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, LESLYANNE M | ADDRESS ON FILE | | | | | | | |
| MORALES MUNIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MORALES MUNOZ, DELWIN | ADDRESS ON FILE | | | | | | | |
| MORALES MUNOZ, ELUDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES MUNOZ, GINER | ADDRESS ON FILE | | | | | | | |
| MORALES MUNOZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| Morales Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| MORALES MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES MUNOZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| MORALES MUNOZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MORALES MURIEL, AWILDA M | ADDRESS ON FILE | | | | | | | |
| MORALES MURILLO, GISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES MURILLO, LIZZETTE E | ADDRESS ON FILE | | | | | | | |
| MORALES NALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES NATAL, AURA E | ADDRESS ON FILE | | | | | | | |
| MORALES NATAL, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MORALES NATAL, GLISELA | ADDRESS ON FILE | | | | | | | |
| Morales Navarro, Adalberto | ADDRESS ON FILE | | | | | | | |
| MORALES NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| MORALES NAVARRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MORALES NAVARRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Morales Navarro, Mayra | ADDRESS ON FILE | | | | | | | |
| MORALES NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES NAVEDO MD, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MORALES NAZARIO, DENISE E. | ADDRESS ON FILE | | | | | | | |
| MORALES NAZARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| MORALES NAZARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES NAZARIO, ROXANNIE | ADDRESS ON FILE | | | | | | | |
| MORALES NAZARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, ANA N | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, CECILIA | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, DELIRIS | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, ELBA R | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, ELGA E | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Morales Negron, Jesus | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, KERVIN | ADDRESS ON FILE | | | | | | | |
| Morales Negron, Kervin J | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, LIZA L | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, MARIA J | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, MIRNA I | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, NATASHA | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| Morales Negron, Omar J | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, SILMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES NEGRON, SUSETTE | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, YARINEL | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES NEVAREZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| MORALES NIETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES NIETO, KENNETH | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, ANA D | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, DIANNE | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, JAMES | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Morales Nieves, Jose E. | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, JOSE HORACIO | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| Morales Nieves, Lavinia | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, LEA | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, MARIA D | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, MAVIAEL | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| Morales Nieves, Orlando | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, PAMELA | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, REBECCA | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, SOR M | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, WESLEY | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES, WILDELIA | ADDRESS ON FILE | | | | | | | |
| MORALES NIEVES,GADIEL | ADDRESS ON FILE | | | | | | | |
| MORALES NOEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES NORIEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES NUNEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| MORALES NUNEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| MORALES NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| MORALES OCANA, NILSA I. | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| MORALES OCASIO, IDANIA | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, ISRAELI | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Morales Ocasio, Marilyn | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Morales Ocasio, Nelson M. | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, PEDRO L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Ocasio, Raul | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| MORALES OFERRAL, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| MORALES OJEDA, ALFRED | ADDRESS ON FILE | | | | | | | |
| MORALES OJEDA, JOHN | ADDRESS ON FILE | | | | | | | |
| MORALES OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES OLIVER, NYDIA | ADDRESS ON FILE | | | | | | | |
| MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| MORALES OLIVERA, LILLYANA | ADDRESS ON FILE | | | | | | | |
| MORALES OLIVERAS, IXAIVIA | ADDRESS ON FILE | | | | | | | |
| MORALES OLIVERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Morales Olivo, Jesus | ADDRESS ON FILE | | | | | | | |
| Morales Olmeda, Alexander | ADDRESS ON FILE | | | | | | | |
| MORALES OLMEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MORALES OLMEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES OLMO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES OLMO, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES OLMO, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES OQUENDO, ANA E | ADDRESS ON FILE | | | | | | | |
| MORALES OQUENDO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| MORALES OQUENDO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| MORALES OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Oquendo, Rene | ADDRESS ON FILE | | | | | | | |
| MORALES ORAMAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MORALES ORELLANA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ORELLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES ORENGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| MORALES ORENGO, AMBAR | ADDRESS ON FILE | | | | | | | |
| MORALES ORENGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MORALES ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTA, JUAN E | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, MARIA R | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| MORALES ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIS, ERIC | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ PSYD, SHEIKA M | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Amaury | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ANTONIO S | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, CANDIDA N | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Candido | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2282 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Carmen J | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, DALIA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ELSA J | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Freddie A | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, IOMARYS | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-2 - Creditor Matrix (Cont.) Page 2283 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MILYTZA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, NYDIA D. | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Pedro C. | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, PETRA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, RUDY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, RYAN | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| Morales Ortiz, Yajaira B | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES ORTIZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, DORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, NIG C | ADDRESS ON FILE | | | | | | | |
| MORALES OSORIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES OSTOLAZA, MIRTA | ADDRESS ON FILE | | | | | | | |
| MORALES OSTOLAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| MORALES OSTOLAZA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES OTANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| Morales Otero, Benjamin | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, ENID G | ADDRESS ON FILE | | | | | | | |
| Morales Otero, Hector | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, MADELINA | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, MADELINE A | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| Morales Otero, Maria S. | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, SANDY | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Morales Otero, William | ADDRESS ON FILE | | | | | | | |
| MORALES OTERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| MORALES OYOLA, ADA H | ADDRESS ON FILE | | | | | | | |
| MORALES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Morales Oyola, Ivette | ADDRESS ON FILE | | | | | | | |
| MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES OYOLA, RITA S. | ADDRESS ON FILE | | | | | | | |
| MORALES PABON MD, TERESITA | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, ELBA C | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, ELSA I | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, GISELA | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, JULIA I | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, MARICEL | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, MONICA | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES PABON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, MARIA N | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, MARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, NADGIE I | ADDRESS ON FILE | | | | | | | |
| MORALES PACHECO, VILMA | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, ARLEEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, GLORYANN | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, JESSENIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, NESTOR | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MORALES PADILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES PADIN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MORALES PADRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES PADRO, LOTMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, DELMARY | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| Morales Pagan, Glorimar | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, GRACE | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| Morales Pagan, Jeremy | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, MARI | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, MARTA A | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES PAGAN,EMELY | ADDRESS ON FILE | | | | | | | |
| MORALES PAGESY, JEAN | ADDRESS ON FILE | | | | | | | |
| MORALES PALERMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES PALERMO, DAVID F. | ADDRESS ON FILE | | | | | | | |
| MORALES PALERMO, FERMIN | ADDRESS ON FILE | | | | | | | |
| MORALES PANIAGUA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| MORALES PANTOJA, ARLENE | ADDRESS ON FILE | | | | | | | |
| MORALES PANTOJA, ISMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MORALES PANTOJA, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| MORALES PARDO, JANYCE | ADDRESS ON FILE | | | | | | | |
| MORALES PAREDES, JOSE E | ADDRESS ON FILE | | | | | | | |
| MORALES PARES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MORALES PARES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES PARES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES PARRAS, JOHN | ADDRESS ON FILE | | | | | | | |
| MORALES PARRILLA, CARMEN D. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2286 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES PASSAPERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Morales Pastrana, Jesus | ADDRESS ON FILE | | | | | | | |
| MORALES PASTRANA, JETZABEL | ADDRESS ON FILE | | | | | | | |
| MORALES PASTRANA, MARILU | ADDRESS ON FILE | | | | | | | |
| Morales Pastrana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MORALES PEDROZA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES PEDROZA, WILSON | ADDRESS ON FILE | | | | | | | |
| MORALES PELLOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES PELLOT, GRACE M. | ADDRESS ON FILE | | | | | | | |
| Morales Pellot, Hector | ADDRESS ON FILE | | | | | | | |
| MORALES PENA, ANTONIO JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Morales Pena, Christian L | ADDRESS ON FILE | | | | | | | |
| MORALES PENA, WENDY N | ADDRESS ON FILE | | | | | | | |
| MORALES PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES PENALOZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MORALES PERALES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MORALES PEREIRA, ERNESTA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREIRA, JOEY | ADDRESS ON FILE | | | | | | | |
| MORALES PEREIRA, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ALINA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ALLAMM | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, DELMIS | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, DELMIS G. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| MORALES PÉREZ, DINORAH | DERECHO PROPIO | CALLE 4 B-3 | FLAMBOYAN GARDENS | | Bayamón | PR | 00959 | |
| MORALES PEREZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Edgardo | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ELIONEXY | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Graciano | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Perez, Hector V | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Javier | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Jesus A | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JONUEL | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Jorge L | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Katiayaris | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Pedro E. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, RUTH V | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, SACHA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, SARAH E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2288 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Perez, Segundo G | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Morales Perez, Virginia | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, WILFIDIO | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, YARELIS J | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES PEREZ,JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES PIERLUISSI, DASHA V | ADDRESS ON FILE | | | | | | | |
| MORALES PIETRI, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES PIEVE, LOIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES PIEVE, ROSANA D | ADDRESS ON FILE | | | | | | | |
| MORALES PINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES PINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MORALES PINA, NIDIA | ADDRESS ON FILE | | | | | | | |
| MORALES PINEIRO, CHASITY A. | ADDRESS ON FILE | | | | | | | |
| MORALES PINEIRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MORALES PINERO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES PINERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MORALES PINTO, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| Morales Pinto, Marcelino | ADDRESS ON FILE | | | | | | | |
| MORALES PINTO, TULA | ADDRESS ON FILE | | | | | | | |
| MORALES PINTOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| Morales Pintor, Ivette R. | ADDRESS ON FILE | | | | | | | |
| MORALES PINTOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES PIOVANETTI, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES PITRE, AMADOR | ADDRESS ON FILE | | | | | | | |
| MORALES PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| MORALES PIZARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES PLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| MORALES PLANA, VIDAL | ADDRESS ON FILE | | | | | | | |
| Morales Planas, David | ADDRESS ON FILE | | | | | | | |
| MORALES PLANAS, MARGARET | ADDRESS ON FILE | | | | | | | |
| MORALES PLUGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| Morales Plumey, Juan Jose | ADDRESS ON FILE | | | | | | | |
| MORALES PLUMEY, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES PLUMEY, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES PLUMEY, WILDA | ADDRESS ON FILE | | | | | | | |
| MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MORALES POMALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES POMALES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MORALES PONCE, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| MORALES PONCE, CARMEN PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MORALES PONCE, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES PORTALATIN, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES PORTALATIN, RADAMES | ADDRESS ON FILE | | | | | | | |
| MORALES PRADO MD, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MORALES PRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES PRADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MORALES PSY D, DARELSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| MORALES PSYD , ALINA LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES PUJOLS MD, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES PUJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES QUIJANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, AUREA | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, EDITH M. | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, MARIA V | ADDRESS ON FILE | | | | | | | |
| MORALES QUILES, MONIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, AIDA E | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, DAIBELIS | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, ERIK | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, IRVING | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONES, WERNER | ADDRESS ON FILE | | | | | | | |
| MORALES QUINONEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Morales Quinonez, Julio H. | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, AIDA A | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, ANELIS | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, BLANCA | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, LOANETTE | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTANA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| MORALES QUINTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES QUIRINDONGO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| Morales Quirindongo, Aldo | ADDRESS ON FILE | | | | | | | |
| MORALES QUIRINDONGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES RAIMUNDI, MORAIMA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ MD, JAVIER O | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, ANGELICA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, ANGELICA YADIRA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, BRENDA N | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2290 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Ramirez, Evelyn | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, LAISA M | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Morales Ramirez, Orlando | ADDRESS ON FILE | | | | | | | |
| Morales Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| MORALES RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS MD, IDALYSA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, AMY | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Morales Ramos, Carlos A | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, DAMIAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, DARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, EGDA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, EGDA M | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, EIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00923 | |
| MORALES RAMOS, JUDYANN | ALONDRA M FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| MORALES RAMOS, JUDYANN | JOSEFINA PEREZ SEPULVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| Morales Ramos, Kevin A | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, LISBEIKA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, LOURDES C | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MARGARET | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MARY | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Morales Ramos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Morales Ramos, Milton | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, NELSON J. | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, NILDA L | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, NYURKA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, OMALIS | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Morales Ramos, Sueannette | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| Morales Ramos, Yaritza | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| MORALES RECIO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MORALES RECIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MORALES RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES RENTA, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2292 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RENTA, MILKA A. | ADDRESS ON FILE | | | | | | | |
| MORALES RENTAS, EMMA N | ADDRESS ON FILE | | | | | | | |
| MORALES RENTAS, JOHARA | ADDRESS ON FILE | | | | | | | |
| MORALES RENTAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| MORALES RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES RENTAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES RESTO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| MORALES RESTO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| MORALES RESTO, DALILA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, ALMA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, ERALIS | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, HEIDY | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, JOHANA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, KENNETE | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, MAIRIM A. | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, NILSA H | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES REYEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES RICHARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES RICHARDSON, INGRID | ADDRESS ON FILE | | | | | | | |
| Morales Riera, Juan L. | ADDRESS ON FILE | | | | | | | |
| MORALES RIERA, MIOTHOTY | ADDRESS ON FILE | | | | | | | |
| MORALES RIOPEDRE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIOPEDRE, MANUEL E | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ELISA | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, HARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 2293 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RIOS, JENNY | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| MORALES RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIOVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVAS, ASLIN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVAS, AUDREY I | ADDRESS ON FILE | | | | | | | |
| MORALES RIVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ABNER A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ADALIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ALBA N | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ALMA N | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANDRES A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANISIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, AUDREY E. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CONRAD | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, DEMIS Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, DIANA C | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDITH TAMARA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDRAI | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDUARDO JR. | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Eduardo O. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EGBERTO A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ELIER | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Emilio | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EVELYN E | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GIL T | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GRICELA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, HÉCTOR | LCDA. VERÓNICA ACEVEDO AYALA | LCDA. VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| MORALES RIVERA, HÉCTOR | LCDO. JAIME H. BARCELÓ SOSA | LCDO. JAIME H. BARCELÓ SOSA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, HERMINE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, HEROILDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, IRIS H | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Rivera, Jaime J | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JENNIEFFER | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOCELINE M. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JOSIHRA | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Jossue H | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, KATIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, KENIA D | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, KENYLIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LEASIAL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LICET | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LINSAIDY | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LISBETH N | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LISETTE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LURIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MADELINE R. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARIOLA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MILEYSA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MILZA D | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MIRAIDA A. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NANCY A. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NOELYS | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NORIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, OLGA L | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, PAULINA | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Pedro L | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2297 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, RAMCES | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Santiago O | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SARA I. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SOEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, VÍCTOR L. | GILBERTO SANTIAGO | CENTRO INTERNACIONAL DE MERCADEO I | 100 CARR. 165 SUITE 612 | | GUAYNABO | PR | 00968 | |
| MORALES RIVERA, VÍCTOR L. | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, WALDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, WILKIN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, WILKIN J. | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Morales Rivera, Xavier | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, YAITZA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, YEISA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, YEISA M | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RIVERA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| MORALES ROBLES, CIRILO | ADDRESS ON FILE | | | | | | | |
| MORALES ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MORALES ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES ROCA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| MORALES ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES RODIRGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ADELLE E. | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Adolfo | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ALCIDES J | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ALEXIA C | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Andres L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Angel J | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, BRYAN O | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Confesor | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, CORIEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, David M | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, DRISELY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Elenia | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Ernesto D. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, EXON LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, HERMILIANO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IRSAMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JAMES R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2300 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Jerry | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, KALIAN J | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, KARISA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, KARISA N. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LILLYVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Luis L. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Maria R | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARITZA Y | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NOELDY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ONOYOLA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, OTHNI | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Pablo A. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, PADYS | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RENIER | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2302 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morales Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, SHEILY M | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, WANDY SUZETTE | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Wilberto | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Willman | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, WILMAR | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ZORAIDA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | COND. ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917 | |
| MORALES RODRIGUEZ, ZORAIDA | LCDO. FRANK D. INSERNI MILAM | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR | | HATO REY | PR | 00918 | |
| MORALES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ,VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MORALES RODRIGUEZ,WILDIANETTE M. | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, DIANA M | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, JANICE | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| Morales Rojas, Jose M. | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| MORALES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| MORALES ROLDAN, AIDA | ADDRESS ON FILE | | | | | | | |
| MORALES ROLDAN, ALICE | ADDRESS ON FILE | | | | | | | |
| MORALES ROLDAN, ALICE M | ADDRESS ON FILE | | | | | | | |
| MORALES ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| MORALES ROLDAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ROLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Morales Rolon, Egberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES ROLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| MORALES ROLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| MORALES ROLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES ROLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES ROLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| MORALES ROLON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Morales Roman, Alexander | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, CARMEN IRAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, GLADYS R | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, INDIRA | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, JESUS W | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, MARNAND | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| Morales Roman, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, NILDA I. | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| Morales Roman, Xavier | ADDRESS ON FILE | | | | | | | |
| MORALES ROMAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Morales Roman, Yashira A | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, AMALIX | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, ENID | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, FRANCELLY | ADDRESS ON FILE | | | | | | | |
| Morales Romero, Ney E | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, RENE | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, VIRGEN C. | ADDRESS ON FILE | | | | | | | |
| MORALES ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES ROQUE, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES ROQUE, JESSENIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES ROQUE, OLGA I | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, ALEX E | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, ANA N | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| Morales Rosa, Dennis | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, ELIZA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Morales Rosa, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, JUANITA E | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 200 AVE. RAFAEL CORDERO PMB 263 SUITE 140 | | | CAGUAS | PR | 00725-4303 | |
| MORALES ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Morales Rosa, Miguel Orlando | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES ROSA, YASMIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES ROSADEO, SANTA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, AUREA A | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, INES | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, JAMMIE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, KARELYS | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, YANELLE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, YANIL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| MORALES ROSADO, ZULICKA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSALY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| Morales Rosario, Antonio | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, BELISITA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, CRISTINA A. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, DALIA G | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, EDAN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, FE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES ROSARIO, IVAN YAMIL | ADDRESS ON FILE | | | | | | | |
| Morales Rosario, Ivelisse | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| Morales Rosario, Joel E | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Morales Rosario, Julio | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, LEGNA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, LLUENDAH | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MAYTE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, SIGRID | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, SIMON | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, WENDSY A | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, YARELIS | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, YOHALIS | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARIO, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| MORALES ROSARO, JOVANY | ADDRESS ON FILE | | | | | | | |
| MORALES ROSAS, ONIX N | ADDRESS ON FILE | | | | | | | |
| MORALES ROSELLO, DEYSA E. | ADDRESS ON FILE | | | | | | | |
| MORALES ROSELLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES ROSELLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MORALES ROUSSEL-DUPRE, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES RQDRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES RUBERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MORALES RUBERT, ANIBAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES RUBIO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ADA R. | ADDRESS ON FILE | | | | | | | |
| Morales Ruiz, Adelita | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ALICE | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Ruiz, Anthony | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, DEYSI | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, ESTERBINA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Morales Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, HARRY A | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JOREL | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JOSADAC G | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JOSADAC G. | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| Morales Ruiz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, PERCY | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Morales Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Morales Ruiz, Senin | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, SOL A | ADDRESS ON FILE | | | | | | | |
| MORALES RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| Morales Ruiz, William | ADDRESS ON FILE | | | | | | | |
| MORALES RULLAN, ROSEDIM J | ADDRESS ON FILE | | | | | | | |
| MORALES RULLAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES RUPERTO, JEENNET | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, EULALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, MIOSOTIZ | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MORALES SAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES SALAMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES SALCEDO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES SALGADO, ÁNGEL | LIC. HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | Bayamón | PR | 00960 | |
| MORALES SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES SALGADO, JARINETTE | ADDRESS ON FILE | | | | | | | |
| MORALES SALGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES SALGADO, YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| MORALES SALGADO,YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| Morales Salinas, Juan | ADDRESS ON FILE | | | | | | | |
| MORALES SALINAS, JULIA | ADDRESS ON FILE | | | | | | | |
| MORALES SALOME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| Morales Sanabria, Damaris | ADDRESS ON FILE | | | | | | | |
| MORALES SANABRIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANABRIA, PIERINA | ADDRESS ON FILE | | | | | | | |
| MORALES SANABRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ADEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Angel M | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Daniel | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, DARISABEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Edwin O | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ELSIE A | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Feliz | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2308 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, KEILA D | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Laureano | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| Morales Sanchez, Ramon J | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, SUAIH | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, YANIRA I | ADDRESS ON FILE | | | | | | | |
| MORALES SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES SANFELIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES SANFELIZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| MORALES SANJURJO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Morales Santana, Damaso | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Morales Santana, Jeanette | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| Morales Santana, Mariano | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, SHARLEN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| MORALES SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO MD, JOANIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2309 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SANTIAGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CATALINA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Francisco J. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, GEOFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, LESLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-2 - Creditor Matrix (cont.) Page 2310 of 3500
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, LORAINE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Mareli A. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MARIELI | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Melwin Ivan | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, MILENDA | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Neftali | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, NEICCHAE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Osvaldo | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ Y GLORIMAR LAMBO | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| MORALES SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, RAMON E | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Morales Santiago, Ruben | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, RUDIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, TALISSE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, VINICIA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, YANINALY | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTINI, JAIME | ADDRESS ON FILE | | | | | | | |
| MORALES SANTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTINI, NILDA D | ADDRESS ON FILE | | | | | | | |
| MORALES SANTODOMINGO, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SANTOS, ADA E. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, ADELIZ | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, ANGGIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Morales Santos, Catalina | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, CATALINA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, DANIELLY | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Morales Santos, Jose F. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, MARIE | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, MELISSA N | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| Morales Santos, Raul | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MORALES SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| MORALES SARKIS, LORAINE | ADDRESS ON FILE | | | | | | | |
| MORALES SAUVETERRE, JOYCE W | ADDRESS ON FILE | | | | | | | |
| Morales Schettini, Nancy | ADDRESS ON FILE | | | | | | | |
| MORALES SCHMIDT MD, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| MORALES SEDA, FRIEDA | ADDRESS ON FILE | | | | | | | |
| MORALES SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES SEGARRA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| MORALES SEGUI, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES SENQUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SEPULVEDA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MORALES SEPULVEDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES SEPULVEDA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES SEPULVEDA, CIARA DEL | ADDRESS ON FILE | | | | | | | |
| MORALES SEPULVEDA, EDRID | ADDRESS ON FILE | | | | | | | |
| MORALES SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES SEPULVEDA, VILMA R. | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, DAYNNA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, GAVIOTA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, IRMA C. | ADDRESS ON FILE | | | | | | | |
| Morales Serrano, Ivan D | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, JACINTA | ADDRESS ON FILE | | | | | | | |
| Morales Serrano, Jessica L | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Serrano, Sasha I | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES SEVILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES SEVILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, GLADIVEE | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, VIDAL | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES SILVA, FRED | ADDRESS ON FILE | | | | | | | |
| MORALES SILVA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Morales Silva, Hector A | ADDRESS ON FILE | | | | | | | |
| MORALES SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MORALES SILVA, NILSA | ADDRESS ON FILE | | | | | | | |
| MORALES SNYDER, ERIC | ADDRESS ON FILE | | | | | | | |
| Morales Snyder, Jose R | ADDRESS ON FILE | | | | | | | |
| MORALES SOLA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MORALES SOLER, ERIKA | ADDRESS ON FILE | | | | | | | |
| Morales Solet, Hilsa | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, JOSMARY | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| MORALES SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| MORALES SONERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| MORALES SOSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES SOSA, CARLA M | ADDRESS ON FILE | | | | | | | |
| MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| MORALES SOSA, PATRICIO | ADDRESS ON FILE | | | | | | | |
| Morales Sostre, Jerry | ADDRESS ON FILE | | | | | | | |
| Morales Sostre, Jose M | ADDRESS ON FILE | | | | | | | |
| Morales Sostre, Jose M | ADDRESS ON FILE | | | | | | | |
| MORALES SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES SOSTRE, MAGDA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, ALBA N | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Morales Soto, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, CARMEN DEL M | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, CAROL E | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, DIANA E | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Morales Soto, Edwin A | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Morales Soto, Gamalier | ADDRESS ON FILE | | | | | | | |
| Morales Soto, Gerardo | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, GUISELA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Morales Soto, Hector C | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, IRIHUSKA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, IRMA J | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Morales Soto, Israel | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, JOAN | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, JONELY | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Soto, Jose I | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, JUSTINO | HIRAM MORALES LUGO | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| MORALES SOTO, JUSTINO | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| MORALES SOTO, KATHIA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES SOTOMAYOR, RICHARD | ADDRESS ON FILE | | | | | | | |
| MORALES SOUSA, JOSE I | ADDRESS ON FILE | | | | | | | |
| MORALES STEIDEL, EXEL M. | ADDRESS ON FILE | | | | | | | |
| MORALES SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Morales Suarez, Brenda L | ADDRESS ON FILE | | | | | | | |
| MORALES SUAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES SULIVERAS, ROSA N. | ADDRESS ON FILE | | | | | | | |
| MORALES SUSTACHE, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES TABOADA, JOSE R | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES TABOADA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MORALES TAJARA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| MORALES TALAVERA, GIA S. | ADDRESS ON FILE | | | | | | | |
| MORALES TAPIA, EDAINA | ADDRESS ON FILE | | | | | | | |
| MORALES TAPIA, LORNA | ADDRESS ON FILE | | | | | | | |
| MORALES TARDI, LORIANNE | ADDRESS ON FILE | | | | | | | |
| MORALES TELLADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MORALES TELLADO, AUGUSTO | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| MORALES TELLADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| MORALES TELLADO,KIARA CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, ADNERIS | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, JAVIERA | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, LOREANA | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, MARTA | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORALES TIRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORALES TOLLENS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| MORALES TONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES TORO, ALEX | ADDRESS ON FILE | | | | | | | |
| MORALES TORO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRENS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ABAITA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ALEX G | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ALICIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANA LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANDREITA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, CORALIS M | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, DAIRA J | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, DARIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES TORRES, DIANA S | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, DINELSA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| Morales Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Morales Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EDNIELIZ | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ELLY ENID | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ELMY W | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Morales Torres, Emma M | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EMMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ENEYDA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ERIC L. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ERIC R | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, IVERDALIZ | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JOARELIS | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Morales Torres, Josue E | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, KRISIA N | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LILY A | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LINDA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LOIDA I | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MABEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2316 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MANUEL J | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Morales Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, OSWALDO | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, PETRA E | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, ROSANA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, TOMMY | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, WALESKA Y. | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Morales Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| MORALES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES TOSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MORALES TRAVERSO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES TRAVERSO, LINETTE | ADDRESS ON FILE | | | | | | | |
| MORALES TREVINO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES TRICOCHE, SANTOS M. | ADDRESS ON FILE | | | | | | | |
| MORALES TRINIDAD, JOSE O | ADDRESS ON FILE | | | | | | | |
| MORALES TRINIDAD, SAIRY | ADDRESS ON FILE | | | | | | | |
| MORALES TRINTA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| MORALES TROCHE, DAMARIS C | ADDRESS ON FILE | | | | | | | |
| MORALES TROCHE, EVERANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Troche, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| MORALES TROCHE, NORMAN | ADDRESS ON FILE | | | | | | | |
| Morales Troche, Norman Oscar | ADDRESS ON FILE | | | | | | | |
| MORALES TRUJILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES TUDELA, MELISA | ADDRESS ON FILE | | | | | | | |
| MORALES TULIER, HOMERO | ADDRESS ON FILE | | | | | | | |
| MORALES TURULL, LILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2317 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES UROZA, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES UROZA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES VA LDES, MOLLY I | ADDRESS ON FILE | | | | | | | |
| MORALES VADI, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Morales Vaello, Sharon | ADDRESS ON FILE | | | | | | | |
| MORALES VALCARCEL, ELIUD | ADDRESS ON FILE | | | | | | | |
| MORALES VALDERRAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORALES VALDERRAMA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES VALDERRAMA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES VALDES, JUAN V | ADDRESS ON FILE | | | | | | | |
| MORALES VALE, CRISTEL | ADDRESS ON FILE | | | | | | | |
| Morales Vale, Daniel | ADDRESS ON FILE | | | | | | | |
| MORALES VALE, DANIEL | ADDRESS ON FILE | | | | | | | |
| Morales Vale, Orlando | ADDRESS ON FILE | | | | | | | |
| MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, AISIER | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Morales Valentin, Angel L | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, ARELYS | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| Morales Valentin, Dayanara | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, JESUS A | ADDRESS ON FILE | | | | | | | |
| Morales Valentin, Jesus A | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, MARIA G | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, OLGA | ADDRESS ON FILE | | | | | | | |
| Morales Valentin, Samuel | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, YAMIL D | ADDRESS ON FILE | | | | | | | |
| MORALES VALENTIN, YENIXSI T | ADDRESS ON FILE | | | | | | | |
| MORALES VALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| MORALES VALLADARES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, FRANGIES M. | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, KENNETH | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MORALES VALLE, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES VALLELLANES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORALES VALLELLANES, JUAN | ADDRESS ON FILE | | | | | | | |
| Morales Valles, Jaime | ADDRESS ON FILE | | | | | | | |
| MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| Morales Valles, Myriam L | ADDRESS ON FILE | | | | | | | |
| MORALES VARELA, ELAINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES VARGAS, AILEEN M | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| Morales Vargas, Edwin A | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Morales Vargas, Hector L | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| Morales Vargas, Maria C | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, OBED | ADDRESS ON FILE | | | | | | | |
| MORALES VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MORALES VARONA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES VASQUEZ MD, LILLIANA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ MD, LILIANA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, AMARILYS G | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, BENJAMIN D | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, BRITZADIA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, CARMEN IDANIS | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, CIRO C | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| Morales Vazquez, Ernesta | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, FLOR Y | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, ILYANA R | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Morales Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, KEVIN O. | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, KIARALIS | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| MORALES VÁZQUEZ, MARINA | LCDA. ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ | 28 CALLE JIMÉNEZ GARCÍA | | CAGUAS | PR | 00725 | |
| MORALES VÁZQUEZ, MARINA | LCDA. MELBA RAMOS | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| MORALES VÁZQUEZ, MARINA | LCDO. JAVIER VÉLEZ | HC 4 BUZÓ 19441 | | | GURABO | PR | 00778 | |
| MORALES VAZQUEZ, MARINA E. | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Morales Vazquez, Minerva | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, NILDA Z | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, NITYA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Morales Vazquez, Vicente | ADDRESS ON FILE | | | | | | | |
| Morales Vazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MORALES VAZQUEZ,ADOLPH | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, AMALIA | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, BERTA | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Morales Vega, Ebiel | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, INGRID M. | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Morales Vega, Javier | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, JOSE V | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES VEGA, KARMARY | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, MARIAN | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, MINERVA M | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, NITZA I | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, OLGA | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, PERFECTA | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, RACHEL | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, XAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES VELÁZQUEZ, ADALISA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MORALES VELAZQUEZ, ADALISA M | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, DORI ANN | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, ENID DEL R. | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JASON | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| Morales Velazquez, Luis | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, NELKA L | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MORALES VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| Morales Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, DAVID O | ADDRESS ON FILE | | | | | | | |
| Morales Velez, David O | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Morales Velez, Juan | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MARILDA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MELWIN E | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, MITRA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, PAOLA N | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, ROSSIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, YANISSA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MORALES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Morales Velez, Zoila L | ADDRESS ON FILE | | | | | | | |
| MORALES VELLON, ELBA N | ADDRESS ON FILE | | | | | | | |
| MORALES VELLON, ESTHER M | ADDRESS ON FILE | | | | | | | |
| MORALES VERA, IRMA | ADDRESS ON FILE | | | | | | | |
| MORALES VERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORALES VERESTIN, MADAI | ADDRESS ON FILE | | | | | | | |
| MORALES VERGARA, MARIA M | ADDRESS ON FILE | | | | | | | |
| MORALES VERGARA, ROBERT | ADDRESS ON FILE | | | | | | | |
| MORALES VICENTE, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | | |
| MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | | |
| MORALES VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES VIDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| MORALES VIERA, FELIX | ADDRESS ON FILE | | | | | | | |
| MORALES VIERA, ROSE | ADDRESS ON FILE | | | | | | | |
| MORALES VILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Morales Vila, George | ADDRESS ON FILE | | | | | | | |
| MORALES VILCHES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES VILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES VILLAFANE, ADA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES VILLALOBOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| MORALES VILLAMONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, ANA D | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, DENCIL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| MORALES VILLANUEVA, SANTA | ADDRESS ON FILE | | | | | | | |
| MORALES VILLARRUBIA, ABDEL | ADDRESS ON FILE | | | | | | | |
| MORALES VILLARRUBIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MORALES VILLARUBIA, MILTON | ADDRESS ON FILE | | | | | | | |
| MORALES VILLEGAS, CARMARY | ADDRESS ON FILE | | | | | | | |
| MORALES VILLEGAS, LEROY | ADDRESS ON FILE | | | | | | | |
| MORALES VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| MORALES VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES VILLEGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES VILLODAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORALES VIROLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORALES VIVES, JEREMY | ADDRESS ON FILE | | | | | | | |
| MORALES VIVES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| MORALES VIVES, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES VOLMAR, YADIRA | ADDRESS ON FILE | | | | | | | |
| MORALES WHATTS, SOL E. | ADDRESS ON FILE | | | | | | | |
| MORALES WILLIAMS, CANDILUZ | ADDRESS ON FILE | | | | | | | |
| MORALES YEPES, ASMARA | ADDRESS ON FILE | | | | | | | |
| MORALES ZAMBRANA, ROMARIE | ADDRESS ON FILE | | | | | | | |
| MORALES ZAPATA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES ZAPATA, OMALLEY W. | ADDRESS ON FILE | | | | | | | |
| MORALES ZAVALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORALES ZAYAN, CARLOS O | ADDRESS ON FILE | | | | | | | |
| MORALES ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORALES ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| MORALES ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| MORALES ZAYAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORALES ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MORALES ZBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORALES ZENO, SONIA M | ADDRESS ON FILE | | | | | | | |
| MORALES, ALBA N. | ADDRESS ON FILE | | | | | | | |
| MORALES, ANDREW | ADDRESS ON FILE | | | | | | | |
| MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORALES, ARELYS | ADDRESS ON FILE | | | | | | | |
| MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| MORALES, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| MORALES, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| MORALES, EDGARDO R. | ADDRESS ON FILE | | | | | | | |
| MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORALES, ELMER | ADDRESS ON FILE | | | | | | | |
| MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, FÉLIX | LCDO. MIGUEL MORALES FAJARDO Y LCDO. ANT | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| MORALES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| MORALES, JACOB C. | ADDRESS ON FILE | | | | | | | |
| MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| MORALES, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES, LOURDES DEL PILAR | ADDRESS ON FILE | | | | | | | |
| MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORALES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| Morales, Maria Perez | ADDRESS ON FILE | | | | | | | |
| MORALES, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| MORALES, NILKA M. | ADDRESS ON FILE | | | | | | | |
| MORALES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| MORALES, OVANDO | ADDRESS ON FILE | | | | | | | |
| MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORALES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| MORALES, PETER | ADDRESS ON FILE | | | | | | | |
| MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| MORALES, ROSAIMY D. | ADDRESS ON FILE | | | | | | | |
| MORALES, SANTA M. | ADDRESS ON FILE | | | | | | | |
| MORALES, SOR M | ADDRESS ON FILE | | | | | | | |
| Morales, Victor Andrews | ADDRESS ON FILE | | | | | | | |
| MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORALES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| MORALES,EDGARDO | ADDRESS ON FILE | | | | | | | |
| MORALES,HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES,HECTOR | ADDRESS ON FILE | | | | | | | |
| MORALES,JULIO O. | ADDRESS ON FILE | | | | | | | |
| MORALES,RAYMOND | ADDRESS ON FILE | | | | | | | |
| MORALESARCE, JORGELINO | ADDRESS ON FILE | | | | | | | |
| MORALESCALDERON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| MORALESECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| MORALESGOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MORALESMARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| MORALESMARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MORALESMEDIAVILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| MORALES-MEZQUIDA, WALTER | ADDRESS ON FILE | | | | | | | |
| MORALES-MORALES LAW OFFICES | URB TOWN PARK | MARGINAL 181, A1 | | | SAN JUAN | PR | 00924 | |
| MORALESMORENO, JULIO C | ADDRESS ON FILE | | | | | | | |
| Morales-Nieves, Ramón | ADDRESS ON FILE | | | | | | | |
| MORALESORTEGA, GIOVANTHONY | ADDRESS ON FILE | | | | | | | |
| MORALESPEREZ, ELOY | ADDRESS ON FILE | | | | | | | |
| MORALESPIZARRO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| MORALESQUIRINDONGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MORALESRAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MORALESRIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| MORALESRIVERA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| Morales-Rosa, Nora | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALESSANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORALESVAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| MORALEZ CRUZ, JOEREL JOSE | ADDRESS ON FILE | | | | | | | |
| MORALEZ GUZMAN, SUHEIDI | ADDRESS ON FILE | | | | | | | |
| MORALEZ PEDRAZA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MORALEZ VAZQUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| MORALISA MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| MORALISA MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| MORALSE ALBALADEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MORAN ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORAN AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORAN AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORAN AGOSTO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| MORAN ALOMAR, CRUZ | ADDRESS ON FILE | | | | | | | |
| MORAN ALOMAR, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MORAN ALVERIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORAN ANDUJAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| MORAN AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| MORAN AVILES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MORAN BARREIRO, DIRK | ADDRESS ON FILE | | | | | | | |
| MORAN BATALLA, ALBERT G. | ADDRESS ON FILE | | | | | | | |
| MORAN BERRIOS, YANCY | ADDRESS ON FILE | | | | | | | |
| MORAN BETANCOURT, YADIRA | ADDRESS ON FILE | | | | | | | |
| MORAN BONILLA, MILTON A | ADDRESS ON FILE | | | | | | | |
| MORAN BURGOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORAN CABAN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MORAN CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORAN CABAN, YADIRA A | ADDRESS ON FILE | | | | | | | |
| MORAN CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORAN CANALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| MORAN CANALS, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| MORAN CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORAN CUADRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORAN DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORAN GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| MORAN GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MORAN GOMEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| MORAN GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MORAN GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORAN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORAN GONZALEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| MORAN GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MORAN GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MORAN GUZMAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| MORAN HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORAN HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MORAN HERRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| Moran Laguna, Eliseo | ADDRESS ON FILE | | | | | | | |
| MORAN LAMELAS, ALINA | ADDRESS ON FILE | | | | | | | |
| MORAN LOPEZ, DORIS V | ADDRESS ON FILE | | | | | | | |
| MORAN LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MORAN MALAVE, HARRY | ADDRESS ON FILE | | | | | | | |
| MORAN MARRERO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| MORAN MARTINEZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| MORAN MELENDEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| MORAN MENAR, REYNALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORAN MICHEO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORAN MIRANDA, HILDA | ADDRESS ON FILE | | | | | | | |
| MORAN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORAN NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| Moran Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| MORAN NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORAN OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORAN OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORAN OJEDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MORAN OLMO, RADAMES | ADDRESS ON FILE | | | | | | | |
| MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORAN ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MORAN ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| MORAN ORTIZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| MORAN OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORAN PACHECO, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| MORAN PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MORAN QUESADA, SARA | ADDRESS ON FILE | | | | | | | |
| MORAN QUEZADA, RANDY | ADDRESS ON FILE | | | | | | | |
| MORAN QUEZADA, RANDY M | ADDRESS ON FILE | | | | | | | |
| MORAN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MORAN RAMIREZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORAN RAMIREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MORAN RAMOS, EMILSIE | ADDRESS ON FILE | | | | | | | |
| MORAN RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| MORAN REYES, JENNY | ADDRESS ON FILE | | | | | | | |
| MORAN RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORAN RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MORAN RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| MORAN RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORAN ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| Moran Rosario, Giovanni | ADDRESS ON FILE | | | | | | | |
| MORAN ROSARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| MORAN RUIZ, INES M | ADDRESS ON FILE | | | | | | | |
| MORAN SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORAN SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORAN SEGURA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MORAN SERRANO, RAMON E | ADDRESS ON FILE | | | | | | | |
| MORAN SOTOMAYOR, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| Moran Trinidad, Janice | ADDRESS ON FILE | | | | | | | |
| MORAN TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORAN TRINIDAD, NITZA | ADDRESS ON FILE | | | | | | | |
| MORAN VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MORAN VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MORAN VELEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MORAN VELEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MORAN VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORAN ZAVALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MORANDEIRA ALONSO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| MORANGONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORANT ALGARIN, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| MORANT COLON, AMNERYS | ADDRESS ON FILE | | | | | | | |
| MORANT MENDOZA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORANT MENDOZA, MOISES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORANT ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| MORANT SENQUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MORANT TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| MORANT TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| MORAS TELECOM CORP | 269 CALLE REY | | | | ISABELA | PR | 00662 | |
| MORAYMA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| MORAYMA CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| MORAYMA I FIGUEROA BERNARD | ADDRESS ON FILE | | | | | | | |
| MORAYMA L GUZMAN FRED | ADDRESS ON FILE | | | | | | | |
| MORAYMA L PREZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| MORAYMA L. DE LA TORRE VALENTIN | ADDRESS ON FILE | | | | | | | |
| MORAYMA NEGRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| MORAYMA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| MORAYMA OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| MORAYMA REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| MORAYMA SIACA DULIEBRE | ADDRESS ON FILE | | | | | | | |
| MORAYMA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| MORAZA ALMODOVAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORAZA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORAZA MAESTRE, MANUELA | ADDRESS ON FILE | | | | | | | |
| MORAZA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORAZA PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORAZA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MORAZA VELEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| MORBAN RIVERA, KARLO | ADDRESS ON FILE | | | | | | | |
| Morcelo Collazo, Lisandra | ADDRESS ON FILE | | | | | | | |
| Morcelo Rosado, Oscar | ADDRESS ON FILE | | | | | | | |
| MORCELO VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| MORCIEGO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| MORCIGILIO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO ACOSTA, HERBER | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO ALICEA, WENDY | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO ALMODOVAR MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO ALMODOVAR, ARIEL | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO ALMODOVAR, ASLEEN | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO CARABALLO, YAMIZNAIN | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO FELICIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO MARTINEZ, LIANNE M | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO RIVERA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Morciglio Sanchez, Walter M | ADDRESS ON FILE | | | | | | | |
| MORCIGLIO VEGA, RIQUELMER | ADDRESS ON FILE | | | | | | | |
| MORCILIO CARRAU, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| MORDAN MARTE, RAFELINA | ADDRESS ON FILE | | | | | | | |
| MORDI EJIOFOR, CHUKWUMA | ADDRESS ON FILE | | | | | | | |
| MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RE | A CAR AZ ENERGY LLC | PO BOX 70320 | | | SAN JUAN | PR | 00936-6868 | |
| MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RE | PO BOX 29409 | | | | SAN JUAN | PR | 00929 | |
| MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RE | PO BOX 810130 | | | | CAROLINA | PR | 00981-0130 | |
| MORE BUSINEE SOLUTIONS, INC | PMB 326HC-01 | BOX 29030 | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 2327 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORE STEEL & ALUMINUM PRODUCTS | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| MOREAU ALBINO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| MOREAU ALBINO, SHARON | ADDRESS ON FILE | | | | | | | |
| MOREAU BARRETO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MOREAU FIGUEROA, LESTER | ADDRESS ON FILE | | | | | | | |
| Moreau Martir, Frances L. | ADDRESS ON FILE | | | | | | | |
| MOREAU OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MOREAU PEREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| MOREAU PEREZ, PAUL L | ADDRESS ON FILE | | | | | | | |
| MOREAU PIZARRO, ALMA A | ADDRESS ON FILE | | | | | | | |
| MOREAU VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| MOREAU, ELSIE | ADDRESS ON FILE | | | | | | | |
| MOREDA PANTOJAS, SONIA | ADDRESS ON FILE | | | | | | | |
| MOREDA RALDIRIS, JOSE | ADDRESS ON FILE | | | | | | | |
| MOREDA RODRIGUEZ, KERALIA M. | ADDRESS ON FILE | | | | | | | |
| MOREGOLA PRAJOUX, GUY | ADDRESS ON FILE | | | | | | | |
| MOREIRA ALLENDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOREIRA CLEMENTE, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| MOREIRA CLEMENTE, CATHERINE M. | ADDRESS ON FILE | | | | | | | |
| MOREIRA CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| MOREIRA CORSINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOREIRA DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MOREIRA DINZEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MOREIRA DONATO, LUIS | ADDRESS ON FILE | | | | | | | |
| MOREIRA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| MOREIRA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| MOREIRA FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOREIRA FONTANEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MOREIRA FONTANEZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| MOREIRA FRAGOSO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOREIRA GOMEZ, IGNACIO R | ADDRESS ON FILE | | | | | | | |
| MOREIRA JIMENEZ, ADA ISABEL | ADDRESS ON FILE | | | | | | | |
| MOREIRA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOREIRA MARTINEZ, FABIOLA M. | ADDRESS ON FILE | | | | | | | |
| MOREIRA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| MOREIRA MONGE, MAYRA M | ADDRESS ON FILE | | | | | | | |
| Moreira Noyola, Eduardo | ADDRESS ON FILE | | | | | | | |
| MOREIRA RIVERA, AMY E | ADDRESS ON FILE | | | | | | | |
| MOREIRA RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| MOREIRA SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MOREIRA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| MOREIRA SEVILLANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Moreira Velez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| MOREIRA VIDAL MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| MOREL ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOREL BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOREL DE LOS SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MOREL GERMOSEN, DORCA I | ADDRESS ON FILE | | | | | | | |
| MOREL GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MOREL MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MOREL MD, JAIME | ADDRESS ON FILE | | | | | | | |
| MOREL NIN, ANNY | ADDRESS ON FILE | | | | | | | |
| MOREL NIN, ANNY C. | ADDRESS ON FILE | | | | | | | |
| MOREL NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOREL PEÑA, CALOS JOSÉ | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| MOREL PENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MOREL PENA, CARLOS J. | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYNABO | PR | 00968 | |
| MOREL PEÑA, SAMUEL | KARLA MONTIJO | URB. ROOSEVELT 534 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOREL PEÑA, SAMUEL | KEILA ORTEGA | AA BUILDING | PISO 10 | 1509 CALLE LOPEZ LANDRON SUITE 1000 | SAN JUAN | PR | 00911 | |
| MOREL RIVERA, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| MOREL SALAS, LAURY | ADDRESS ON FILE | | | | | | | |
| MOREL SANTIAGO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| MOREL TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MOREL TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MOREL ZAYAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| MORELAND FAMILY MEDICINE ASSOCIATES | 717 W MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| MORELL AGRINSONI, LYDIA M | ADDRESS ON FILE | | | | | | | |
| MORELL AGRINSONI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MORELL ALOMAR, JULIA M | ADDRESS ON FILE | | | | | | | |
| MORELL ANGRISONI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORELL BAEZ,KEVIN J. | ADDRESS ON FILE | | | | | | | |
| MORELL BAUZA CARTAGENA & DAPENA LLC | PLAZA SCOTIABANK SUITE 700 | AVE PONCE DE LEON 273 | | | SAN JUAN | PR | 00917 | |
| Morell Bauza Cartagena & Dapena, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| MORELL BERGANTINOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| MORELL CASELLAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| MORELL CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORELL CATAGUET MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| MORELL CHICO, AGNES | ADDRESS ON FILE | | | | | | | |
| MORELL CHICO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORELL COLBERG, FRANCES | ADDRESS ON FILE | | | | | | | |
| MORELL CONCEPCION, IRMA | ADDRESS ON FILE | | | | | | | |
| MORELL CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |
| MORELL DIAZ, ELENA | ADDRESS ON FILE | | | | | | | |
| MORELL FONT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MORELL GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORELL GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORELL GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MORELL GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| MORELL GRULLON, SELENE | ADDRESS ON FILE | | | | | | | |
| MORELL IAGROSSI, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| MORELL ILARRAZA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| MORELL IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORELL IRIZARRY, MORIS N. | ADDRESS ON FILE | | | | | | | |
| MORELL LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| MORELL MALDONADO, LARA | ADDRESS ON FILE | | | | | | | |
| MORELL MARTEL, LENNY | ADDRESS ON FILE | | | | | | | |
| MORELL MARTELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORELL MARTELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORELL MARTELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| MORELL MARTELL, OLGA | ADDRESS ON FILE | | | | | | | |
| MORELL MARTELL,CARLOS | ADDRESS ON FILE | | | | | | | |
| MORELL MARTINEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| MORELL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MORELL MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORELL MELENDEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| MORELL MENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MORELL MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORELL MOLINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORELL MONTALVO, ELSA I | ADDRESS ON FILE | | | | | | | |
| MORELL MONTALVO, LOUISE | ADDRESS ON FILE | | | | | | | |
| MORELL OJEDA, NICOLAS F | ADDRESS ON FILE | | | | | | | |
| MORELL OTERO, ARLEEN E | ADDRESS ON FILE | | | | | | | |
| MORELL PEREA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| MORELL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MORELL PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORELL PEREZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| MORELL PEREZ, YIRA | ADDRESS ON FILE | | | | | | | |
| Morell Ramos, Luz L | ADDRESS ON FILE | | | | | | | |
| MORELL RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| MORELL RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORELL RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| MORELL RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Morell Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| MORELL RODRIGUEZ, CARLMARIE | ADDRESS ON FILE | | | | | | | |
| MORELL RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| MORELL RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| MORELL RODRIGUEZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| MORELL RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| MORELL RODRIGUEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| MORELL ROSADO, DIELMA | ADDRESS ON FILE | | | | | | | |
| MORELL SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MORELL SANTOS, CATTY W | ADDRESS ON FILE | | | | | | | |
| MORELL SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORELL SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORELL SOTOMAYOR, MANUEL | ADDRESS ON FILE | | | | | | | |
| Morell Talavera, Richard | ADDRESS ON FILE | | | | | | | |
| MORELL TALAVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Morell Vazquez, Carlos E | ADDRESS ON FILE | | | | | | | |
| MORELL, EDGAR | ADDRESS ON FILE | | | | | | | |
| MORELLES MELENDEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| MORELLES RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| MORELLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORELLIRIZARRY, JOSE V | ADDRESS ON FILE | | | | | | | |
| MORENO ABADIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| MORENO ABADIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| MORENO ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| MORENO AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MORENO AGUIRRE, FRANCES | ADDRESS ON FILE | | | | | | | |
| MORENO ALAMO, JOSE G | ADDRESS ON FILE | | | | | | | |
| MORENO ALICEA, CHRISTIANE J | ADDRESS ON FILE | | | | | | | |
| MORENO ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MORENO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| Moreno Alicea, Josean | ADDRESS ON FILE | | | | | | | |
| Moreno Alicea, Zoe R | ADDRESS ON FILE | | | | | | | |
| MORENO ALONSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| MORENO ALVALLE, FIDIAS H | ADDRESS ON FILE | | | | | | | |
| MORENO ALVAREZ, GUILLERMO P | ADDRESS ON FILE | | | | | | | |
| Moreno Andrades, Lilliam | ADDRESS ON FILE | | | | | | | |
| MORENO APONTE, OMAR | ADDRESS ON FILE | | | | | | | |
| MORENO AROCHO, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Moreno Arroyo, Rainer | ADDRESS ON FILE | | | | | | | |
| MORENO ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MORENO AVILES, AUREA L | ADDRESS ON FILE | | | | | | | |
| MORENO AYALA, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| MORENO AYMAT, IRIS J | ADDRESS ON FILE | | | | | | | |
| MORENO BAEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Moreno Baez, Orvil | ADDRESS ON FILE | | | | | | | |
| MORENO BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO BENITES, KARIM | ADDRESS ON FILE | | | | | | | |
| MORENO BONET, ESTHER | ADDRESS ON FILE | | | | | | | |
| MORENO BONET, GLADYS S | ADDRESS ON FILE | | | | | | | |
| MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO CABRERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| MORENO CAMPA, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| MORENO CAPO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORENO CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| MORENO CARBANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORENO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORENO CARDONA, ISRAEL | LCDO. JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| MORENO CARO, ELVIA | ADDRESS ON FILE | | | | | | | |
| MORENO CARO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| MORENO CARO, JAIME L. | ADDRESS ON FILE | | | | | | | |
| MORENO CARO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORENO CEDENO, KORALY N | ADDRESS ON FILE | | | | | | | |
| MORENO CEDENO, RODALY | ADDRESS ON FILE | | | | | | | |
| MORENO CINTRON ASS | HACIENDAS DEL MONTE 5007 | C LA CONSTANCIA | | | COTTO LAUREL | PR | 00780 | |
| MORENO CINTRON ASS | PO BOX 7212 | | | | PONCE | PR | 00732-7212 | |
| MORENO CINTRON, EDA M | ADDRESS ON FILE | | | | | | | |
| MORENO CINTRON, MARTA M | ADDRESS ON FILE | | | | | | | |
| MORENO CINTRON, VILMARIS | ADDRESS ON FILE | | | | | | | |
| MORENO CINTRON, VILMARIS | ADDRESS ON FILE | | | | | | | |
| MORENO CLEMENTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MORENO CLEMENTE, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MORENO COERO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| MORENO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORENO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| MORENO COMPUTER CONSULTANTS | 21 GEORGETTI ST. | | | | BARCELONETA | PR | 00617 | |
| MORENO CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORENO CORDERO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| MORENO CORDOVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORENO CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORENO CORTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MORENO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORENO COTTO, EDWIN | UNION GENERAL DE TRABAJADORES | PO BOX 29245 | 65 DE INFANTERIA | | SAN JUAN | PR | 00929 | |
| MORENO COTTO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| MORENO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORENO CRUZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| MORENO CRUZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| MORENO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| Moreno Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| MORENO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORENO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORENO CUADRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MORENO DAVID, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MORENO DAVILA, RAYZAVETTE | ADDRESS ON FILE | | | | | | | |
| MORENO DE JESUS, IRIS E | ADDRESS ON FILE | | | | | | | |
| MORENO DE JESUS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| MORENO DE JESUS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| MORENO DE JESUS, ROSA H | ADDRESS ON FILE | | | | | | | |
| MORENO DE LA ROSA, AURORA | ADDRESS ON FILE | | | | | | | |
| MORENO DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| MORENO DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORENO DENIZAR MD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, CLARA | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, IRMA G | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, IRMA G. | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MORENO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| MORENO ECHEVARRIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MORENO ELLIN, IRRAMIR | ADDRESS ON FILE | | | | | | | |
| MORENO EVORA, VICENTE | ADDRESS ON FILE | | | | | | | |
| MORENO FEBRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| MORENO FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MORENO FELIPE, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MORENO FERRER, LIANA A. | ADDRESS ON FILE | | | | | | | |
| MORENO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORENO FLORENCIANI, MAYTE | ADDRESS ON FILE | | | | | | | |
| MORENO FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MORENO FONSECA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| MORENO FONT, NORMA | ADDRESS ON FILE | | | | | | | |
| MORENO FONTANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORENO FONTANEZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| MORENO FONTANEZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| MORENO FONTANEZ, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| MORENO FORTY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MORENO FORTY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MORENO FORTY, CAROLINE T | ADDRESS ON FILE | | | | | | | |
| MORENO FRADERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MORENO FUENTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| MORENO GALINDO, MINELLY | ADDRESS ON FILE | | | | | | | |
| MORENO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| MORENO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORENO GARCIA, LAURIBERT | ADDRESS ON FILE | | | | | | | |
| MORENO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| Moreno Garcia, Nelson T | ADDRESS ON FILE | | | | | | | |
| MORENO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORENO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| MORENO GOMEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, GREDER | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| MORENO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MORENO GORRIN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MORENO GOZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| MORENO GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORENO GUTIERREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| Moreno Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| MORENO GUTIERREZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| MORENO GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORENO HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| MORENO HERNANDEZ, NAHARI | ADDRESS ON FILE | | | | | | | |
| MORENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO HERRERA, MARIO A | ADDRESS ON FILE | | | | | | | |
| MORENO HUERTAS, LUZ | ADDRESS ON FILE | | | | | | | |
| MORENO IRIZARRY MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MORENO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORENO IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MORENO ISAAC, EMANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO ISAAC, RADAMES | ADDRESS ON FILE | | | | | | | |
| MORENO JIMENEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| MORENO JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORENO JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| MORENO JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | | |
| MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | | |
| MORENO JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| MORENO JIMRNEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MORENO JOSE A. DBA EDITORIAL LECTOR | PO BOX 2039 | | | | SAN JUAN | PR | 00000 | |
| MORENO LAGARES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORENO LAGUNA, RONALD | ADDRESS ON FILE | | | | | | | |
| MORENO LALIBERTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| MORENO LANZO, ANAISA | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEA, LILIANA | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, VALERIA A. | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, WENDA | ADDRESS ON FILE | | | | | | | |
| MORENO LOPEZ, WENDA | ADDRESS ON FILE | | | | | | | |
| MORENO LORENZO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MORENO LORENZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORENO LORENZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORENO LORENZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MORENO LUNA, LUISA DE LAS | ADDRESS ON FILE | | | | | | | |
| MORENO MALDONADO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORENO MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| MORENO MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| MORENO MALDONADO, MARIO L. | ADDRESS ON FILE | | | | | | | |
| MORENO MARCANO, LUZ | ADDRESS ON FILE | | | | | | | |
| MORENO MARQUEZ, ALTIE M | ADDRESS ON FILE | | | | | | | |
| MORENO MARRERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MORENO MARRERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MORENO MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| MORENO MARTIN, ESTHER | ADDRESS ON FILE | | | | | | | |
| MORENO MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MORENO MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| MORENO MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORENO MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MORENO MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| MORENO MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MORENO MATOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| MORENO MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORENO MATOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MORENO MAYMI, ARNOLDO A | ADDRESS ON FILE | | | | | | | |
| MORENO MAYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORENO MELCHOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORENO MELCHOR, MARIA S | ADDRESS ON FILE | | | | | | | |
| MORENO MELENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MORENO MENDEZ, LYMARY | ADDRESS ON FILE | | | | | | | |
| MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MORENO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MORENO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| MORENO MILIAN, YOMARA | ADDRESS ON FILE | | | | | | | |
| MORENO MIRANDA, MONSERATE | ADDRESS ON FILE | | | | | | | |
| MORENO MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORENO MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2333 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO MONTALVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO MONTESINO, DALMARYS | ADDRESS ON FILE | | | | | | | |
| MORENO MONTESINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Moreno Morale, Rafael | ADDRESS ON FILE | | | | | | | |
| MORENO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MORENO MORALES,DIGNA V. | ADDRESS ON FILE | | | | | | | |
| MORENO MORILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Moreno Munoz, Roberto | ADDRESS ON FILE | | | | | | | |
| MORENO NAVARRO, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| MORENO NAVARRO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Moreno Navarro, Carmelo | ADDRESS ON FILE | | | | | | | |
| MORENO NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| MORENO NAVARRO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| MORENO NAVARRO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| MORENO NAZARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| MORENO NEGRON, EDNA E | ADDRESS ON FILE | | | | | | | |
| MORENO NEGRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Moreno Nieves, Gilberto | ADDRESS ON FILE | | | | | | | |
| Moreno Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| MORENO NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORENO NORMANDIA, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| MORENO NUÑEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| Moreno Nunez, Ana I | ADDRESS ON FILE | | | | | | | |
| MORENO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORENO ORAMA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MORENO ORTA, SARAI | ADDRESS ON FILE | | | | | | | |
| MORENO ORTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MORENO ORTA, SHEILAMARIE | ADDRESS ON FILE | | | | | | | |
| MORENO ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| MORENO OTERO, BARBARA A | ADDRESS ON FILE | | | | | | | |
| MORENO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORENO OTERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| MORENO PADILLA, SILMA E | ADDRESS ON FILE | | | | | | | |
| MORENO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MORENO PANTOJA, ROSA R | ADDRESS ON FILE | | | | | | | |
| MORENO PENA, BRAYN | ADDRESS ON FILE | | | | | | | |
| MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, DAMARY E. | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, NIURKA P | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, OSCAR O. | ADDRESS ON FILE | | | | | | | |
| MORENO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORENO PRATTS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MORENO QUINONES, AIXADELLISSE | ADDRESS ON FILE | | | | | | | |
| MORENO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| MORENO QUIQONEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| Moreno Ramos, David | ADDRESS ON FILE | | | | | | | |
| MORENO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORENO RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| MORENO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MORENO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORENO REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| MORENO REYES, RUBEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2334 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO RIOS, ARNOLDO W | ADDRESS ON FILE | | | | | | | |
| MORENO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Moreno Rios, Luis A. | ADDRESS ON FILE | | | | | | | |
| MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, MARISSELL | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| MORENO RIVERA,MARITZEL | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ MD, EDGAR H | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, AITZA M | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Moreno Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Moreno Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, SAMADHI | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| MORENO RODRIGUEZ, YUVIR MARIE | ADDRESS ON FILE | | | | | | | |
| MORENO ROLON, ROY | ADDRESS ON FILE | | | | | | | |
| MORENO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| MORENO ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| Moreno Romero, Geovany | ADDRESS ON FILE | | | | | | | |
| Moreno Romero, Luis A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2335 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO ROMERO, MILKA | ADDRESS ON FILE | | | | | | | |
| MORENO ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MORENO ROSA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| MORENO ROSADO, CARLOS RAUL | ADDRESS ON FILE | | | | | | | |
| Moreno Rosado, Juan | ADDRESS ON FILE | | | | | | | |
| MORENO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORENO ROSADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| MORENO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| Moreno Ruiz, Andres | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| MORENO RUIZ, NEFF A | ADDRESS ON FILE | | | | | | | |
| MORENO SALTARES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MORENO SANCHEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| MORENO SANCHEZ, JARI R. | ADDRESS ON FILE | | | | | | | |
| MORENO SANCHEZ, JAVIER G | ADDRESS ON FILE | | | | | | | |
| MORENO SANCHEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MORENO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| MORENO SANCHEZ, THAYRI I | ADDRESS ON FILE | | | | | | | |
| Moreno Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| MORENO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MORENO SANTIAGO & CO CPAS CSP | URB PARK GARDENS | R7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| MORENO SANTIAGO & CO. | URB PARK GARDENS | R-7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| MORENO SANTIAGO, CELYANA | ADDRESS ON FILE | | | | | | | |
| MORENO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MORENO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | | | |
| MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | | | |
| MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORENO SANTISTEBAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORENO SEPULVEDA, JANELLE | ADDRESS ON FILE | | | | | | | |
| Moreno Serrano, Sonia | ADDRESS ON FILE | | | | | | | |
| MORENO SOLER, ANGEL M | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, AURELIO | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, IRMA T | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, OMAIRA E | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, VILMA | ADDRESS ON FILE | | | | | | | |
| MORENO SOTO, VILMA X | ADDRESS ON FILE | | | | | | | |
| MORENO SPINE AND SCOLIOSIS | MEDICAL RECORDS | 2727 W DR MARTIN LUTHER KING BLVD # | | | TAMPA | FL | 33607 | |
| MORENO TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| MORENO TOLENTINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES, ANALEE | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES, DELIA M. | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2336 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO TORRES, JOSE NARCISO | ADDRESS ON FILE | | | | | | | |
| MORENO TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Moreno Troche, Maricelis | ADDRESS ON FILE | | | | | | | |
| MORENO TURELL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MORENO VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| MORENO VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORENO VALENTIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| MORENO VALENTINE, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| MORENO VALLE, ARACEIYS | ADDRESS ON FILE | | | | | | | |
| Moreno Vargas, Jose E | ADDRESS ON FILE | | | | | | | |
| MORENO VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| MORENO VEGA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MORENO VEGA, IRMA R | ADDRESS ON FILE | | | | | | | |
| MORENO VEGA, LUZ A | ADDRESS ON FILE | | | | | | | |
| MORENO VELA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| MORENO VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MORENO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| MORENO VELEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| MORENO VELEZ, MARELISA | ADDRESS ON FILE | | | | | | | |
| MORENO VELEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| MORENO VILA, KAREN | ADDRESS ON FILE | | | | | | | |
| MORENO VILLEGAS, NELLY | ADDRESS ON FILE | | | | | | | |
| MORENO VINAS, DIANE | ADDRESS ON FILE | | | | | | | |
| MORENO VIQUEIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MORENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MORENU VILLARRUBIA, ZEDEK | ADDRESS ON FILE | | | | | | | |
| Morera Arroyo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| MORERA BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| MORERA CARTAGENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MORERA DIAZ, LOIDY | ADDRESS ON FILE | | | | | | | |
| MORERA GALINDO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| MORERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORERA GONZALEZ, EGLAEL | ADDRESS ON FILE | | | | | | | |
| MORERA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MORERA LUNA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MORERA MALAVE, YADISHA | ADDRESS ON FILE | | | | | | | |
| MORERA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MORERA RIVERA, LEIDA E | ADDRESS ON FILE | | | | | | | |
| MORET APONTE, DWIGHT | ADDRESS ON FILE | | | | | | | |
| MORET CARABALLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MORET COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORET COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| MORET GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MORET HERNANDEZ, AVIDAN | ADDRESS ON FILE | | | | | | | |
| MORET HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MORET MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| MORET MARTINEZ, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| MORET MENDOZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| MORET MORALES, JULIE | ADDRESS ON FILE | | | | | | | |
| Moret Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| Moret Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| MORET PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORET PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORET REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| MORET RODRIGUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| MORET RODRIGUEZ, CHARLES H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORET RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| MORET RODRIGUEZ, IVETTE J | ADDRESS ON FILE | | | | | | | |
| MORET RODRIGUEZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| Moret Rondon, Juan C. | ADDRESS ON FILE | | | | | | | |
| MORET SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORET SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| MORET SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| MORET TORRES, ROGER | ADDRESS ON FILE | | | | | | | |
| MORET VARGAS, SHERLIE ANN | ADDRESS ON FILE | | | | | | | |
| MORET VAZQUEZ, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| MORET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | | |
| MORET VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MORETA ASTACIO, ROSFANCY J. | ADDRESS ON FILE | | | | | | | |
| MORETA FERNANDEZ, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| MORETA GOMEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| MORETA PAREDES, GRISMELDA | ADDRESS ON FILE | | | | | | | |
| MORETA, JUANICO | ADDRESS ON FILE | | | | | | | |
| MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MORETTA CABRERA MD, SONNY H | ADDRESS ON FILE | | | | | | | |
| MORETTA CABRERA, SONNY H | ADDRESS ON FILE | | | | | | | |
| MORETTA DIAZ CORP | PO BOX 49 | | | | ADJUNTAS | PR | 00601 | |
| MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| MOREU AGRAIT, ADELA | ADDRESS ON FILE | | | | | | | |
| MOREU AGRAIT, TOMAS | ADDRESS ON FILE | | | | | | | |
| MOREU CARABALLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MOREU CRUZ, EMY J | ADDRESS ON FILE | | | | | | | |
| MOREU LAGUERRE, ANGEANETTE | ADDRESS ON FILE | | | | | | | |
| MOREU LOIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOREU LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MOREU MUNOZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| MOREU MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| MOREU PEREZ, EILEEN A | ADDRESS ON FILE | | | | | | | |
| MOREU RIVERA, LORIAN | ADDRESS ON FILE | | | | | | | |
| Morey Crespo, Grisel V. | ADDRESS ON FILE | | | | | | | |
| MOREY MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MOREY SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOREY VILLANUEVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| Morfi Marrero, Francisco J | ADDRESS ON FILE | | | | | | | |
| MORFIN SANCHEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| MORGADO CARRASQUILLO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| MORGADO CARRASQUILLO, DAGNA I | ADDRESS ON FILE | | | | | | | |
| MORGADO COLON, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| MORGADO ECHAVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORGADO ECHEVARRIA, LIZ | ADDRESS ON FILE | | | | | | | |
| MORGADO ESTRADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| MORGADO FIGUEROA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MORGADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Morgado Guzman, Ernesto | ADDRESS ON FILE | | | | | | | |
| MORGADO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MORGADO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MORGADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| MORGADO NACER, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORGADO NAVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MORGADO NIEVES, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| MORGADO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2338 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN GARCIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| MORGAN PALLAVICINI, EZRA M | ADDRESS ON FILE | | | | | | | |
| MORGANTI HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MORGANTI HERNANDEZ, GUSTAVO F | ADDRESS ON FILE | | | | | | | |
| MORGANTI HERNÁNDEZ, GUSTAVO F. | ADDRESS ON FILE | | | | | | | |
| MORGANTI PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| MORGANTI SALVA, ROSANA NANET | ADDRESS ON FILE | | | | | | | |
| MORGANTI SALVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORGANTI SILVESTRINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORGANTI SILVESTRINI, JOSE | ADDRESS ON FILE | | | | | | | |
| MORGANTI, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| MORGENTHALER CADET, DESIREE | ADDRESS ON FILE | | | | | | | |
| MORGERA RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| MORGES PEDRAZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| MORGES PEDROZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MORGES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MORGES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| MORGUERA MD, FRANK | ADDRESS ON FILE | | | | | | | |
| MORI CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORI CINTRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MORI GALARZA, MARTA E | ADDRESS ON FILE | | | | | | | |
| MORI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORI HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| MORI MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MORI RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| MORI RODRIGUEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| Mori Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| MORI SEPULVEDA, ANED L. | ADDRESS ON FILE | | | | | | | |
| MORI SEPULVEDA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Mori Torres, Angel A. | ADDRESS ON FILE | | | | | | | |
| MORIDIA CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | | |
| MORIEIRA QUINONES, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| MORILLO BURGOS, GENAYRI | ADDRESS ON FILE | | | | | | | |
| MORILLO BURGOS, GIORDALINA | ADDRESS ON FILE | | | | | | | |
| MORILLO BURGOS, GIORDALINA | ADDRESS ON FILE | | | | | | | |
| MORILLO CACERES, JOEL | ADDRESS ON FILE | | | | | | | |
| MORILLO CARABALLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MORILLO COLOMBA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MORILLO FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| MORILLO FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MORILLO LIMARDO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| MORILLO MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MORILLO OVALLE, ROSANNA V | ADDRESS ON FILE | | | | | | | |
| MORILLO RAMIREZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| MORILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORILLO SANCHEZ, DAURY | ADDRESS ON FILE | | | | | | | |
| MORILLO SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MORILLO SANTIAGO, KAYLA | ADDRESS ON FILE | | | | | | | |
| MORILLO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MORILLO TEXIDOR, MARIA | ADDRESS ON FILE | | | | | | | |
| Morillo Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| MORILLO VELEZ, AMELIA I. | ADDRESS ON FILE | | | | | | | |
| MORILLO VERDEZOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| MORIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Moringlane Gonzalez, Asencio | ADDRESS ON FILE | | | | | | | |
| MORINGLANE MALDONADO, GRACE | ADDRESS ON FILE | | | | | | | |
| MORINGLANE MIRABAL, MIRELYS | ADDRESS ON FILE | | | | | | | |
| MORINGLANE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORINGLANE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MORINGLANES TOMASKO, GEORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2339 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORINGLANES TOMASKO, JENARO | ADDRESS ON FILE | | | | | | | |
| MORIS MORIS, MARTIRES | ADDRESS ON FILE | | | | | | | |
| Moris Ortiz, Chelvin | ADDRESS ON FILE | | | | | | | |
| Moris Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| MORIS RODRIGUEZ, ANDY J. | ADDRESS ON FILE | | | | | | | |
| MORIS ROMAN, MORILDA | ADDRESS ON FILE | | | | | | | |
| MORIS SERRANO, VIANKA G | ADDRESS ON FILE | | | | | | | |
| MORIS YERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MORIVINI MANAGEMENT | PO BOX 70179 | | | | SAN JUAN | PR | 00938 | |
| MORLA BONILLA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| MORLA FONSECA, MARCOS | ADDRESS ON FILE | | | | | | | |
| MORLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MORLA RIOS, EVERLING | ADDRESS ON FILE | | | | | | | |
| MORLA RIOS, EVERLING | ADDRESS ON FILE | | | | | | | |
| MORLA RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MORLA SOTO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| MORLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MORLAND | PO BOX 190862 | | | | SAN JUAN | PR | 00919 | |
| MORLAND OF PR INC | PO BOX 190862 | | | | SAN JUAN | PR | 00919-0862 | |
| MORLES CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| MORO ARROYO, FRANK A | ADDRESS ON FILE | | | | | | | |
| MORO ARROYO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| MORO CAMACHO MD, ANARIS | ADDRESS ON FILE | | | | | | | |
| MORO CAMACHO, ANARIS | ADDRESS ON FILE | | | | | | | |
| MORO CARRION, MARIA H | ADDRESS ON FILE | | | | | | | |
| MORO CARRION, MARILYN | ADDRESS ON FILE | | | | | | | |
| MORO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| MORO GOMEZ, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| Moro Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| MORO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| MORO LOPERENA, INGRID | ADDRESS ON FILE | | | | | | | |
| MORO LOPERENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| MORO MARTINEZ MD, JOSE S | ADDRESS ON FILE | | | | | | | |
| MORO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORO NUNEZ, ROSA ESTHER | ADDRESS ON FILE | | | | | | | |
| Moro Ortiz, Maricelis | ADDRESS ON FILE | | | | | | | |
| MORO PADIN, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| MORO PADIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Moro Perez, Antonio J | ADDRESS ON FILE | | | | | | | |
| MORO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MORO PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| MORO RENTA, RAMON | ADDRESS ON FILE | | | | | | | |
| MORO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MORO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| MORO VEGA, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| MOROCOA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | | |
| Moroe Stach, Miguel F | ADDRESS ON FILE | | | | | | | |
| MOROE STACH, OLGA | ADDRESS ON FILE | | | | | | | |
| MORON BARRADA, MARY F | ADDRESS ON FILE | | | | | | | |
| MORONTA GENAO, JUANA | ADDRESS ON FILE | | | | | | | |
| MOROT ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MOROT ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MOROVIS COMMUNITY HEALTH CENTER | CALLE PATRON #2 | P O BOX 518 | | | MOROVIS | PR | 00687-0000 | |
| MOROVIS COMMUNITY HEALTH CENTER INC | PO BOX 518 | | | | MOROVIS | PR | 00687 | |
| MOROVIS GYM INC | HC 1 BOX 1813 1 | | | | MOROVIS | PR | 00687 | |
| MOROZ BILICH, SUSANA | ADDRESS ON FILE | | | | | | | |
| MOROZ MIRANDA, GEORGE | ADDRESS ON FILE | | | | | | | |
| MORPHO TRUST USA INC | 296 CONCORD ROAD STE 300 | | | | BILLERICA | MA | 01821 | |
| MORRABAL CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| MORRABAL ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2340 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORRABAL RABRY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| MORRABAL RABRY, JOSE | ADDRESS ON FILE | | | | | | | |
| MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| MORRIS ABBOTT, SANDY | ADDRESS ON FILE | | | | | | | |
| MORRIS CAMACHO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MORRIS CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MORRIS CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORRIS COHEN, JUSINO J | ADDRESS ON FILE | | | | | | | |
| MORRIS MCLAREN, CRAIG | ADDRESS ON FILE | | | | | | | |
| MORRIS MD, HUGH | ADDRESS ON FILE | | | | | | | |
| MORRIS PODIATRY | ATTN MEDICAL RECORDS | 329 BELLEVILLE AVE 2ND FLOOR | | | BLOOMFIELD | NJ | 07003-0000 | |
| MORRIS RODRIGUEZ, ALPHONSE | ADDRESS ON FILE | | | | | | | |
| MORRIS RODRIGUEZ, ALPHONSE S | ADDRESS ON FILE | | | | | | | |
| MORRIS ROSA, EMILIO | ADDRESS ON FILE | | | | | | | |
| MORRIS ROTHENBERG & SON INC | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| MORRIS ROTHENBERG & SON INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0000 | |
| MORRIS SHEA BRIDGE CO INC | 609 20TH ST S | | | | IRONDALE | AL | 35210 | |
| MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MORRIS ZAMORA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| MORRIS, MARITZA | ADDRESS ON FILE | | | | | | | |
| Morro Morell, Bethzaida | ADDRESS ON FILE | | | | | | | |
| MORRO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| MORRO VEGA, QUEBEC | ADDRESS ON FILE | | | | | | | |
| MORRO VEGA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| MORROBEL BATISTA, KILSI | ADDRESS ON FILE | | | | | | | |
| MORROBEL PAGAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| MORROBEL PRATTS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MORROBEL SANCHEZ, NURYS | ADDRESS ON FILE | | | | | | | |
| MORRONE FERNANDEZ, ELVIRA C | ADDRESS ON FILE | | | | | | | |
| MORS | 762 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| MORS INC | 762 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921-1821 | |
| MORS INC | ANDALUCIA 762 | | | | PUERTO NUEVO | PR | 00921 | |
| MORS, INC | ANDALUCIA 764 | | | | PUERTO NUEVO | PR | 00921 | |
| MORSTAD, PHILLIP | ADDRESS ON FILE | | | | | | | |
| MORTERA ESTERLICH, MARLENE | ADDRESS ON FILE | | | | | | | |
| MORTGAGE BROKER ASSOCIATION | PO BOX 16472 | | | | SAN JUAN | PR | 00908 | |
| MORTGAGE DOCUMENTS SOLUTIONS INC | PO BOX 193892 | | | | SAN JUAN | PR | 00919-3892 | |
| Mortgage Guaranty Insurance Corporation | 250 East Kilborun Avenue | | | | Milwaukee | WI | 53202 | |
| Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Consumer Complaint Co | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Regulatory Compliance | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Joseph Komanecki, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Julie Sperber, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Robert Candelmo, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Stephen Mackey, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| Mortgage Guaranty Insurance Corporation | Attn: Timoty Mattke, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| MORTGAGE LOAN OFFICERS ASSOC OF PR | COND EL CENTRO 2 SUITE 259 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| MORTGAGE MARKET UPDATE | 7910 WOODMONT AVENUE | SUITE 1000, | | | BETHESDA | MD | 20814 | |
| MORTGAGE TRADERS OF PR INC | PO BOX 360979 | | | | SAN JUAN | PR | 00936-0979 | |
| MORTHALA MD, SUDHAKAR | ADDRESS ON FILE | | | | | | | |
| MORTON COMPREHENSIVE HEALTH SERVICES | 1334 N LANSING AVE | | | | TULSA | OK | 74106 | |
| MORTON MD, FINKEL | ADDRESS ON FILE | | | | | | | |
| MORTON PLANT HOSPITAL | MEDICAL RECORDS | 815 CHESTNUT ST | | | CLEARWATER | FL | 33756 | |
| MORUA LOZA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| MOS | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| MOSADO MULTIMEDIA GROUP | P O BOX 22861 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| MOSAIC MEDIA INC | 2055 ARMY TRAIL ROAD | | | | ADDISON | IL | 60101-1493 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2341 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mosaic Settlement Group, Inc. | 1138 Drummond Road Se | | | | Lindale | GA | 30147 | |
| Mosaic Settlement Group, Inc. | Attn: Charles T Ryals, President | 1407 East Second Avenue | | | Rome | GA | 30161 | |
| MOSAICO ALMUDEJAR INC | 1555 COND PARK PALACE | CALLE MARTIN TRAVIESO APT PH 3 | | | SAN JUAN | PR | 00911-1947 | |
| MOSCAT SILVA, OCTAVIO H | ADDRESS ON FILE | | | | | | | |
| MOSCOSO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOSCOSO ARABIA, TAINA | ADDRESS ON FILE | | | | | | | |
| MOSCOSO CANDELAS, LAURA | ADDRESS ON FILE | | | | | | | |
| MOSCOSO CARPENA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| Moscoso Cortes, Hector L | ADDRESS ON FILE | | | | | | | |
| MOSCOSO FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MOSCOSO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MOSCOSO ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| MOSCOSO PINA, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| MOSCOSO REVOLLAR, ROXANA | ADDRESS ON FILE | | | | | | | |
| MOSCOSO SALAZAR, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MOSCOSO VILLARONGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOSCOSO, KITTY | ADDRESS ON FILE | | | | | | | |
| MOSER RIVERA, KENNETH B | ADDRESS ON FILE | | | | | | | |
| MOSERRATE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| MOSES CONE MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| MO'SMOKE & CO INC | VISTAMAR PRINCESS 108 | | | | CAROLINA | PR | 00983 | |
| MOSQUEA LOPEZ, JANIT M. | ADDRESS ON FILE | | | | | | | |
| MOSQUEDA TOMOCHE, PEDRO | ADDRESS ON FILE | | | | | | | |
| MOSQUERA ABAD, SHAKIRA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MOSQUERA ABAD, YENSID | ADDRESS ON FILE | | | | | | | |
| MOSQUERA FERNANDEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MOSQUERA MARQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| MOSQUERA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MOSQUERA PELEGRINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOSQUERA SOLER, JULIANA | ADDRESS ON FILE | | | | | | | |
| MOSQUERA STERENBERG, ELSA | ADDRESS ON FILE | | | | | | | |
| MOSS MD , ALAN P | ADDRESS ON FILE | | | | | | | |
| MOSS MD, RAMONA | ADDRESS ON FILE | | | | | | | |
| MOSSAICO INC | P O BOX 16498 | | | | SAN JUAN | PR | 00908 | |
| MOSSETTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOSSETY MORENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MOST VALUABLE PRODUCTS LLC | P O BOX 9772 | | | | SAN JUAN | PR | 00908-9772 | |
| MOSTEFAOUI, AMAR | ADDRESS ON FILE | | | | | | | |
| MOTA BELLO, LUIS M | ADDRESS ON FILE | | | | | | | |
| MOTA DE LA ROSA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| MOTA DE QUINONES, SONIA M | ADDRESS ON FILE | | | | | | | |
| MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| MOTA MALDONADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| MOTA MALDONADO, YANELBA | ADDRESS ON FILE | | | | | | | |
| MOTA MARQUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| MOTA MENDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| MOTA NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| MOTA PAULINO, ALLAN | ADDRESS ON FILE | | | | | | | |
| MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| MOTA RUIZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| MOTA VELEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| MOTA, FRANK | ADDRESS ON FILE | | | | | | | |
| MOTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| MOTANEZ FLORES, TAMARA | ADDRESS ON FILE | | | | | | | |
| MOTION AD CORPORATION | B5 CALLE TABONUCO STE 216 PMB 161 | | | | GUAYNABO | PR | 00968 | |
| MOTION INDUSTRIES PUERTO RICO | CARR 2 KM 16.6 | | | | TOA BAJA | PR | 00949 | |
| MOTION INDUSTRIES PUERTO RICO | PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| MOTIVANDO NUESTRA GENTE INC | Ed. Atrium Office Center -PLeon 530 | | | | SAN JUAN | PR | 00902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOTIVANDO NUESTRA GENTE, INC | 1001 AVE PONCE DE LEON | SUITE A | | | SAN JUAN | PR | 00907-3605 | |
| MOTIVANDO VICENTE BAEZ INC | LAS HACIENDADS | 15002 VEREDA REAL | | | CANOVANAS | PR | 00729 | |
| MOTIVANDO VICENTE BAEZ INC. | 23 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| MOTIVANDO VICENTE BAEZ INC. | LAS HACIENDAS | VEREDA REAL 15002 | | | CANOVANAS | PR | 00729 | |
| MOTIVANDO VICENTE BAEZ, INC | LAS HACIENDAS 1502 VEREDAS REAL | | | | CANOVANAS | PR | 00729 | |
| MOTOPAC CORPORATION | PO BOX 366001 | | | | SAN JUAN | PR | 00936-6001 | |
| MOTOPAC.CORP. | P.O.BOX 364401 | | | | SAN JUAN | PR | 00936-4401 | |
| MOTOR SPORT | APARTADO 19656 | | | | SAN JUAN | PR | 00910 | |
| MOTOR SPORT INC | 92 ACUARELA | | | | GUAYNABO | PR | 00969 | |
| MOTOROLA DE P.R. | P. O.BOX 11914 | | | | SAN JUAN | PR | 00913-0000 | |
| MOTOROLA DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922-1914 | |
| MOTOROLA INC | 1303E ALGONQUIN RD MS IL01-11TH | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA SOLUTIONS DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| MOTSONS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| MOTSONS GENERAL CONTRACTORS | PMB 143 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| MOTTA ALVAREZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| MOTTA ALVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| MOTTA ARENAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| MOTTA BACO, LIONEL | ADDRESS ON FILE | | | | | | | |
| MOTTA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOTTA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| MOTTA DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| MOTTA DEL VALLE, ANANIAS | ADDRESS ON FILE | | | | | | | |
| MOTTA DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| MOTTA ESCOBAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOTTA FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Motta Febres, Juan L | ADDRESS ON FILE | | | | | | | |
| MOTTA FEBUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| MOTTA LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOTTA LOPEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| MOTTA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| MOTTA MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| MOTTA MALAVE, JOSE E | ADDRESS ON FILE | | | | | | | |
| MOTTA MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| MOTTA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MOTTA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| MOTTA OQUENDO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MOTTA RAMIREZ, ANGELICA V | ADDRESS ON FILE | | | | | | | |
| MOTTA RAMIREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| MOTTA RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MOTTA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MOTTA RIOLLANO, JULIANA | ADDRESS ON FILE | | | | | | | |
| MOTTA RIOS, RUBEN D | ADDRESS ON FILE | | | | | | | |
| MOTTA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOTTA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOTTA SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MOTTA TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| MOTTA VARONA, VALERIE | ADDRESS ON FILE | | | | | | | |
| MOTTA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOTTA VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MOTTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOTTA'S ADVERTISING SPECIALTIES DIST. IN | P. O. BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| MOTTA'S ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00956 | |
| MOUGEOTTE LEGUILLOU, MARC L | ADDRESS ON FILE | | | | | | | |
| MOULANA MD, KAMAL | ADDRESS ON FILE | | | | | | | |
| MOULIER DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOULIER DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MOULIER FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| Moulier Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| MOULIER MATTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Moulier Mercado, Ramon O. | ADDRESS ON FILE | | | | | | | |
| MOULIER MERCADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MOULIER NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| MOULIER REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| MOULIER REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MOULIER REYES, WENDYLI | ADDRESS ON FILE | | | | | | | |
| MOULIER RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MOULIER RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| MOULIER SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MOULIER SEPULVEDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MOULIER SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| MOULIER SEPULVEDA, SHALOM | ADDRESS ON FILE | | | | | | | |
| MOULIERE MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MOUNIER BELTRAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MOUNIER HERNANDEZ, ELIUTT | ADDRESS ON FILE | | | | | | | |
| MOUNIER MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Mounier Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| MOUNIER RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Mounier Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| MOUNT SINAI HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| MOUNT SINAI HOSPITAL OF QUEENS | 2510 30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2495 | |
| MOUNT SINAI MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | FL | 33152 | |
| MOUNT ST MARY S ORTHOPEDICS | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| MOUNT ST MARY'S HOSPITAL AND HEALTH CARE | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| MOUNTAIN CARGO | AEROPUERTO INT. LMM EDIF FEDERAL | EXPRESS C-4 BASE MUNIZ | | | CAROLINA | PR | 00983 | |
| MOUNTAIN VIEW ORTHOPEDICS | PO BOX 3317 | | | | WINCHESTER | VA | 22604 | |
| MOUNTAINS COMMUNICATIONS INC | HC 01 BOX 3790 | CARR. 454 | | | LARES | PR | 00669 | |
| MOUNTHBOLTH VELEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| MOUNTING COMMUNICATION INC | HC 1 BOX 3790 | | | | LARES | PR | 00669 | |
| MOURA CASTELLER, NANCY I | ADDRESS ON FILE | | | | | | | |
| MOURA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| MOURA GRACIA, ADA E | ADDRESS ON FILE | | | | | | | |
| MOURA GRACIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| MOURA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MOURA TORRES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| MOURATO COSTA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| MOURE ALVARADO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| MOURE MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| MOURE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MOURE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MOURE RODRIGUEZ MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| Moure Torres, Michelle M. | ADDRESS ON FILE | | | | | | | |
| MOURE TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| MOURINO BELLON, JOHANER | ADDRESS ON FILE | | | | | | | |
| MOURINO LOPEZ, AIXA M. | ADDRESS ON FILE | | | | | | | |
| MOURINO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MOURINO PACHECO, KENNETH | ADDRESS ON FILE | | | | | | | |
| MOUX DAVILA MD, LINES | ADDRESS ON FILE | | | | | | | |
| MOUX FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MOUX FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| MOUX GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MOUX POLANCO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| MOUX ROBLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| MOV CONSULTING GROUP INC | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOVE YOUR AD MEDIA, CORP | URB BALDRICH | 576 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| MOVIL PARTY RENTAL | 557 PASEO SOLIMAR | | | | JUANA DIAZ | PR | 00795 | |
| MOVIMIENTO DEFENSORES DE FE CRISTIANA | PO BOX 625 | | | | FLORIDA | PR | 00650 0625 | |
| MOVIMIENTO EMPRESARIAL | PO BOX 2134 | | | | SAN JUAN | PR | 00902-2134 | |
| MOVIMIENTO EVITEMOS EL SUICIDIO, INC. | P.O. BOX 1290 | | | | MOROVIS | PR | 00687-0000 | |
| MOVIMIENTO IGLESIAS CRISTIANAS MISIONERA | PO BOX 1063 | | | | BAYAMON | PR | 00960 | |
| MOVIMIENTO JUAN XXIII | ANGEL RIOS PEREZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| MOVIMIENTO JUAN XXIII | C/O ANGEL RIOS PEREZ | VILLA CONTEZA | F35 CALLE ARAGON | | BAYAMON | PR | 00956 | |
| MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 363644 | | | | SAN JUAN | PR | 00936-3644 | |
| MOVIMIENTO POR UN MUNDO MEJOR INC | P O BOX 362346 | | | | SAN JUAN | PR | 00936-2346 | |
| Movimiento Solidario Sindical | Rodríguez Vélez, José A. | PO Box 6336 | | | Bayamón | PR | 00960 | |
| Movimiento Solidario Sindical | Rodríguez Vélez, José A. | 371 Calle Degetau | | | San Juan | PR | 00918 | |
| MOVIMIENTO UNION SOBERANISTA | CENTOR COMERCIAL VILLA NEVAREZ | CARR 21 | | | SAN JUAN | PR | 00927 | |
| MOVING DELIVERY | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| MOVIOLA PRODUCTIONS INC | PUERTO NUEVO | CALLE 16 NO 1367 | | | SAN JUAN | PR | 00920 | |
| MOYA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| MOYA AMELOTTI, MARIA | ADDRESS ON FILE | | | | | | | |
| MOYA ARROYO, MARIELAIDA | ADDRESS ON FILE | | | | | | | |
| MOYA ATILES, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| MOYA BENIQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MOYA CALERO, JULIO | ADDRESS ON FILE | | | | | | | |
| MOYA CAMPOS, EVETTE | ADDRESS ON FILE | | | | | | | |
| MOYA CARIDES, SAUL | ADDRESS ON FILE | | | | | | | |
| MOYA CARRILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| MOYA CHAVEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Moya Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| MOYA CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MOYA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MOYA CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Moya Curbelo, Luis C | ADDRESS ON FILE | | | | | | | |
| Moya Delfont, Angel M | ADDRESS ON FILE | | | | | | | |
| Moya Diaz, Eliud | ADDRESS ON FILE | | | | | | | |
| Moya Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| MOYA ESPINOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| MOYA ESPINOSA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MOYA ESTRELLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MOYA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| MOYA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MOYA FUENTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| MOYA GARCIA, GRINELIA | ADDRESS ON FILE | | | | | | | |
| MOYA GINES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOYA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MOYA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MOYA GORDILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| MOYA GUERRERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| MOYA GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| MOYA GUZMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| MOYA HUFF MD, PAQUITA L | ADDRESS ON FILE | | | | | | | |
| MOYA HUFF, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MOYA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Moya Maldonado, Heriberto | ADDRESS ON FILE | | | | | | | |
| MOYA MATOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MOYA MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MOYA MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| MOYA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Moya Morales, Gilberto M. | ADDRESS ON FILE | | | | | | | |
| MOYA MORALES, GLORIA E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2345 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOYA MOYANO, LUZ J | ADDRESS ON FILE | | | | | | | |
| MOYA MUNOZ, ANDREA I. | ADDRESS ON FILE | | | | | | | |
| MOYA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOYA NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MOYA ORTIZ, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| MOYA OTERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| MOYA PADILLA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| MOYA PEREZ, DORA A | ADDRESS ON FILE | | | | | | | |
| MOYA PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MOYA PEREZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MOYA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MOYA PEREZ, SORANGEL | ADDRESS ON FILE | | | | | | | |
| MOYA PIMENTEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| MOYA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| Moya Quinones, Cesar E | ADDRESS ON FILE | | | | | | | |
| MOYA QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MOYA RAMOS, DORA | ADDRESS ON FILE | | | | | | | |
| MOYA RAMOS, SALLY | ADDRESS ON FILE | | | | | | | |
| MOYA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| MOYA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOYA RIVERA, MARIEELY | ADDRESS ON FILE | | | | | | | |
| MOYA RIVERA, RALPH A. | ADDRESS ON FILE | | | | | | | |
| Moya Rodriguez, Guillermo G | ADDRESS ON FILE | | | | | | | |
| MOYA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| MOYA ROJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOYA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOYA RUIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MOYA SAMOT, MARISEL | ADDRESS ON FILE | | | | | | | |
| MOYA SAMOT, YAHAIRA A | ADDRESS ON FILE | | | | | | | |
| MOYA SANTANA, FLOR | ADDRESS ON FILE | | | | | | | |
| MOYA SEGARRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MOYA SEGARRA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MOYA SMITH, JULIO | ADDRESS ON FILE | | | | | | | |
| MOYA SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MOYA SOTO, LUZ MIRIAM | ADDRESS ON FILE | | | | | | | |
| MOYA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| MOYA TOSADO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MOYA TOSADO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| MOYA TOSADO, RUFINO | ADDRESS ON FILE | | | | | | | |
| MOYA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MOYA VALLE, JOSE U | ADDRESS ON FILE | | | | | | | |
| MOYA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MOYA, ILIA | ADDRESS ON FILE | | | | | | | |
| MOYANO FLORES, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| MOYANO LEOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MOYANO NAVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| MOYANO PALACIOS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| MOYENO CRUZ, YOELI | ADDRESS ON FILE | | | | | | | |
| MOYENO DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| Moyeno Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| MOYENO GONZALEZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| MOYENO JIMENEZ, LILLY | ADDRESS ON FILE | | | | | | | |
| MOYENO MUNIZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| MOYENO OJEDA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MOYENO PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| MOYENO POLANCO, ROSA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2346 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOYENO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| MOYENO RODRIGUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| Moyeno Roman, Jose | ADDRESS ON FILE | | | | | | | |
| MOYENO VALLE, ROSAYMA | ADDRESS ON FILE | | | | | | | |
| MOYENO VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MOYENO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MOYET APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOYET BRUNO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| MOYET CASTRO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MOYET COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| MOYET CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MOYET CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MOYET DE LEON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MOYET DE LEON, CLARA | ADDRESS ON FILE | | | | | | | |
| MOYET DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| MOYET DE LEON, NESTOR R | ADDRESS ON FILE | | | | | | | |
| MOYET DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MOYET DEL VALLE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MOYET DEL VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| MOYET DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MOYET DILAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| MOYET FELIX, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MOYET FLORES, TOMMY | ADDRESS ON FILE | | | | | | | |
| MOYET GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| MOYET GALARZA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MOYET GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MOYET GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| MOYET GALARZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MOYET GARCIA,CARMEN I | ADDRESS ON FILE | | | | | | | |
| MOYET GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| MOYET LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MOYET LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| MOYET MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MOYET MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MOYET MELENDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| Moyet Melendez, Elba | ADDRESS ON FILE | | | | | | | |
| MOYET MELENDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| MOYET MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MOYET ORTA, MARCUS | ADDRESS ON FILE | | | | | | | |
| MOYET PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| MOYET PEDRAZA, OLGA I | ADDRESS ON FILE | | | | | | | |
| MOYET PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MOYET RAMOS, MARIE | ADDRESS ON FILE | | | | | | | |
| MOYET RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| MOYET RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MOYET RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| MOYET SANABRIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| MOYET SANABRIA, NORAIDA | ADDRESS ON FILE | | | | | | | |
| Moyet Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| Moyet Velez, Lixa M. | ADDRESS ON FILE | | | | | | | |
| MOYET VILLEGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| MOYETT CARRASQUILLO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Moyett Davila, Jorge D | ADDRESS ON FILE | | | | | | | |
| MOYETT DAVILA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| Moyett Davila, Narachi | ADDRESS ON FILE | | | | | | | |
| Moyett Dávila, Nicole Marie | ADDRESS ON FILE | | | | | | | |
| MOYETT DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| MOYETT DE JESUS, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| MOYETT DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| MOYETT DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOYETT FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| MOYETT GANDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| MOYETT GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MOYETT MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MOYETT SALDANA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| MOZART MESTY DAVILA PARRILLA | ADDRESS ON FILE | | | | | | | |
| MP CARE HOME CSP | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| MP ELEVATOR INC. | P.O. BOX 684 | | | | DORADO | PR | 00646-0684 | |
| MP ENGINEERS OF PUERTO RICO | 300 FELISSA RINCON DE GAUTIER AVE | LAS VISTAS SHOPPING VILLAGE | SUITE 23 | | SAN JUAN | PR | 00926 | |
| MP FOOD SERVICE & CONSOLTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| MP FOOD SERVICE & CONSULTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| MP GROUP - MEDIA POWER GROUP | 100 Grand Blvd Paseos | Suite 403A | | | San Juan | PR | 00926 | |
| MP SEAFOOD DISTRIBUTORS INC | PO BOX 360623 | | | | SAN JUAN | PR | 00936-0623 | |
| MPA ENFORCEMENT INTERNATIONAL LLC | 422 SAMAR AVE | | | | NAPLES | FL | 34113 | |
| MPB RECORDS INC | PO BOX 991 | | | | DORADO | PR | 00646 | |
| MPFRE PRAICO INSURANCE CO. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MPFRE PREFERRED RISK INS. CO. RELAIBLE FINAN | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| MPQ ENGINEERING SOLUTIONS | HC 8 BOX 2269 | | | | SABANA GRANDE | PR | 00637 | |
| MPR DEL NORTE LP SE | 506 TRUNCADO STREET | | | | HATILLO | PR | 00659 | |
| MPS INTL CORP | RR 1 BOX 10514 | | | | OROCOVIS | PR | 00720-9607 | |
| MPT CONSULTING GROUP INC | PO BOX 824 | | | | SAINT JUST | PR | 00978-0824 | |
| MR & CONSULTING INC | 954 AVE PONCE DE LEON STE 14A | | | | SAN JUAN | PR | 00907 | |
| MR APPRAISERS, PSC | 607 CONDADO STREET | SUITE 304 | | | SANTURCE | PR | 00907 | |
| MR BRAKES INC | 1357 AVE ASHFORD STE 197 | | | | SAN JUAN | PR | 00907 | |
| MR CLOCK & PREFUME CENTER | PO BOX 2507 | | | | MOCA | PR | 00676 | |
| MR INK OF PUERTO RICO CORP | PO BOX 1393 | | | | CAGUAS | PR | 00726 | |
| MR LOGO PR INC | BO OBRERO | LEDESMA 1007 | | | ARECIBO | PR | 00612 | |
| MR MENDEZ CONSTRUCTION CORP | HC 1 BOX 4784 | | | | CAMUY | PR | 00627 | |
| MR OFFICE & SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698-0043 | |
| MR SANDWICH INC | RES BAIROA | BK3 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741 | |
| MR. CASH & CARRY | CARR 111 KM 8 | | | | MOCA | PR | 00676 | |
| MR. INK OF PR CORP. | P.O. BOX 2003 | | | | CAGUAS | PR | 00726-0000 | |
| Mr. Ink Of Puerto Rico | P O Box 2003 | | | | Caguas | PR | 00726 | |
| MRC CORP | COND THE TERRACE | 2306 CALLE LAUREL APT 3D | | | SAN JUAN | PR | 00913-4613 | |
| MRG INCORPORADO | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| MRG LEGAL SERVICES PSC | 405 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| MRI DEVELOPMENT CORP | CENTRO CARIBE BLDG | 2053 PONCE BYP STE 103 | | | PONCE | PR | 00717 | |
| MRIAM MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| MRM ENGINERING CONSULTANTS | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| MRN THERAPY REHAB CENTER | URB LA RIVIERA | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| MROSEK TORRES, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MROUEH MUNOZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MRRR FAMILY INC | PMB 227 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| MRS CONSULTING INC | URB SABANERA | 218 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| MRT CORP | PO BOX 6769 | | | | BAYAMON | PR | 00960 | |
| MRT CORP MARRERO ROMAN TECHNOLOGY CO | PO BOX 6769 | | | | BAYAMON | PR | 00960 | |
| MRT, CORP. MARRERO-ROMAN TECHNOLOGY | P.O. BOX 6769 | | | | | PR | 00960 | |
| MRT. CORP. ( MARRERO - ROMAN TECHNOLOGY | P. O. BOX 6769 | | | | BAYAMON | PR | 00960-0000 | |
| MRYANGEL BEAUTY INSTITUTE | 57 MUNOZ RIVERA SUR | | | | SAN LORENZO | PR | 00754 | |
| MS BOOKS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MS BOOKS | PMB 561 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| MS COVERS & POLICE EQUIPMENT | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| MS KORTRIGHT SOLER LAW OFFICES PCS | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| MS MANGO FARM INC/ GREEN ENERGY & | FUELS INC | PO BOX 848 | | | SANTA ISABEL | PR | 00757 | |
| MS MIAMI INTL SOFTWARE | 5600 COLLINS AVE MAILBOX 7-Y | | | | MIAMI BEACH | FL | 33140 | |
| MS SECURITY & PROFESSIONAL SERVICE | SANTA JUANITA | II 4 CALLE 27 | | | BAYAMON | PR | 00956 | |
| MSC | HC 02 BOX 15822 | | | | GURABO | PR | 00778 | |
| MSD ELECTRICAL SERVICES INC | 20 SECT EL COCO | | | | JUNCOS | PR | 00777 | |
| MSE AIR GROUP INC | PO BOX 1475 | | | | CIALES | PR | 00638-1475 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2348 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MSE AIR GROUP INC DBA AVIANE | APARTADO 1475 | | | | CIALES | PR | 00638 | |
| MSG LEGAL CONSULTING PSC | PMB STE 126 | AVE 90 | | | BAYAMON | PR | 00961 | |
| MSG RADIO | PO BOX 877 | | | | BAYAMON | PR | 00960 | |
| MSL THERAPEUTICAL SERVICES, P.S.C. | PMB 2105 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| MSM MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00602 | |
| MSPT CORP | BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| MSR DESARROLLADORES CARIBENA INC | COND MADRID | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| MSR DESARROLLADORES CARIBENA INC | PO BOX 13128 | | | | SAN JUAN | PR | 00908 | |
| MT GROUP LLC | MURANO LUXURY APT | AVE PALMA REAL 202 | | | GUAYNABO | PR | 00869 | |
| Mt. Hawley Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Govern | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| MTG PEDIATRIC GROUP PSC | PO BOX 8901 PMB 022 | | | | HATILLO | PR | 00659-9141 | |
| MTP CONSULTING SERVICES | F 10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| MTP CONSULTING SERVICES INC | F10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| MTP CONSULTING SERVICES INC | URB PARK GDNS | F10 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2111 | |
| MTS TELECOMUNICATIONS INC | PO BOX 852 | | | | CATANO | PR | 00963-0852 | |
| MTTP MUSIC CORP | PO BOX 20483 | | | | SAN JUAN | PR | 00928 | |
| MUAFAH A ODEH DBA ODEH SUPER E | URB SANTIAGO IGLESIAS | 1437 CALLE J FERRER FERRER | | | SAN JUAN | PR | 00921 | |
| MUBARAK RAMOS, FAKHRI | ADDRESS ON FILE | | | | | | | |
| Mubarak Ramos, Fakhri M. | ADDRESS ON FILE | | | | | | | |
| MUBARAK VEGA, SAMIRA | ADDRESS ON FILE | | | | | | | |
| MUBLELECTRIC | CARR. 2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| MUBLERIA ILEANITA INC | 5 CALLE BETANCES | | | | VEGA BAJA | PR | 00694 | |
| MUBLERIA LARES | 18 CALLE DR. PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| MUBLERIA SUPER AHORROS | CARR 102 KM 39.2 | | | | SABANA GRANDE | PR | 00637 | |
| MUCARO FILMS | CERRO PENUELAS | O 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| MUCHER SERRA, WALTER | ADDRESS ON FILE | | | | | | | |
| MUD EL SOL | PO BOX 366255 | | | | SAN JUAN | PR | 00936-6255 | |
| MUDAFORT FARAH, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MUDAFORT FERNANDEZ, MANNA | ADDRESS ON FILE | | | | | | | |
| MUDAFORT XTREME SPORT&MOTOR | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| MUDANZAS EL VIEJO PAUL | PO BOX 1583 | | | | CAROLINA | PR | 00984-1583 | |
| MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |
| MUDANZAS EL VIEJO PAUL INC | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |
| MUDANZAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MUDANZAS TORRES | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| MUDANZAS Y ACARREO ALPEN | VIA 43 RS-1 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| MUDOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | | |
| MUEBLELECTRIC | CARR2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| MUEBLERIA COLUMBIA INC. | 83 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| MUEBLERIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| Muebleria Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| MUEBLERIA CAMACHO INC | CARR 371 INT 128 | | | | YAUCO | PR | 00698 | |
| MUEBLERIA CANDELARIA DISCOUNT | BO CANDELARIA CARR 2 KM 19.5 | | | | TOA BAJA | PR | 00949 | |
| MUEBLERIA CARPA | CARR. #2 KM 92.5 | | | | CAMUY | PR | 00627 | |
| MUEBLERIA CHIQUILIN | 51 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| Muebleria Columbia, Inc. | Calle Mayor #83 | | | | Ponce | PR | 00731 | |
| MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA RIO PIEDRAS | | | | SAN JUAN | PR | 00925 | |
| MUEBLERIA DEL RIO | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| Muebleria Dorianni | Carr. 129 Km. 15.2 | | | | Hatillo | PR | 00659 | |
| MUEBLERIA DORIS | CARR 140 URB CATALANA NUM 75-C | | | | BARCELONETA | PR | 00617 | |
| MUEBLERIA E&J DURAN | Calle Muñoz Rivera #164 | | | | CAMUY | PR | 00627 | |
| MUEBLERIA EL CAFETAL | APARTADO 392 | | | | LARES | PR | 00669 | |
| MUEBLERIA EL CAPITAN | AVE. SANTIAGO IGLESIAS #163 | | | | ARECIBO | PR | 00612 | |
| MUEBLERIA EL COMPLACIENTE | HC 02 BOX 3075 | | | | SABANA HOYOS | PR | 00688 | |
| MUEBLERIA EL DUQUE | CALLE VIZCARRONDO 2 | | | | NAGUABO | PR | 00718 | |
| MUEBLERIA EL MORRO | 18 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| MUEBLERIA EL PALACIO | 31 CALLE 65 DE INFANTERIA | | | | AÑASCO | PR | 00610 | |
| MUEBLERIA EL TROPICAL | CALLE SAN JOSE #15 | | | | LARES | PR | 00669 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2349 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUEBLERIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MUEBLERIA FRANK RAMOS INC | PADIAL 23 | | | | CAGUAS | PR | 00725 | |
| MUEBLERIA GARCIA | CALLE CELIS ESQ JUAN R GARZOT APARTADO 127 | | | | NAGUABO | PR | 00718 | |
| MUEBLERIA GOGY | DEGETAU #163 | | | | AIBONITO | PR | 00705 | |
| Muebleria Hermanos Cruz | Calle Dr. Veve #44 | | | | Juana Diaz | PR | 00795 | |
| MUEBLERIA HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| MUEBLERIA ILEANITA | ADDRESS ON FILE | | | | | | | |
| MUEBLERIA ILEANITA | CALLE BETANCES #5 PO BOX4639 | | | | VEGA BAJA | PR | 00694 | |
| MUEBLERIA JJ DISCOUNT | CALLE PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| Muebleria La Amiga del Pueblo | Muñoz Rivera Num.13 | | | | Adjuntas | PR | 00601 | |
| MUEBLERIA LA CARPA | BO ACEITUNAS CARR 2 KM 115.5 | | | | ISABELA | PR | 00662 | |
| MUEBLERIA LA CARPA | PO BOX 944 | | | | AGUADA | PR | 00602 | |
| MUEBLERIA LA CIDRENA | URB FERNANDEZ | 2 CRUZ HADDOCK | | | CIDRA | PR | 00739 | |
| MUEBLERIA LA GALERIA DEL PIRATA | 56 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| MUEBLERIA LA GALERIA DEL PIRATA | CALLE LAMELA # 56 | | | | QUEBRADILLAS | PR | 00678 | |
| MUEBLERIA LA IDEAL INC | P O BOX 532 | | | | YAUCO | PR | 00698 | |
| MUEBLERIA LA JIBARITA, INC. | CALLE BETANCES #29 | | | | VEGA BAJA | PR | 00693 | |
| MUEBLERIA LA PALMA INC | 33 CALLE BARBOSA | | | | BAYAMON | PR | 00961-6351 | |
| MUEBLERIA LA PRINCIPAL | 102 MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| MUEBLERIA LA REINA DEL HOGAR | 137 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| MUEBLERIA LA SUBASTA | HC 02 BOX 3190 | | | | SABANA HOYOS | PR | 00688 | |
| MUEBLERIA LA TRIGUEÑA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| MUEBLERIA LA TRIQUENA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681-3122 | |
| Muebleria Lares | Calle Dr, Pedro Albizu Campos No. 18 | | | | Lares | PR | 00669 | |
| MUEBLERIA LAS PIEDRAS DISCOUNT | CALLE JOSE CELSO BARBOSA 99 | | | | LAS PIEDRAS | PR | 00771 | |
| MUEBLERIA LINDO HOGAR | ADDRESS ON FILE | | | | | | | |
| MUEBLERIA LOS NOVIOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| MUEBLERIA MALDONADO | URB LOS ROSALES CARR 2 KM 47.0 | | | | MANATI | PR | 00674 | |
| Muebleria Mi Sueño | Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |
| MUEBLERIA MI SUEÑO | PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| MUEBLERIA MIA | 153 AVE. UNIVERSIDAD INTERAMERICANA LOCAL #1 | | | | SAN GERMAN | PR | 00683 | |
| MUEBLERIA MILAN TORO | ADDRESS ON FILE | | | | | | | |
| Muebleria Mini Precios | San Antonio #25 | | | | RIO GRANDE | PR | 00745 | |
| MUEBLERIA MORENO | ADDRESS ON FILE | | | | | | | |
| MUEBLERIA NOVOA INC | PO BOX 203 | | | | PEDUELAS | PR | 00624-0000 | |
| MUEBLERIA NOVOA INC | PO BOX 203 | | | | PENUELAS | PR | 00624 | |
| MUEBLERIA OFELIA | ADDRESS ON FILE | | | | | | | |
| MUEBLERIA OLIVENCIA | 40 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| MUEBLERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| MUEBLERIA QUINONES | ADDRESS ON FILE | | | | | | | |
| MUEBLERIA RAMOS Y REFRIGAS ADJUNTAS INC | P O BOX 3199 | | | | ADJUNTAS | PR | 00601-9702 | |
| MUEBLERIA RIO PIEDRAS | CALLE DE DIEGO # 204 | | | | SAN JUAN | PR | 00908 | |
| MUEBLERIA RIO PIEDRAS | | | | | RIO PIEDRAS | PR | | |
| MUEBLERIA RUBY ANN DISCOUNT | PO BOX 1346 | | | | NAGUABO | PR | 00718 | |
| MUEBLERIA SAMARY | ADDRESS ON FILE | | | | | | | |
| MUEBLERIA SAMARY | ADDRESS ON FILE | | | | | | | |
| Muebleria Samary | Calle Barbosa 161 | | | | Moca | PR | 00676 | |
| MUEBLERIA SAMARY DE MOCA INC | P O BOX 572 | | | | MOCA | PR | 00676 | |
| MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| MUEBLERIA SANTA TERESITA | P O BOX 255 | | | | JUANA DIAZ | PR | 00795 | |
| MUEBLERIA SANTIAGO | 163 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| MUEBLERIA SAULO | 222 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| MUEBLERIA TU CASA NUEVA | URB SANTA JUANITA TT11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| MUEBLERIA TU ECONOMIA | VILLA FONTANA 114 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| MUEBLERIA VALLDEJULY & SEGARRA INC | PO BOX 331629 | | | | PONCE | PR | 00733-1629 | |
| MUEBLERIA Y COMERCIAL JOSE JOSE INC | HC 04 BOX 2900 | | | | BARRANQUITAS | PR | 00794 | |
| Muebleria Yabucoeña | Calle Cristobal Colon | | | | Yabucoa | PR | 00767 | |
| MUEBLERIA ZAIDA | 48 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| MUEBLERIA ZAYAS ROLDAN | ADDRESS ON FILE | | | | | | | |
| Mueblerias Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2350 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUEBLERIAS BERRIOS | BO BAJURAS CARR 2 KM 60.6 | | | | MANATI | PR | 00674 | |
| MUEBLERIAS BERRIOS | FAJARDO SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| Mueblerias Berrios | Font Martell | | | | Humacao | PR | 00791 | |
| Mueblerias Berrios | HC 05 BOX 58360 | | | | San Sebastian | PR | 00685 | |
| MUEBLERIAS E&J DURAN | CALLE MUÑOZ RIVERA 164 | | | | CAMUY | PR | 00627 | |
| MUEBLERIAS LARES | 18 DR PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| MUEBLERIAS OFELIA | ADDRESS ON FILE | | | | | | | |
| MUEBLERIAS ROSADO, INC. | CALLE MARTI # 5 ESQ. PASEO BARBOSA | | | | BAYAMON | PR | 00961 | |
| MUEBLERIAS SAMARY | CALLE BARBOSA 161 APARTADO 572 | | | | MOCA | PR | 00676 | |
| MUEBLES EDUCATIVOS , INC. | P. O. BOX 79649 | | | | CAROLINA | PR | 00929-0000 | |
| MUEBLES MARTI | ADDRESS ON FILE | | | | | | | |
| MUEBLES UNLIMITED DESIGNS, C S P | HC 5 BOX 31479 | | | | HATILLO | PR | 00659-9780 | |
| MUEBLES VEGA | CALLE SANTO DOMINGO #76 | | | | YAUCO | PR | 00698 | |
| MUEBLES Y ALGO MAS | BARRIO OBRERO | 526 CALLE MARTINO | | | SAN JUAN | PR | 00916 | |
| MUEBLES Y ALGO MAS INC | MARTINO #526 | | | | SANTURCE | PR | 00909 | |
| Mueblicentro Guayabal | Calle Comercio #92 | | | | Juana Diaz | PR | 00795 | |
| MUELLER KIRK MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MUELLER MD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MUES SANCHEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUESTRAS DE CINE INC | 1507 AVE PONCE DE LEON | PMB 367 | | | SAN JUAN | PR | 00909 | |
| MUGA OROZCO, GERMAN | ADDRESS ON FILE | | | | | | | |
| MUGA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MUGNANO ESTARELLAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MUGUEL A DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| MUHAMAD K HUSSEIN / AHMAD HUSSEIN | ADDRESS ON FILE | | | | | | | |
| MUHANA ABU NAIM, THAER M | ADDRESS ON FILE | | | | | | | |
| MUHLAH SANTOS, FREDERICK | ADDRESS ON FILE | | | | | | | |
| MUHSEN HUSEIN, HASAN | ADDRESS ON FILE | | | | | | | |
| MUJER DE LUNA INC | 102 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| MUJER EMPRESARIO DE HOY | BUENA VISTA | 369 CALLE FRANCISCO | | | CAYEY | PR | 00736 | |
| MUJERES DE ISLAS INC | BO ROMANA | | | | CULEBRA | PR | 00775 | |
| MUJERES EN CARRERA CORP | PMB 84 | P O BOX 3040 | | | GURABO | PR | 00778 | |
| MUJICA BAKER, FRANK | ADDRESS ON FILE | | | | | | | |
| MUJICA BAKER, SANDRA | ADDRESS ON FILE | | | | | | | |
| MUJICA BAUZO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| MUJICA BAUZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MUJICA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUJICA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MUJICA CASTELLANO, ZORYLIN | ADDRESS ON FILE | | | | | | | |
| MUJICA CORTES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| MUJICA COTTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MUJICA COTTO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| MUJICA DAVILA, LILA L | ADDRESS ON FILE | | | | | | | |
| MUJICA DE LEON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MUJICA DE LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MUJICA DE MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MUJICA DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| MUJICA DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUJICA DEL VALLE, HILDA V | ADDRESS ON FILE | | | | | | | |
| MUJICA DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| MUJICA DONES, DANNILLE | ADDRESS ON FILE | | | | | | | |
| MUJICA FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| MUJICA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUJICA GROUP | CARR 174 AGUSTIN STAHL 80 | | | | BAYAMON | PR | 00956 | |
| MUJICA GROUP, LLC | URB AGUSTIN STAHL | 82 CARR 174 | | | BAYAMON | PR | 00956-3044 | |
| MUJICA HERNANDEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| Mujica Hernandez, Juan E. | ADDRESS ON FILE | | | | | | | |
| MUJICA HERNANDEZ, JUAN E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| MUJICA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| MUJICA HERNANDEZ, NILSA Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2351 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUJICA LUGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| MUJICA MATOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| MUJICA MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Mujica Mujica, Carlos I | ADDRESS ON FILE | | | | | | | |
| MUJICA MUJICA, DIONISIA | ADDRESS ON FILE | | | | | | | |
| MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| MUJICA ORTIZ, YAVER | ADDRESS ON FILE | | | | | | | |
| MUJICA RAMIREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| MUJICA RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| MUJICA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUJICA ROBLES, WANDA I | ADDRESS ON FILE | | | | | | | |
| MUJICA RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| MUJICA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUJICA ROSA, SAMMY | ADDRESS ON FILE | | | | | | | |
| MUJICA SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MUJICA SANTAELLA, SONIA | ADDRESS ON FILE | | | | | | | |
| MUJICA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| MUJICA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MUJICA TORRES, DIANA S | ADDRESS ON FILE | | | | | | | |
| MUJICA TORRES, ELIA DEL | ADDRESS ON FILE | | | | | | | |
| MUJICA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUJICA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUJICA VILLAFANE, VICTOR | ADDRESS ON FILE | | | | | | | |
| MULER BERMUDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| MULER COLON, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| MULER DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MULER GONZALEZ, CAROL Y | ADDRESS ON FILE | | | | | | | |
| MULER GONZALEZ, VANESSA DEL MAR | ADDRESS ON FILE | | | | | | | |
| MULER HUERTAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Muler Nieves, Carlos I | ADDRESS ON FILE | | | | | | | |
| MULER PEDRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MULER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MULER RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MULER RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MULER RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| MULER RODRIGUEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| MULER RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MULER ZAVALA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| Mulero Abreu, Leida | ADDRESS ON FILE | | | | | | | |
| MULERO ALGARIN, MICHY | ADDRESS ON FILE | | | | | | | |
| MULERO ALVELO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MULERO ANDINO, JOHSELYS | ADDRESS ON FILE | | | | | | | |
| Mulero Andino, Jojanie | ADDRESS ON FILE | | | | | | | |
| MULERO ANDINO, JOJANIE | ADDRESS ON FILE | | | | | | | |
| MULERO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MULERO ARRUZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| MULERO ARZUAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MULERO ARZUAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MULERO ARZUAGA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| MULERO AYALA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| MULERO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MULERO BAEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MULERO BARRETO, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| MULERO BARRETO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MULERO BARRETO, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| MULERO BRANA, RAMONA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2352 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MULERO BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| MULERO CABAN, SELMA | ADDRESS ON FILE | | | | | | | |
| MULERO CABRERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MULERO CARRILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| MULERO CHARRIEZ, ELIZ M. | ADDRESS ON FILE | | | | | | | |
| MULERO CLAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MULERO CLAS, LAUDELINO | ADDRESS ON FILE | | | | | | | |
| MULERO CLAS, LAUDELINO F. | ADDRESS ON FILE | | | | | | | |
| MULERO CLAUDIO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| MULERO CLAUDIO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| MULERO COLON, ANA | ADDRESS ON FILE | | | | | | | |
| MULERO COLON, GLADYS A | ADDRESS ON FILE | | | | | | | |
| MULERO COLON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Mulero Cortes, Alex A | ADDRESS ON FILE | | | | | | | |
| MULERO CUADRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MULERO CUADRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| MULERO DE JESUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| MULERO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Mulero De Melendez, Gloria I | ADDRESS ON FILE | | | | | | | |
| MULERO DELGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| MULERO DELGADO, SASHIRYVETTE | ADDRESS ON FILE | | | | | | | |
| MULERO DIAZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| MULERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MULERO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MULERO ESQUILIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| MULERO FELIX, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Mulero Felix, Pedro | ADDRESS ON FILE | | | | | | | |
| MULERO FERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MULERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MULERO FERNANDEZ, KEISHA LOREY | ADDRESS ON FILE | | | | | | | |
| MULERO FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MULERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| MULERO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MULERO FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MULERO FONTAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| MULERO GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MULERO GARCIA, LUZ S | ADDRESS ON FILE | | | | | | | |
| MULERO GARCIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| MULERO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| MULERO GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MULERO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MULERO GONZÁLEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| MULERO GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MULERO GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| Mulero Gonzalez, Herminio | ADDRESS ON FILE | | | | | | | |
| MULERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MULERO GUEVARA, JESUS | ADDRESS ON FILE | | | | | | | |
| MULERO GUEVAREZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| MULERO GUZMAN, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| MULERO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| MULERO GUZMAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| MULERO HERNANDEZ MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| MULERO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| MULERO HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Mulero Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| MULERO JOURBERT, GLADYS S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MULERO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| MULERO MANGUAL MD, MARIE | ADDRESS ON FILE | | | | | | | |
| MULERO MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| MULERO MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MULERO MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MULERO MENDEZ, MARGIE E | ADDRESS ON FILE | | | | | | | |
| MULERO MENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MULERO MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MULERO MONROIG, LUZ M. | ADDRESS ON FILE | | | | | | | |
| MULERO MONTES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| MULERO MONTES, NARDGIE | ADDRESS ON FILE | | | | | | | |
| MULERO MORALES, HENRY | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, ADRIA | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, AUREA V | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, DAVID | ADDRESS ON FILE | | | | | | | |
| Mulero Mulero, Elba | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, JUANA | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MULERO MULERO, RAMON | ADDRESS ON FILE | | | | | | | |
| MULERO NAVARRO, JUANA | ADDRESS ON FILE | | | | | | | |
| MULERO NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MULERO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| MULERO NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| MULERO NIEVES, VALERIA | ADDRESS ON FILE | | | | | | | |
| MULERO NIEVES, YETHZA I | ADDRESS ON FILE | | | | | | | |
| MULERO ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| MULERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MULERO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MULERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| MULERO PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MULERO PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| MULERO PEDROZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MULERO PENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| MULERO PEREZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| MULERO PEREZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| MULERO PEREZ, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| MULERO PORTELA, ANA DEL ROSA | ADDRESS ON FILE | | | | | | | |
| MULERO RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MULERO RESTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MULERO REYES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| MULERO REYES, DANIA E. | ADDRESS ON FILE | | | | | | | |
| MULERO REYES, DESIREE | ADDRESS ON FILE | | | | | | | |
| MULERO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| MULERO RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MULERO RIVERA, PERLA R | ADDRESS ON FILE | | | | | | | |
| MULERO RIVERA, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, AMAURI | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, FRANSHEYLA | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2354 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MULERO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MULERO RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| MULERO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| Mulero Rosa, Jose M. | ADDRESS ON FILE | | | | | | | |
| MULERO ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MULERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| MULERO ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| MULERO ROSARIO, WILKINS | ADDRESS ON FILE | | | | | | | |
| MULERO RUIZ, KARILYN L | ADDRESS ON FILE | | | | | | | |
| MULERO SALGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MULERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Mulero Santaliz, Angel M | ADDRESS ON FILE | | | | | | | |
| MULERO SANTALIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| MULERO SANTANA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MULERO SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| MULERO SANTOLIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Mulero Santos, Harold | ADDRESS ON FILE | | | | | | | |
| MULERO SANTOS, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| MULERO SEGUI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MULERO SEGUI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MULERO SERRANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MULERO SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| MULERO SERRANO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| MULERO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MULERO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MULERO SERRANO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| MULERO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| MULERO SILVA, GEORGINO | ADDRESS ON FILE | | | | | | | |
| MULERO SOSA, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| MULERO SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MULERO TIRADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MULERO TIRADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| MULERO TOLEDO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| MULERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| MULERO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| MULERO TORRES, MYRIAM V | ADDRESS ON FILE | | | | | | | |
| MULERO VARGAS, ANDRY | ADDRESS ON FILE | | | | | | | |
| Mulero Vargas, Carmen Y | ADDRESS ON FILE | | | | | | | |
| MULERO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Mulero Vargas, Mario A | ADDRESS ON FILE | | | | | | | |
| Mulero Vargas, Yazmin | ADDRESS ON FILE | | | | | | | |
| MULERO VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| MULERO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MULERO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| MULERO VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MULERO VELAZQUEZ, SOILA L. | ADDRESS ON FILE | | | | | | | |
| MULERO VELEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| MULERO VILLAFANE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MULERO VIRUET, JAVIER | ADDRESS ON FILE | | | | | | | |
| MULERO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MULERO-ALVELO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| MULEROGARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MULERORIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| MULERORIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| MULEROSOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| MULET RIVERO, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| MULET RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MULET, HULDA | ADDRESS ON FILE | | | | | | | |
| Mulgado Andujar, Zaida I. | ADDRESS ON FILE | | | | | | | |
| MULGADO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MULGADO GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| MULGADO MENDEZ,GILMARIE | ADDRESS ON FILE | | | | | | | |
| MULINELLI AVILES, JEAN | ADDRESS ON FILE | | | | | | | |
| MULINELLI AVILES, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| MULINELLI RODRIGUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| MULLENHOLF COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MULLER ARROYO, JUANITA | ADDRESS ON FILE | | | | | | | |
| MULLER CABALLERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| MULLER FRECHEL, HEINRICH | ADDRESS ON FILE | | | | | | | |
| MULLER GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MULLER GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MULLER IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MULLER IRIZARRY, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| MULLER LIZANA, KAISA | ADDRESS ON FILE | | | | | | | |
| MULLER LIZANA, PETER | ADDRESS ON FILE | | | | | | | |
| MULLER ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MULLER PORRATA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MULLER PORTELA, GERARDO | ADDRESS ON FILE | | | | | | | |
| MULLER RODRIGUEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| MULLER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MULLER SIERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| MULLER VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MULLER VENERO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| MULLER, PETER | ADDRESS ON FILE | | | | | | | |
| MULLET SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MULLET VAZQUEZ, SAHIRA M | ADDRESS ON FILE | | | | | | | |
| MULLEY CARRASQUILLO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MULLINS MATOS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| MULTI AGT FOR SYSTEM CORP | PO BOX 1306 | | | | BAYAMON | PR | 00960-1306 | |
| MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | P O BOX 29501 65 TH INF STATION | | | | SAN JUAN | PR | 00929 | |
| MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | PO BOX 1008 | | | | LUQUILLO | PR | 00773 | |
| MULTI BATTERIES & FORKLIFTS CORP | ADDRESS ON FILE | | | | | | | |
| MULTI CLEAN SERVICES INC. | PO BOX 1396 | | | | SAINT JUST | PR | 00978-1396 | |
| MULTI CLEAN SERVICES INC. | PO BOX 1396 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1396 | |
| MULTI CLEAN SERVICES INC. | PO BOX 895 | | | | SABANA SECA | PR | 00952 | |
| MULTI CONSULTING GROUP INC | PO BOX 918 | | | | YABUCOA | PR | 00767 | |
| MULTI EMPRESAS DE SEGUROS | RR 3 BOX 53042 | | | | TOA ALTA | PR | 00953 | |
| MULTI FIRE PRODUCTS | URB. MUÑOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| MULTI FIRE PRODUCTS | URB. MUNOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| MULTI MEDIA ENTERPRISE | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| MULTI MEDIA MANAGEMENT | PO BOX 441 | | | | CAROLINA | PR | 00986 | |
| MULTI PLASTICS | PO DRAWER 907 | | | | SAINT JUST | PR | 00978 | |
| MULTI PLASTICS, INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0000 | |
| MULTI RECYCLING & MANUFACTURING CORP | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| MULTI SERVICE CORPORATION DBA BEST BUY | BUSINESS ADVANTAGE ACCOUNT | P O BOX 843343 | | | KANSAS CITY | MO | 64184-3343 | |
| MULTI SERVICES AND SALES GROUP | URB.VALENCIA NUM.570 PONTEVEDRA | | | | SAN JUAN | PR | 0091195651 | |
| MULTI SERVICES AND SALES GROUP,INC | PO BOX 195651 | | | | SAN JUAN | PR | 00919-5651 | |
| MULTI SERVICES COMPANY | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| MULTI SYSTEM CONTRACTORS INC | PO BOX 81 | | | | TRUJILLO ALTO | PR | 00977-0081 | |
| MULTI SYSTEMS | P.O. BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| MULTI TECH REP CORP | PO BOX 366023 | | | | SAN JUAN | PR | 00936-6023 | |
| MULTI VENTAS Y SERVICIOS | P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| MULTI VENTAS Y SERVICIOS DE PONCE INC | 64 AVE HOSTOS | | | | PONCE | PR | 00731-0000 | |
| MULTI VENTAS Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| MULTI VENTAS Y SERVICIOS PR INC | CARR 1 KM 26.9 | BARRIO RIO CANAS | | | CAGUAS | PR | 00726-2012 | |
| MULTI VENTAS Y SERVICIOS PR INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| MULTICOM GROUP CORP | HC 20 BOX 17640 | | | | JUNCOS | PR | 00777 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2356 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MULTICOMPUTOS DE PUERTO RICO LLC | PO BOX 191788 | | | | SAN JUAN | PR | 00919-1788 | |
| MULTICOOP DEL OESTE | CENTRO DE CONVENCIONES COOPERATIVO | DE AGUADA | P.O | | AGUADA | PR | 00602-0543 | |
| MULTIDICIPLINARY MEDICAL SERVICE | CALLE LUIS MUNOZ MARIN | ESQ. ULISER MARTINEZ # 55 | | | HUMACAO | PR | 00791 | |
| MULTIDISCIPLINARY PSYCHOLOGICAL SERVICES P | PO BOX 943 | | | | DORADO | PR | 00646-0943 | |
| MULTIFAMILY HOUSING SOLUTIONS LLC | P O BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| MULTILINGUA PROFESIONAL SERVICES CORP | 2665 SW 37TH AVE APT 404 | | | | COCONUT GROVE | FL | 33133-2713 | |
| MULTIMARCA INTERNATIONAL LLC | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| MULTIMEDICAL SERVICES,PSC | PO BOX 7438 | | | | CAGUAS | PR | 00726 | |
| MULTIMETAL RECYLCLING, INC. | EL SEÑORIAL MAIL STA | PMB 826 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| MULTINACIONAL INSURANCE COMPANY,FIRST B | LCDO. ANTONIO MARRERO MARTINEZ | PO Box 191781 | | | SAN JUAN | PR | 00919-1781 | |
| Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint C | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| MULTINATIONAL INSURANCE COMPANY | LCDA. MAYLIN MARRERO SANTOS Y LCDO. MARC | V M LAW GROUP | PSC PO BOX 363641 | | SAN JUAN | PR | 00936-3641 | |
| MULTINATIONAL INSURANCE COMPANY | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| MULTINATIONAL LIFE INSURANCE CO. | PO BOX 366107 | | | | SAN JUAN | PR | 00939-6107 | |
| MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| MULTINATIONAL LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| Multinational Life Insurance Company | Attn: Carlos Iguina , President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Regulatory Compliance | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Life Insurance Company | Attn: Luis Pimentel, Vice President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| Multinational Life Insurance Company | Attn: Michael Weilant, FSA, MAAA, Actuary | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| MULTINATIONAL LIFE INSURANCE COMPANY | P.O. BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| MULTIPLE PEDIATRIC SERVICES DR RAFAEL A RIV | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| MULTIPLE RESEARCH INC | PRADO ALTO ST 6 L 24 | | | | GUAYNABO | PR | 00966 | |
| MULTIPLE SERVICES | HC-02 BOX 15822 | | | | GURABO | PR | 00778-0000 | |
| MULTISENSORY READING CENTERS OF PUERTO R | P O BOX 16168 | | | | SAN JUAN | PR | 00908-6168 | |
| MULTI-SERVICE REALTY, INC | PO BOX 13156 | | | | SAN JUAN | PR | 00908-3156 | |
| MULTISERVICES HR INC | PO BOX 4960 PMB 441 | | | | CAGUAS | PR | 00726 | |
| MULTISERVICES PR INC | PMB 22 | PO BOX 819 | | | LARES | PR | 00669 | |
| MULTISERVICIOS KOQUI P T | PMB SUITE 425 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| MULTISERVICIOS OASIS INC | 85 CALLE DON CHEMARY ALTOS | | | | MOCA | PR | 00676 | |
| MULTISYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MULTISYSTEMS INC | P O BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| MULTISYSTEMS, CORP. | P.O.BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| Multi-tech - Rep Corp. | Po Box 366023 | | | | San Juan | PR | 00936 | |
| MULTI-TECH-REP-CORP | PO BOX 366023 | | | | san juan | PR | 00936-6023 | |
| MULTIVENTAS Y SERVICIOS P.R. | P.O. BOX 6012 | | | | CAGUAS | PR | 00726 | |
| MUN DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| MUN. AUTONOMO DE CAROLINA | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| MUN. DE AGUADILLA | GREGORIO IGARTUA DE LA ROSA | BOX 3911 | | | AGUADILLA | PR | 00605 | |
| MUN. DE SAN JUAN | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| MUNA ABDEL AHIM KOYAK | ADDRESS ON FILE | | | | | | | |
| Munchener Ruckversicherungs-Gesellschaft | Attn: Axel Anspach, President | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| Munchener Ruckversicherungs-Gesellschaft | Attn: Camillo Khadjavi, Principal Representative | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| Munchener Ruckversicherungs-Gesellschaft | Munich Re | Königinstr. 107 | | | Munich | | 80802 | Germany |
| MUNCHIES ISLAND EATERY | P. O. BOX 828 | | | | CULEBRA | PR | 00775-0000 | |
| MUND, ERIC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2357 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNDACA CASTANEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| MUNDO ALICEA, EMILISA | ADDRESS ON FILE | | | | | | | |
| MUNDO ARROYO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Mundo Benitez, Jose L | ADDRESS ON FILE | | | | | | | |
| MUNDO BIRRIEL, ALMA E | ADDRESS ON FILE | | | | | | | |
| MUNDO CHICO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| MUNDO CHICO PRESCHOOL INC | MSC 286 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| MUNDO CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MUNDO DE LAS BANDERAS MFG | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| MUNDO DE PAPEL INC | PO BOX 10335 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922 | |
| MUNDO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| MUNDO DIAZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| MUNDO DIDACTICO JB INC | PO BOX 893 | | | | VEGA ALTA | PR | 00692 | |
| MUNDO DIDACTICO JB, INC. | APT. 893 | | | | VEGA ALTA | PR | 00692 | |
| MUNDO DOSAL, IVAN | ADDRESS ON FILE | | | | | | | |
| MUNDO EDITORIAL INC | PO BOX 7663 | | | | PONCE | PR | 00732-7663 | |
| MUNDO EDUCATIVO LCJC COPR | 1233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| MUNDO ESQUERDO, JAMES | ADDRESS ON FILE | | | | | | | |
| MUNDO FALU, JOHANNY | ADDRESS ON FILE | | | | | | | |
| Mundo Febo, Vianney | ADDRESS ON FILE | | | | | | | |
| MUNDO FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Mundo Feliciano, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| MUNDO FERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| MUNDO FERNANDEZ, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| MUNDO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNDO FIGUEROA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| MUNDO FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MUNDO GEIGEL, ADA O. | ADDRESS ON FILE | | | | | | | |
| MUNDO GUADALUPE, MABEL L | ADDRESS ON FILE | | | | | | | |
| MUNDO IGLESIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNDO KIRCHNER, LIESEL J | ADDRESS ON FILE | | | | | | | |
| MUNDO LASTRA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MUNDO LASTRA, ZULEIKA M. | ADDRESS ON FILE | | | | | | | |
| MUNDO LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MUNDO LOPEZ DE, JORGE A | ADDRESS ON FILE | | | | | | | |
| MUNDO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Mundo Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| MUNDO MEDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNDO MELENDEZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| MUNDO MILLAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MUNDO MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| MUNDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNDO MOREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNDO MUNDO, NANCY | ADDRESS ON FILE | | | | | | | |
| MUNDO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNDO RAD CORP ESTEBAN KATZ | PO BOX 103 | | | | ISABELA | PR | 00662 | |
| MUNDO REYES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| MUNDO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNDO RIVERA, ANES | ADDRESS ON FILE | | | | | | | |
| MUNDO RIVERA, JANE | ADDRESS ON FILE | | | | | | | |
| MUNDO RODRIGUEZ MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| MUNDO RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| MUNDO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MUNDO ROSARIO, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| MUNDO ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MUNDO SAGARDIA, EVA Y. | ADDRESS ON FILE | | | | | | | |
| MUNDO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNDO TONER | 100 CONDOMINIO PARK EAST APT 72 | | | | BAYAMON | PR | 00961 | |
| MUNDO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| MUNDO TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| MUNDO TRAVEL | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| MUNDO VELAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| MUNDO,ESTEBAN O. | ADDRESS ON FILE | | | | | | | |
| MUNECOLANDIA EL TEATRO DE TITERES | PO BOX 5613 | | | | CAGUAS | PR | 00726-5613 | |
| MUNEQUITA GULLI | ADDRESS ON FILE | | | | | | | |
| MUNERA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNERA BERMUDEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| MUNERA DAVID, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MUNERA PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNERA ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MUNERA ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| MUNERA ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| MUNERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MUNERA SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MUNERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUNERA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| MUNERA TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| MUNERA VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNET ARIZMENDI, JORGE | ADDRESS ON FILE | | | | | | | |
| Munet Arizmendi, Jorge L | ADDRESS ON FILE | | | | | | | |
| MUNET CARRILLO, HAMARA | ADDRESS ON FILE | | | | | | | |
| MUNET DIAZ, VERONICA MARIA | ADDRESS ON FILE | | | | | | | |
| MUNET GARCIA, IRIS N | ADDRESS ON FILE | | | | | | | |
| MUNET LUGO, MYRNA YANIRA | ADDRESS ON FILE | | | | | | | |
| MUNET MALDONADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| MUNET PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| MUNET PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Munet Rivera, Waldemar | ADDRESS ON FILE | | | | | | | |
| MUNET RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MUNET RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MUNET SOLIS, JORGE L | ADDRESS ON FILE | | | | | | | |
| MUNET VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MUNET VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Munett Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| MUNICH MARRERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| Munich Reinsurance America, Inc. | 555 College Road East | P.O. Box 5241 | | | Princeton | NJ | 08543 | |
| Munich Reinsurance America, Inc. | Attn: Craig Howie, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| Munich Reinsurance America, Inc. | Attn: Frank Maffa, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| MUNICH RIVERA, MICHELE | ADDRESS ON FILE | | | | | | | |
| MUNICH RODRIGUEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| Munich Velez, Luis S | ADDRESS ON FILE | | | | | | | |
| MUNICIPAL TECHNOLOGY ADVISORS INC | CALLE PARANA 1686 | EL CEREZAL | | | SAN JUAN | PR | 00926-3144 | |
| Municipio Antonomo de Humacao | P.O. BOX 178 | | | | HUMACAO | PR | 00792-0000 | |
| MUNICIPIO AUTONOMO AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| MUNICIPIO AUTONOMO AGUADILLA | P O BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| MUNICIPIO AUTONOMO DE AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| MUNICIPIO AUTONOMO DE CAGUAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO AUTONOMO DE CAGUAS | DPTO DE RECICLAJE Y SANEAMIENTO | APARTADO 907 | | | CAGUAS | PR | 00726-0000 | |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 7889 | | | | CAGUAS | PR | 00726-7889 | |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726-0907 | |
| MUNICIPIO AUTONOMO DE GUAYNABO | | | | | | | | |
| MUNICIPIO AUTONOMO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPIO AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| MUNICIPIO AUTONOMO DE SAN SEBASTIAN | 3 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| MUNICIPIO AUTONOMO DE SAN SEBASTIAN | APARTADO 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| MUNICIPIO AUTONOMO DE SAN SEBASTIAN | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 | |
| MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | CARDONA RIVERA, CARMEN R. | PO BOX 29027 | | | SAN JUAN | PR | 00929 | |
| MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | MORALES LUGO, HIRAM | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | PABÓN ROCA, LUIS E. | FERNANDEZ JUNCOS STATION | PO BOX 11397 | | SAN JUAN | PR | 00910-2497 | |
| MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | SANTO DOMINGO VÉLEZ, JOSÉ GABRIEL | PO BOX 191179 | | | SAN JUAN | PR | 00919-1179 | |
| MUNICIPIO AUTONOMO DE VEGA ALTA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO AUTONOMO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| MUNICIPIO BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| MUNICIPIO BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| Municipio de Adjuntas | Attn: Hon. Jaime H. Barlucea Maldonado / Legal I | PO Box 1009 | | | Adjuntas | PR | 00631 | |
| Municipio de Adjuntas | Hon. Jaime Barlucea Maldonado | Apartado 1009 | | | Adjuntas | PR | 00610 | |
| MUNICIPIO DE AGUADA | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO DE AGUADA | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Aguada | Attn: Alcalde Hon. Manuel "Gabina" Santiago Me | P.O. Box 517 | | | Aguada | PR | 00602 | |
| Municipio de Aguada | Hon. Manuel Santiago Mendoza | Apartado 517 | | | Aguada | PR | 00602 | |
| MUNICIPIO DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| Municipio de Aguadilla | Attn: Hon. Carlos Méndez Martínez / Legal Depar | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 | |
| Municipio de Aguadilla | Hon. Carlos Méndez Martínez | Apartado 1008 | | | Aguadilla | PR | 00605 | |
| MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| Municipio de Aguas Buenas | Attn: Hon. Javier García Pérez / Legal Departmen | P.O. Box 128 | | | Aguas Buenas | PR | 00703-0128 | |
| Municipio de Aguas Buenas | Hon. Javier García Pérez | Apartado 128 | | | Aguas Buenas | PR | 00703 | |
| MUNICIPIO DE AIBONITO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Aibonito | Attn: Hon. Willie Alicea Pérez / Legal Department | P.O. Box 2004 | | | Aibonito | PR | 00705-2004 | |
| MUNICIPIO DE AIBONITO | CALLE DEGETAU #55 P.O. BOX 2004 | | | | AIBONITO | PR | 00705 | |
| MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| Municipio de Aibonito | Hon. William Alicea Pérez | Apartado 2004 | | | Aibonito | PR | 00705 | |
| MUNICIPIO DE AIBONITO | TORRES RIVERA, AMARIS DEL CARMEN | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| Municipio de ANasco | Attn: Hon. Jorge Estéves Martínez / Legal Depart | P.O. Box 1385 | | | ANasco | PR | 00610 | |
| MUNICIPIO DE ANASCO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | OFIC. REPRESENTANTES GOBIERNO DE PR | | SAN JUAN | PR | 00902-3434 | |
| MUNICIPIO DE ANASCO | MUNICIPIO DE AÐASCO | 61 URB FLAMBOYANES | | | AÐASCO | PR | 00610 | |
| MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | 61 URB FLAMBOYANES | | | ANASCO | PR | 00610 | |
| MUNICIPIO DE ANASCO | PO BOX 1385 | | | | AÐASCO | PR | 00610 | |
| MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ANASCO | PR | 00610 | |
| Municipio de Añasco | Hon. Jorge Estévez Martínez | Apartado 1385 | | | Añasco | PR | 00610 | |
| MUNICIPIO DE ARECIBO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Arecibo | Attn: Hon. Carlos Molina / Legal Department | P.O. Box 1086 | | | Arecibo | PR | 00613 | |
| Municipio de Arecibo | Hon. Carlos Molina Rodríguez | Apartado 1086 | | | Arecibo | PR | 00613 | |
| MUNICIPIO DE ARECIBO | MARQUEZ ARBONA | EDIF 4 APT 38 | | | ARECIBO | PR | 00612 | |
| MUNICIPIO DE ARECIBO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| Municipio de Arroyo | Attn: Hon. Eric Bachier Román / Legal Departmen | P.O. Box 0477 | | | Arroyo | PR | 00714-0477 | |
| MUNICIPIO DE ARROYO | CENTRO DE CONVENCIONES DE ARROYO | APARTADO 477 | | | ARROYO | PR | 00714 | |
| MUNICIPIO DE ARROYO | FELICIANO RIVERA, ANIBAL | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| MUNICIPIO DE ARROYO | FIGUEROA QUEVEDO, ALEJANDRO E | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| Municipio de Arroyo | Hon. Eric Bachier Román | Box 477 | | | Arroyo | PR | 00714 | |
| MUNICIPIO DE ARROYO | IRIZARRY LÓPEZ, JONATHAN | URBANIZACION CAPARRA TERRACE | AVENIDA AMERICO MIRANDA 1587 | | SAN JUAN | PR | 00921-2018 | |
| MUNICIPIO DE ARROYO | RODRIGUEZ RAMOS, ALBERTO J | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| MUNICIPIO DE ARROYO | SANTIAGO LIZARDI, CARMEN S | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| Municipio de Barceloneta | Attn: Hon. Wanda J. Soler Rosario / Legal Departe | P.O. Box 2049 | | | Barceloneta | PR | 00617-2049 | |
| Municipio de Barceloneta | Hon. Wanda Soler Rosario | Apartado 2049 | | | Barceloneta | PR | 00617-2049 | |
| MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | | BARCELONETA | PR | 00617 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2360 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE BARCELONETA | PO BOX 2044 | | | | BARCELONETA | PR | 00617 | |
| MUNICIPIO DE BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| Municipio de Barranquitas | Attn: Francisco (Paco) López López / Legal Depart | Apartado 250 | | | Barranquitas | PR | 00794 | |
| Municipio de Barranquitas | Hon. Francisco López López | Apartado 250 | | | Barranquitas | PR | 00794 | |
| MUNICIPIO DE BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| Municipio de Bayamón | Attn: Hon. Ramón Luis Rivera Cruz, Hijo / Legal D | P.O. Box 1588 | | | Bayamón | PR | 00960 | |
| Municipio de Bayamón | Hon. Ramón L. Rivera Cruz | Apartado 1588 | | | Bayamon | PR | 00960 | |
| Municipio de Cabo Rojo | Attn: Hon. Roberto 'Bobby' Ramírez Kurtz / Legal | P.O. Box 1308 | | | Cabo Rojo | PR | 00623 | |
| MUNICIPIO DE CABO ROJO | BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| MUNICIPIO DE CABO ROJO | CALLE BETANCES #28 | | | | CABO ROJO | PR | 00623 | |
| Municipio de Cabo Rojo | Hon. Roberto Ramírez Kurtz | Apartado 1308 | | | Cabo Rojo | PR | 00623 | |
| MUNICIPIO DE CABO ROJO | P O BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| Municipio de Caguas | Attn: Hon. William Miranda Torres / Legal Depart | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| MUNICIPIO DE CAGUAS | CALLE PADIAL ESQ AVE JOSE MERCADO | | | | CAGUAS | PR | 00726 | |
| Municipio de Caguas | Hon. William Miranda Torres | Apartado 907 | | | Caguas | PR | 00726-0907 | |
| MUNICIPIO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| Municipio de Camuy | Attn: Hon. Edwin García Feliciano / Legal Departm | P.O. Box 539 | | | Camuy | PR | 00627-0539 | |
| Municipio de Camuy | Hon. Edwin García Feliciano | Apartado 539 | | | Camuy | PR | 00627 | |
| MUNICIPIO DE CAMUY | PO BOX 539 | | | | CAMUY | PR | 00627 | |
| MUNICIPIO DE CANOVANAS | APARTADO 1612 | | | | CANOVANAS | PR | 00729 | |
| Municipio de Canóvanas | Attn: Hon. Lorna Soto / Legal Department | P.O. Box 1612 | | | Canóvanas | PR | 00729-1612 | |
| Municipio de Canóvanas | Hon. Lornna Soto Villanueva | Apartado 1612 | | | Canovanas | PR | 00729 | |
| Municipio de Carolina | Attn: Hon. José C. Aponte Dalmau / Legal Departm | P.O. Box 8 | | | Carolina | PR | 00984-0008 | |
| Municipio de Carolina | Hon. José C. Aponte Dalmau | Apartado 8 | | | Carolina | PR | 00984-08 | |
| MUNICIPIO DE CAROLINA | PO BOX 1709 | | | | CAROLINA | PR | 00984-1709 | |
| MUNICIPIO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986 | |
| Municipio de CataNo | Attn: Hon. Felix Delgado Montalvo / Legal Depart | P.O. Box 428 | | | CataNo | PR | 00963-0428 | |
| MUNICIPIO DE CATANO | P O BOX 428 | | | | CATAÑO | PR | 00963 | |
| MUNICIPIO DE CATANO | P O BOX 428 | | | | CATANO | PR | 00963 | |
| MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATAÑO | PR | 00963-1181 | |
| MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATANO | PR | 00963-1181 | |
| Municipio de Cataño | Hon. Félix D. Delgado | Apartado 428 | | | Catano | PR | 00963 | |
| Municipio de Cayey | Hon. Rolando Ortiz Velázquez | Apartado 371330 | | | Cayey | PR | 00737-1330 | |
| Municipio de Cayey | Hon. Rolando Ortíz Velázquez / Legal Departmen | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| Municipio de Ceiba | Hon. Ángelo Cruz Ramos | Apartado 224 | | | Ceiba | PR | 00735 | |
| Municipio de Ceiba | Hon. Angelo Cruz Ramos / Legal Department | P.O. Box 224 | | | Ceiba | PR | 00735-0224 | |
| Municipio de Ciales | Hon. Luis Maldonado / Legal Department | P.O. Box 1408 | | | Ciales | PR | 00638-1408 | |
| Municipio de Ciales | Hon. Luis Rolando Maldonado Rodriguez | Apartado 1408 | | | Ciales | PR | 00638 | |
| Municipio de Cidra | Attn: Hon. Javier Carrasquillo / Legal Department | P.O. Box 729 | | | Cidra | PR | 00739-0729 | |
| Municipio de Cidra | Hon. Javier Carrasquillo Cruz | Apartado 729 | | | Cidra | PR | 00739 | |
| MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| Municipio de Coamo | Attn: Hon. Juan Carlos García Padilla / Legal Depa | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| Municipio de Coamo | Hon. Juan C. García Padilla | Apartado 1875 | | | Coamo | PR | 00769 | |
| MUNICIPIO DE COAMO | MARIO BRASCHI 3 | PO BOX 1875 | | | COAMO | PR | 00769 | |
| MUNICIPIO DE COAMO | PO BOX 1875 | | | | COAMO | PR | 00769-0516 | |
| Municipio de Comerio | Attn: Hon. Josian Santiago / Legal Department | P.O. Box 1108 | | | Comerio | PR | 00782-1108 | |
| MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 | |
| Municipio de Comerio | Hon. José A. Santiago Rivera | Apartado 1108 | | | Comerio | PR | 00782-1108 | |
| MUNICIPIO DE COROZAL | 9 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| Municipio de Corozal | Attn: Hon. Sergio Torres / Legal Department | 9 Calle Cervantes | | | Corozal | PR | 00783 | |
| MUNICIPIO DE COROZAL | CALLE CERVANTES #9 | | | | COROZAL | PR | 00783-0000 | |
| Municipio de Corozal | Hon. Sergio L. Torres Torres | Calle Cervantes #9 | | | Corozal | PR | 00783 | |
| Municipio de Culebra | Attn: Hon. Iván Solís Bermúdez / Legal Departme | P.O. Box 7 Culebra | | | Culebra | PR | 00775-0189 | |
| Municipio de Culebra | Hon. William Iván Solís | Apartado 189 | | | Culebra | PR | 00775-0189 | |
| MUNICIPIO DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| Municipio de Dorado | Attn: Hon. Carlos A. López Rivera / Legal Departm | P.O. Box 588 | | | Dorado | PR | 00646-0588 | |
| Municipio de Dorado | Hon. Carlos A. López Rivera | Apartado 588 | | | Dorado | PR | 00646-0588 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2361 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646 | |
| Municipio de Fajardo | Attn: Hon. Aníbal Meléndez Rivera / Legal Depart | P.O. Box 865 | | | Fajardo | PR | 00738-0865 | |
| MUNICIPIO DE FAJARDO | GOBIERNO MUN. AUTONOMO FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738-0000 | |
| Municipio de Fajardo | Hon. Aníbal Meléndez Rivera | PO Box 865 | | | Fajardo | PR | 00738 | |
| MUNICIPIO DE FAJARDO | P.O. BOX 1049 | | | | FAJARDO | PR | 00738 | |
| MUNICIPIO DE FAJARDO | PO BOX 865 | | | | FAJARDO | PR | 00738 | |
| Municipio de Florida | Attn: Hon. José Gerena Polanco / Legal Departme | P.O. Box 1168 | | | Florida | PR | 00650-1168 | |
| MUNICIPIO DE FLORIDA | BOX 1168 | | | | FLORIDA | PR | 00650 | |
| Municipio de Florida | Hon. Jose Gerena Polanco | Apartado 1168 | | | Florida | PR | 00650 | |
| MUNICIPIO DE FLORIDA | P O BOX 1168 | | | | FLORIDA | PR | 00650-1168 | |
| MUNICIPIO DE FLORIDA | PO BOX 357 | | | | FLORIDA | PR | 00650-0357 | |
| MUNICIPIO DE GUANICA | LCDO RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| MUNICIPIO DE GUANICA | PO BOX 785 | | | | GUANICA | PR | 00653 | |
| Municipio de Guánica | Attn: Hon. Santos Seda / Legal Department | P.O. Box 785 | | | Guánica | PR | 00653-0785 | |
| Municipio de Guánica | Hon. Santos Seda Nazario | Apartado 785 | | | Guanica | PR | 00653 | |
| MUNICIPIO DE GUAYAMA | APARTADO 360 | | | | GUAYAMA | PR | 00785 | |
| MUNICIPIO DE GUAYAMA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Guayama | Attn: Hon. Eduardo Cintrón / Legal Department | P.O. Box 360 | | | Guayama | PR | 00785-0360 | |
| MUNICIPIO DE GUAYAMA | DEPTO EDUCACION/SR JULIO ORTIZ | PO BOX 190759 | | | SAN JUAN | PR | 0009190759 | |
| Municipio de Guayama | Hon. Eduardo Cintrón Suárez | Apartado 360 | | | Guayama | PR | 00785-0360 | |
| MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| MUNICIPIO DE GUAYANILLA | AREA DE TESORO | | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO DE GUAYANILLA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE GUAYANILLA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Guayanilla | Attn: Nelson Torres Yordán / Legal Department | P.O. Box 560550 | | | Guayanilla | PR | 00656-0560 | |
| Municipio de Guayanilla | Hon. Nelson Torres Yordán | Apartado 560550 | | | Guayanilla | PR | 00656-0560 | |
| MUNICIPIO DE GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| Municipio de Guaynabo | Attn: Hon. Héctor O'Neill García / Legal Departme | P.O. Box 7885 | | | Guaynabo | PR | 00970-7885 | |
| MUNICIPIO DE GUAYNABO | CALL BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| Municipio de Guaynabo | Javier Capestany Figueroa | Apartado 7885 | | | Guaynabo | PR | 00970 | |
| MUNICIPIO DE GUAYNABO | LCDO. RAFAEL QUIÑONES VIGO, PARTE PETICION | BUFETE QUIÑONES VIGO | CALLE O'NEILL 165 | | SAN JUAN | PR | 00918-2404 | |
| MUNICIPIO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| Municipio de Gurabo | Attn: Hon. Victor Manuel Ortiz Diaz / Legal Depar | P.O. Box 3020 | | | Gurabo | PR | 00778-3020 | |
| Municipio de Gurabo | Hon. Rosachely Rivera Santana | Apartado 3020 | | | Gurabo | PR | 00970 | |
| MUNICIPIO DE GURABO | P O BOX 3020 | | | | GURABO | PR | 000778 | |
| MUNICIPIO DE GURABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| MUNICIPIO DE HATILLO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Hatillo | Attn: José (Chely) Rodríguez Cruz / Legal Departm | P.O. Box 8 | | | Hatillo | PR | 00659-0008 | |
| Municipio de Hatillo | Hon. José Rodríguez Cruz | Apartado 8 | | | Hatillo | PR | 00659-0008 | |
| Municipio de Hormigueros | Attn: Hon. Pedro J. García Figueroa / Legal Depar | P.O. Box 97 | | | Hormigueros | PR | 00660-0097 | |
| Municipio de Hormigueros | Hon. Pedro J. García Figueroa | Apartado 97 | | | Hormiguero | PR | 00660-0097 | |
| MUNICIPIO DE HORMIGUEROS | P O BOX 566 | | | | HORMIGUEROS | PR | 00660 | |
| MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| MUNICIPIO DE HUMACAO | APARTADO 178 | | | | HUMACAO | PR | 00792 | |
| Municipio de Humacao | Attn: Hon. Marcelo Trujillo Panisse / Legal Depar | P.O. Box 178 | | | Humacao | PR | 00792-0178 | |
| Municipio de Humacao | Hon. Marcelo Trujillo Panisse | Apartado 178 | | | Humacao | PR | 00792-0178 | |
| Municipio de Isabela | Attn: Hon. Carlos Delgado Altieri / Legal Departm | P.O. Box 507 | | | Isabela | PR | 00662-0507 | |
| Municipio de Isabela | Hon. Carlos Delgado Altieri | Apartado 507 | | | Isabela | PR | 00662-0507 | |
| Municipio de Jayuya | Attn: Hon. Jorge L. González Otero / Legal Depar | P.O. Box 488 | | | Jayuya | PR | 00664-0488 | |
| Municipio de Jayuya | Hon. Jorge L. González Otero | Apartado 488 | | | Jayuya | PR | 00664-0488 | |
| MUNICIPIO DE JUANA DIAZ | APARTADO 1409 | | | | JUANA DIAZ | PR | 00795 | |
| Municipio de Juana Díaz | Attn: Juan Carlos Figueroa, Secretario Municipal | Calle Degetau No. 35 | P.O. Box 1409 | | Juana Díaz | PR | 00795-1409 | |
| Municipio de Juana Díaz | Hon. Ramón A. Hernández Torres | Apartado 1409 | | | Juana Díaz | PR | 00795 | |
| MUNICIPIO DE JUNCOS | APARTADO 1706 | | | | JUNCOS | PR | 00777 | |
| Municipio de Juncos | Attn: Joaquin Nieves Marrero, Secretario Municip | Calle Escute | P.O. Box 1706 | | Juncos | PR | 00777-1708 | |
| MUNICIPIO DE JUNCOS | BO CEIBA NORTE CARR 935 KM 01 | | | | JUNCOS | PR | 00777 | |
| Municipio de Juncos | Hon. Alfredo Alejandro Carrión | Apartado 1706 | | | Juncos | PR | 00777-1708 | |
| MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| MUNICIPIO DE LAJAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Lajas | Attn: Hon. Marcos Irizarry / Legal Department | P.O. Box 910 | | | Lajas | PR | 00667-0910 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Municipio de Lajas | Hon. Marcos A. Irizarry Pagán | Apartado 910 | | | Lajas | PR | 00667-0910 | |
| Municipio de Lares | Attn: Hon. Roberto Pagán Centeno / Legal Depar | Calle Pedro Albizu Campos, No. 1 | P.O. Box 218 | | Lares | PR | 00669 | |
| Municipio de Lares | Hon. Roberto Pagán Centeno | Apartado 218 | | | Lares | PR | 00669 | |
| Municipio de Las Marías | Attn: Hon. Edwin Soto Santiago / Legal Departm | P.O. Box 366 | | | Las Marías | PR | 00670 | |
| Municipio de Las Marías | Hon. Edwin Soto Santiago | Apartado 366 | | | Las Marias | PR | 00670 | |
| Municipio de Las Piedras | Attn: Hon. Miguel A. López Rivera / Legal Depart | P.O. Box 00068 | | | Las Piedras | PR | 00771 | |
| Municipio de Las Piedras | Hon.  Miguel López Rivera | Apartado 68 | | | Las Piedras | PR | 00771 | |
| MUNICIPIO DE LAS PIEDRAS | PO BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| Municipio de Loíza | Attn: Hon.Julia M Nazario Fuentes / Legal Depart | P.O. Box 508 | | | Loíza | PR | 00772-0508 | |
| Municipio de Loíza | Hon. Julia M. Nazario | Apartado  508 | | | Loiza | PR | 00669-0218 | |
| Municipio de Luquillo | Attn: Hon. Jesús Márquez Rodríguez / Legal Depa | P.O. Box 1012 | | | Luquillo | PR | 00773-1012 | |
| Municipio de Luquillo | Hon. Jesús Márquez Rodríguez | Apartado 1012 | | | Luquillo | PR | 00773 | |
| MUNICIPIO DE MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674-5013 | |
| Municipio de Manatí | Attn: Hon. José Sánchez / Legal Department | 10 Calle QuiNónez | | | Manatí | PR | 00674 | |
| Municipio de Manatí | Hon. Jose A. Sánchez González | #10 Calle Quiñonez | | | Manati | PR | 00674 | |
| Municipio de Maricao | Attn: Hon. Gilberto Pérez Valentín / Legal Depar | P.O. Box 0837 | | | Maricao | PR | 00606-0837 | |
| Municipio de Maricao | Hon. Gilberto Pérez Valentín | Apartado 837 | | | Maricao | PR | 00606 | |
| MUNICIPIO DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| Municipio de Maunabo | Attn: Hon. Jorge L. Márquez Pérez / Legal Depar | P.O. Box 8 | | | Maunabo | PR | 00707-0008 | |
| Municipio de Maunabo | Hon. Jorge L. Márquez Pérez | Apartado 8 | | | Maunabo | PR | 00707-008 | |
| MUNICIPIO DE MAUNABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| MUNICIPIO DE MAYAGUEZ | 250 PONCE DE LEON AVE. SAN JUAN | | | | MAYAGUEZ | PR | 00681-0447 | |
| MUNICIPIO DE MAYAGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO DE MAYAGUEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ ORTIZ CALLE SANTIAGO R. PALMER #13 OESTE | | | MAYAGUEZ | PR | 00680 | |
| MUNICIPIO DE MAYAGUEZ | LCDO. YAMIL J. AYALA CRUZ | LCDO. YAMIL J. AYALA CRUZ PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| MUNICIPIO DE MAYAGUEZ | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE MAYAGUEZ | P O BOX 447 | | | | MAYAGÖEZ | PR | 00681 | |
| MUNICIPIO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| MUNICIPIO DE MAYAGUEZ | PO BOX 945 | | | | MAYAGUEZ | PR | 00681 | |
| Municipio de Mayagüez | Attn: Hon. José Guillermo Rodríguez Rodríguez / | P.O. Box 447 | | | Mayagüez | PR | 00681-0447 | |
| Municipio de Mayagüez | Hon. José G. Rodríguez Rodz. | Apartado 447 | | | Mayagüez | PR | 00681-0447 | |
| Municipio de Moca | Attn: Hon. José Enrique Avilés Santiago / Legal D | P.O. Box 1571 | | | Moca | PR | 00676 | |
| Municipio de Moca | Hon. José Aviles Santiago | Apartado 1571 | | | Moca | PR | 00676 | |
| MUNICIPIO DE MOCA | PO BOX  1571 | | | | MOCA | PR | 00676 | |
| Municipio de Morovis | Attn:  Carmen Maldonado / Legal Department | P.O. Box 655 | | | Morovis | PR | 00687-0655 | |
| Municipio de Morovis | Hon. Carmen Maldonado | Apartado 655 | | | Morovis | PR | 00687-0655 | |
| MUNICIPIO DE NAGUABO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Naguabo | Attn: Hon. Noé Marcano / Legal Department | P.O. Box 40 | | | Naguabo | PR | 00718-0040 | |
| MUNICIPIO DE NAGUABO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| Municipio de Naguabo | Hon. Noé Marcano Rivera | PO BOX 40 | | | Naguabo | PR | 00718 | |
| MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | |
| Municipio de Naranjito | Attn: Hon. Orlando Ortíz Chevres / Legal Depart | P.O. Box 53 | | | Naranjito | PR | 00719-0053 | |
| Municipio de Naranjito | Hon. Orlando Ortíz Cheveres | Apartado 539 | | | Naranjito | PR | 00719 | |
| MUNICIPIO DE NARANJITO | LCDA. VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA 416 | AVENIDA Ponce DE LEÓN OFIC. 1102 | | HATO REY | PR | 00918 | |
| MUNICIPIO DE NARANJITO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE NARANJITO | PO BOX 53 | | | | NARANJITO | PR | 00719 | |
| Municipio de Orocovis | Attn: Hon. Jesús E. Colón Berlingeri / Legal Depa | PO Box 2106 | | | Orocovis | PR | 00720 | |
| Municipio de Orocovis | Hon. Jesús Colón Belingeri | PO BOX 2106 | | | Orocovis | PR | 00720 | |
| MUNICIPIO DE OROCOVIS | PO BOX 1367 | | | | OROCOVIS | PR | 00720 | |
| MUNICIPIO DE OROCOVIS | PO BOX 2106 | | | | OROCOVIS | PR | 00720 | |
| MUNICIPIO DE PATILLAS | # 31 Calle Munoz Rivera PO Box 485 | | | | Patillas | PR | 00723 | |
| MUNICIPIO DE PATILLAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Patillas | Attn: Hon. Norberto Soto Figueroa / Legal Depar | P.O. Box 698 | | | Patillas | PR | 00723 | |
| Municipio de Patillas | Hon. Norberto Soto Figueroa | Apartado 698 | | | Patillas | PR | 00723 | |
| MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| MUNICIPIO DE PEDUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| MUNICIPIO DE PEDUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PEDUELAS | PR | 00624 | |
| Municipio de PeNuelas | Attn: Hon. Walter Torres Maldonado / Legal Dep | P.O Box 10 | | | PeNuelas | PR | 00624 | |
| MUNICIPIO DE PENUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| Municipio de Peñuelas | Hon. Walter Torres Maldonado | Apartado 10 | | | Peñuelas | PR | 00624 | |
| MUNICIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| MUNICIPIO DE PONCE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Ponce | Attn: Dra. María Mayita Meléndez Altieri / Legal | P.O. Box 1709 | | | Ponce | PR | 00733-1709 | |
| Municipio de Ponce | Hon. María Meléndez Altieri | Apartado 331709 | | | Ponce | PR | 00799 | |
| MUNICIPIO DE PONCE | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| MUNICIPIO DE PONCE | LIC. CARLOS AQUINO RAMOS - AUTORIDAD DE E | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| MUNICIPIO DE PONCE | LIC. GIOVANNA MATOS DE JUAN - AUTORIDAD D | LIC. GIOVANNA MATOS DE JUAN - PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPI | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPI | LIC. HECTOR R. CUPRILL HERNANDEZ - PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| MUNICIPIO DE PONCE | LIC. IVETTE E. ARCE SOLIS, PUERTO RICO TELEPHO | LIC. IVETTE E. ARCE SOLIS - PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| MUNICIPIO DE PONCE | LIC. JOSE A SANCHEZ ALVAREZ - AUTORIDAD DE A | URB. ALTAMESA | AVE. SAN ALFONSO 1307 | | SA JUAN | PR | 00921-3622 | |
| MUNICIPIO DE PONCE | LIC. MICHELLE CANALES CHINEA - AUTORIDAD D | LIC. MICHELLE CANALES CHINEA - PO BOX 362829 | | | SAN JUAN | PR | 00936-2829 | |
| MUNICIPIO DE PONCE | PO BOX 1709 | | | | PONCE | PR | 00733 | |
| MUNICIPIO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733 | |
| MUNICIPIO DE PONCE | URB PERLA DEL SUR | 4645 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717-0312 | |
| MUNICIPIO DE PUENUELAS | PO BOX 10 | | | | PENUELAS | PR | 00624 | |
| Municipio de Quebradillas | Attn: Hon. Heriberto Vélez Vélez / Legal Departm | P.O. Box 1544 | | | Quebradillas | PR | 00678-1544 | |
| Municipio de Quebradillas | Hon. Heriberto Vélez Vélez | Apartado 1544 | | | Quebradillas | PR | 00678-1544 | |
| Municipio de Rincón | Attn: Hon. Carlos López Bonilla / Legal Departme | P.O. Box 97 | | | Rincón | PR | 00677-0097 | |
| Municipio de Rincón | Hon. Carlos López Bonilla | Apartado 97 | | | Rincón | PR | 00677-0097 | |
| Municipio de Rio Grande | Hon. Ángel B. González Damudt | Apartado 847 | | | Rio Grande | PR | 00745 | |
| MUNICIPIO DE RIO GRANDE | PO BOX 847 | | | | RIO GRANDE | PR | 00745 | |
| Municipio de Río Grande | Attn: Hon. Ángel B. González Damudt / Legal De | P.O. Box 847 | | | Rio Grande | PR | 00745 | |
| MUNICIPIO DE SABANA GRANDE | #301 Ave 21 de Diciembre | | | | Sabana Grande | PR | 00637 | |
| Municipio de Sabana Grande | Attn: Hon. Miguel Ortiz Pérez / Legal Departmen | P.O. Box 356 | | | Sabana Grande | PR | 00637-0356 | |
| Municipio de Sabana Grande | Hon. Miguel G. Ortiz Vélez | Apartado 356 | | | Sabana Grande | PR | 00637-0356 | |
| MUNICIPIO DE SABANA GRANDE | P O BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| Municipio de Salinas | Attn: Hon. Karilyn Bonilla Colón / Legal Departm | P.O. Box 1149 | | | Salinas | PR | 00751-1149 | |
| Municipio de Salinas | Hon. Karilyn Bonilla Colón | Apartado 1149 | | | Salinas | PR | 00751 | |
| Municipio de San Germán | Hon. Isidro A. Negrón Irizarry | Apartado 85 | | | San Germán | PR | 00683 | |
| MUNICIPIO DE SAN GERMAN | APTDO.85 | | | | SAN GERMAN | PR | 00683 | |
| Municipio de San Germán | Attn: Hon. Isidro A. Negrón Irizarry / Legal Depar | P.O. Box 85 | | | San Germán | PR | 00683-0085 | |
| MUNICIPIO DE SAN JUAN | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO DE SAN JUAN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de San Juan | Attn: Hon. Carmen Yulín Cruz Soto / Legal Depar | PO BOX 70179 | | | San Juan | PR | 00936-8179 | |
| MUNICIPIO DE SAN JUAN | CMMS 79 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE CONTROL AMBIEN | PO BOX 70179 | | | SAN JUAN | PR | 00936-0179 | |
| Municipio de San Juan | Hon. Carmen Yulín Cruz | P.O. Box 9024100 | | | San Juan | PR | 00902-4100 | |
| MUNICIPIO DE SAN JUAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| MUNICIPIO DE SAN LORENZO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de San Lorenzo | Attn: Hon. José R. Román Abreu / Legal Departm | P.O. Box 1289 | | | San Lorenzo | PR | 00754-1289 | |
| Municipio de San Lorenzo | Hon. José R. Román Abreu | Apartado 1289 | | | San Lorenzo | PR | 00754 | |
| MUNICIPIO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| Municipio de San Sebastian | Hon. Javier Jiménez Pérez | Apartado 1603 | | | San Sebastian | PR | 00685 | |
| MUNICIPIO DE SAN SEBASTIAN | JOHN E. MUDD | JOHN MUDD LAW OFFICE | PO BOX 194134 | | SAN JUAN | PR | 00919 | |
| Municipio de San Sebastián | Attn: Hon. Javier Jiménez Pérez / Legal Departm | P.O. Box 1603 | | | San Sebastián | PR | 00685 | |
| MUNICIPIO DE SANTA ISABEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Santa Isabel | Attn: Hon. Enrique Questell Alvarado / Legal Dep | P.O. Box 725 | | | Santa Isabel | PR | 00757 | |
| MUNICIPIO DE SANTA ISABEL | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| MUNICIPIO DE SANTA ISABEL | CALLE HOSTOS # 3 | | | | SANTA ISABEL | PR | 00757 | |
| MUNICIPIO DE SANTA ISABEL | CASA ALCALDIA | 3 CALLE HOSTOS | | | SANTA ISABEL | PR | 00757-2643 | |
| Municipio de Santa Isabel | Hon. Enrique Questell Alvarado | Apartado 725 | | | Santa Isabel | PR | 00757 | |
| MUNICIPIO DE SANTA ISABEL | PO BOX 725 | | | | SANTA ISABEL | PR | 00757 | |
| MUNICIPIO DE TOA ALTA | 23 CALLE BARCELO | | | | TOA ALTA | PR | 00954 | |
| Municipio de Toa Alta | Attn: Hon. Clemente Agosto / Legal Department | P.O. Box 82 | | | Toa Alta | PR | 00954-0082 | |
| MUNICIPIO DE TOA ALTA | BOX 82 | | | | TOA ALTA | PR | 00954 | |
| Municipio de Toa Alta | Hon. Clemente Agosto Lugardo | Apartado 82 | | | Toa Alta | PR | 00954 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2364 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE TOA ALTA | PO BOX 82 | | | | TOA ALTA | PR | 00953 | |
| Municipio de Toa Baja | Attn: Hon. Bernardo Márquez / Legal Department | P.O. Box 2359 | | | Toa Baja | PR | 00951-0082 | |
| Municipio de Toa Baja | Hon. Bernardo Márquez Garcia | Apartado 2359 | | | Toa Baja | PR | 00951 | |
| MUNICIPIO DE TOA BAJA | LCDA CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| MUNICIPIO DE TOA BAJA | LCDO. ERVIN SIERRA TORRES | CABAN LEGAL PSC | CALLE CALF 400 BUZÓN 466 | | SAN JUAN | PR | 00918 | |
| MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| Municipio de Trujillo Alto | Attn: Hon. José Luis Cruz / Legal Department | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| Municipio de Trujillo Alto | Hon. José L. Cruz Cruz | Apartado 1869 | | | Trujillo Alto | PR | 00977-1569 | |
| MUNICIPIO DE TRUJILLO ALTO | PO BOX 1873 | | | | TRUJILLO ALTO | PR | 00977 | |
| MUNICIPIO DE UTUADO | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| MUNICIPIO DE UTUADO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| Municipio de Utuado | Attn: Hon. Ernesto Irizarry Salvál / Legal Department | P.O. Box 190 | | | Utuado | PR | 00641 | |
| MUNICIPIO DE UTUADO | CALLE BETANCES #27 | P O BOX 190 | | | UTUADO | PR | 00641 | |
| Municipio de Utuado | Hon. Ernesto Irizarry Salva | Apartado 190 | | | Utuado | PR | 00641 | |
| MUNICIPIO DE UTUADO | P O BOX 190 | | | | UTUADO | PR | 00641 | |
| Municipio de Vega Alta | Attn: Hon. Oscar Santiago / Legal Department | P.O. Box 1390 | | | Vega Alta | PR | 00692-1390 | |
| Municipio de Vega Alta | Hon. Oscar Santiago | Apartado 1390 | | | Vega Alta | PR | 00692 | |
| Municipio de Vega Baja | Attn: Hon. Marcos Cruz Molina / Legal Department | PO Box 4555 | | | Vega Baja | PR | 00693-4555 | |
| Municipio de Vega Baja | Municipio de Vega Baja | Apartado 4555 | | | Vega Baja | PR | 00693-4555 | |
| MUNICIPIO DE VEGA BAJA | PO BOX 1603 | | | | VEGA BAJA | PR | 00694 | |
| MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694-4555 | |
| Municipio de Vieques | Attn: Hon. Víctor Emeric / Legal Department | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| Municipio de Vieques | Hon. Víctor Emeric Catarineau | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| MUNICIPIO DE VIEQUES | LIC. CARMEN ASTACIO CARABALLO - ABOGADA N | LIC. CARMEN ASTACIO CARABALLO - PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| MUNICIPIO DE VIEQUES | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA | LIC. JULIO DIAZ ROSADO -1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959--6701 | |
| Municipio de Villalba | Attn: Hon. Luis Javier Hernández Ortiz / Legal De | P.O. Box 1506 | | | Villalba | PR | 00766-1506 | |
| Municipio de Villalba | Hon. Luis Javier Hernández Ortiz | Apartado 1506 | | | Villalba | PR | 00766-1506 | |
| Municipio de Yabucoa | Attn: Hon. Rafael Surillo / Legal Department | P.O. Box 97 | | | Yabucoa | PR | 00767-0097 | |
| Municipio de Yabucoa | Hon. Rafael Surillo Ruiz | Apartado 97 | | | Yabucoa | PR | 00767 | |
| Municipio de Yauco | Attn: Hon. Angel Torres / Legal Department | P.O. Box 01 | | | Yauco | PR | 00698-0001 | |
| MUNICIPIO JAYUYA | APARTADO 488 | | | | JAYUYA | PR | 00664 | |
| MUNICIPIO JAYUYA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO JAYUYA | C/GUILLERMO ESTEVES ESQ C/CEMENTERIO | | | | JAYUYA | PR | 00644 | |
| MUNICIPIO JAYUYA | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| MUNICIPIO JAYUYA | PO BOX 1409 | | | | Juana Díaz | PR | 00795-1409 | |
| MUNICIPIO JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664488 | |
| MUNICIPIO MAYAGUEZ | DEPT ARTE Y CULTURA | APARTADO 447 | | | MAYAGUEZ | PR | 00680 | |
| MUNICIPIO MOCA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNICIPIO MOCA | P O BOX 1571 | | | | MOCA | PR | 00676 | |
| MUNICIPIO MOCA | P O BOX 338 | | | | MOCA | PR | 00676 | |
| MUNICIPIO SAN GERMAN | P O BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| Municipio de Yauco | Hon. Angel Luis Torres Ortíz | Apartado 01 | | | Yauco | PR | 00698 | |
| MUNIVE VIRUET, DANIEL A | ADDRESS ON FILE | | | | | | | |
| Muniz Zapata, Ottmar J | ADDRESS ON FILE | | | | | | | |
| MUNIZ & ZAVALA | ADDRESS ON FILE | | | | | | | |
| MUNIZ & ZAVALA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MUÑIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Muniz Acevedo, Luis S. | ADDRESS ON FILE | | | | | | | |
| Muniz Acevedo, Miguel | ADDRESS ON FILE | | | | | | | |
| MUNIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| Muniz Acevedo, Vladimir | ADDRESS ON FILE | | | | | | | |
| MUNIZ ACOSTA, ALDRIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Muniz Acosta, Julio I | ADDRESS ON FILE | | | | | | | |
| MUNIZ AGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ AGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ AGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUNIZ AGUDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ AGUIAR, GAIL J. | ADDRESS ON FILE | | | | | | | |
| MUNIZ AGUIRRE, KELVYN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALBINO, DYMARIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALDEBOL, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALEQUIN, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALERS, SUHEI | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALICEA, GERALD | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALMEYDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALONSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALVARADO, CHRYSTLE L | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALVARADO, NELLIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Muniz Alvarez, Luis A | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Muniz Alvarez, Wilfredo T. | ADDRESS ON FILE | | | | | | | |
| MUNIZ ANAYA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| MUNIZ ANDUJAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MUNIZ ANDUJAR, EDWARD | ADDRESS ON FILE | | | | | | | |
| MUNIZ ANGELA QUINTANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ARCE, EDGARD | ADDRESS ON FILE | | | | | | | |
| MUNIZ ARCE, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| MUNIZ ARGUELLES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| MUNIZ AROCHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ AROCHO, MISAEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ AROCHO, YISEIRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ARROYO, CLARIBET | ADDRESS ON FILE | | | | | | | |
| MUNIZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ ARROYO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ARVELO, JOSE L | ADDRESS ON FILE | | | | | | | |
| MUNIZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ AVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| MUNIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ BADILLO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| MUNIZ BADILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| MUNIZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BADILLO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ BAEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BAEZ, WHITNEY SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MUNIZ BARBOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ BARLETTA, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ BARRETO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ BARRETO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| MUNIZ BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MUNIZ BATISTA, ANA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ BATISTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ BATISTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MUNIZ BATISTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BAUZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |
| MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ BELTRAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ BENITEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| MUÑIZ BERDEGUEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ BERDEGUEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| MUNIZ BERDEGUEZ, ANTONIO I | ADDRESS ON FILE | | | | | | | |
| MUNIZ BERDEGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ BERDEGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MUNIZ BERNARD, ILEANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BETANCOURT, HILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BONILLA, FELIPE | ADDRESS ON FILE | | | | | | | |
| MUNIZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| MUNIZ BORRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ BORRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BRUNET, ROSANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ BURGOS INC | DARLINGTON APARTMENTS | SUITE 809 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| MUNIZ BURGOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MUNIZ BURGOS, RUBIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ CABALLERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CABAN, ANGELES | ADDRESS ON FILE | | | | | | | |
| MUNIZ CABAN, EVA NYDIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CABAN, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ CABAN, MYRTA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ CABAN, NITZALIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CALO, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MUÑIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MUÑIZ CAMACHO MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ CAMACHO, ABEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ CAMACHO, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| MUNIZ CAMILO, ANA E. | ADDRESS ON FILE | | | | | | | |
| MUNIZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ CANDELARIA, NATASHA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CANDELARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Muniz Candelario, Larry J | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARABALLO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARABALLO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARDONA, AIXA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARDONA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARDONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARDONA, ROSITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARDONA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Muniz Caro, Wayne | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRASCO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRIL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ CARRILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Muniz Castro, Jesse | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CATHERING | ADDRESS ON FILE | | | | | | | |
| MUNIZ CHAULISANT, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ CHIMELIS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Muniz Cintron, Ruben | ADDRESS ON FILE | | | | | | | |
| MUÑIZ COLON MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| Muniz Colon, Ana M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, CELIRIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, EMANUELS | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| MUNIZ COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Muniz Cordero, Harry | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORDERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORTES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORTES, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORTES, LUIS D | ADDRESS ON FILE | | | | | | | |
| Muniz Cortes, Waldemar | ADDRESS ON FILE | | | | | | | |
| MUNIZ CORTES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ COSTAS, YIRIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ COSTAS, YIRIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ COTTE, ROXANNA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRESPO, ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRESPO, IRMA I | ADDRESS ON FILE | | | | | | | |
| Muniz Crespo, Samuel | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, EDISON | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, EMMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Muniz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| Muniz Cruz, Jose M | ADDRESS ON FILE | | | | | | | |
| Muniz Cruz, Kelvin | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Muniz Cruz, Miguel E | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ CRUZ, SORMARIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ CUCUTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ CUEVA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| Muniz Cumba, Manuel | ADDRESS ON FILE | | | | | | | |
| MUNIZ CUSTODIO, NERYANN | ADDRESS ON FILE | | | | | | | |
| MUNIZ DAVILA, CHRISTY A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ DAVILA, CHRISTY ANN | ADDRESS ON FILE | | | | | | | |
| MUNIZ DAVILA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ DE MINSAL LAW OFFICES | PO BOX 9023926 | | | | SAN JUAN | PR | 00902-3926 | |
| MUNIZ DE QUINTANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MUNIZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MUÑIZ DIAZ MD, EVA I | ADDRESS ON FILE | | | | | | | |
| MUÑIZ DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| MUÑIZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, SHARYL | ADDRESS ON FILE | | | | | | | |
| MUNIZ DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MUNIZ DOMENA, LUZ S | ADDRESS ON FILE | | | | | | | |
| MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| MUÑIZ ECHEVARRIA MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ ECHEVARRIA, ANA L | ADDRESS ON FILE | | | | | | | |
| MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| MUNIZ ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ ECHEVARRIA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| MUNIZ ELLIN, CRUZ | ADDRESS ON FILE | | | | | | | |
| MUNIZ ESCOBAR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MUNIZ ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| MUNIZ ESTRADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Muniz Estrada, Miguel A | ADDRESS ON FILE | | | | | | | |
| MUNIZ ESTREMERA, YAHAIRA C | ADDRESS ON FILE | | | | | | | |
| MUNIZ FALCON, LILA T. | ADDRESS ON FILE | | | | | | | |
| MUNIZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ FELICIANO, KELVIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ FELICIANO, LINDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| MUNIZ FELICIANO, NORCALITH | ADDRESS ON FILE | | | | | | | |
| MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ FERRER, ELENA | ADDRESS ON FILE | | | | | | | |
| MUNIZ FIGUEROA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| MUNIZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MUNIZ FIGUEROA, SANTIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ FLORES, ALBERTO D. | ADDRESS ON FILE | | | | | | | |
| MUNIZ FLORES, DANIEL J | ADDRESS ON FILE | | | | | | | |
| MUNIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNIZ FRATICELLI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MUNIZ GADEA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| MUNIZ GADEA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GADEA, MERRY J | ADDRESS ON FILE | | | | | | | |
| MUNIZ GADEA, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| MUNIZ GALARZA, DENITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2369 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ GALARZA, GERARDO | ADDRESS ON FILE | | | | | | | |
| Muniz Galarza, Gilberto | ADDRESS ON FILE | | | | | | | |
| MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ GALARZA, JULIO E | ADDRESS ON FILE | | | | | | | |
| MUNIZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MUNIZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ GINEL, LUIS R | ADDRESS ON FILE | | | | | | | |
| MUNIZ GINEL, RUTH | ADDRESS ON FILE | | | | | | | |
| MUNIZ GOMEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| Muniz Gonzalez, Claudio | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, INIABELLIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Muniz Gonzalez, Jaime A | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| Muniz Gonzalez, Lizadamaris | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MUÑIZ GONZALEZ, MIGUEL | ANGEL TAPIA FLORES | PO BOX 79226 | | | CAROLINA | PR | 00984-9226 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2370 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUÑIZ GONZALEZ, MIGUEL | ROSA WARD | COND. CENTRO I | | 500 AVE. MUÑOZ RIVERA 249 | HATO REY | PR | 00918 | |
| MUNIZ GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, ROCKY | ADDRESS ON FILE | | | | | | | |
| MUÑIZ GONZALEZ, ROCKY | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, SOLEIL | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GONZALEZ, YARICEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ GOTAY, ALEX | ADDRESS ON FILE | | | | | | | |
| MUNIZ GRACIA, ALBA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GUASP, ERIC | ADDRESS ON FILE | | | | | | | |
| MUNIZ GUTIERREZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ GUTIERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MUNIZ HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| Muniz Hernandez, Alexie H. | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Muniz Hernandez, Eva | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, GUIRMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| Muniz Hernandez, Jackeline | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ HERRAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ INSURANCE GROUP INC | URB SANTA CLARA | S1 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969-6818 | |
| MUNIZ IRIZARRY, EDDA L | ADDRESS ON FILE | | | | | | | |
| MUNIZ IRIZARRY, KIRIAM | ADDRESS ON FILE | | | | | | | |
| MUNIZ IRIZARRY, KIRIAM J | ADDRESS ON FILE | | | | | | | |
| MUNIZ IRIZARRY, ROBERT | ADDRESS ON FILE | | | | | | | |
| MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MUNIZ ISERN, AILEEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| Muniz Jimenez, Ariel | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| Muniz Jimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ JORGE, DORIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ JUSTINIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ LAMBOGLIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | | |
| MUÑIZ LASALLE, ALEX ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ LASALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ LASALLE, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MUNIZ LASSALLE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ LEBRON, ARELYS | ADDRESS ON FILE | | | | | | | |
| MUNIZ LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ LEBRON, ROBERTO M. | ADDRESS ON FILE | | | | | | | |
| Muniz Lebron, Roberto M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ LEON, JOHANLEE M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ LEON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Muniz Lopez, Fanny | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, LAYSHARNEST | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, LOWENDARINE | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| MUÑIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| Muniz Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOPEZ, WILMER G. | ADDRESS ON FILE | | | | | | | |
| MUNIZ LORENZO, NORMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOZADA, ELIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ LOZADA, NOMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ LUGO, ELIA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Muniz Lugo, Melvin | ADDRESS ON FILE | | | | | | | |
| MUNIZ LUGO,W | ADDRESS ON FILE | | | | | | | |
| MUNIZ LUIS, NEPHIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MADERA, ELBA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MADERA, EMMA L | ADDRESS ON FILE | | | | | | | |
| MUNIZ MADERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, APARICIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| Muniz Maldonado, Jimmy | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MUNIZ MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| Muniz Mangual, Elvin | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARIANI, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARIANI, MAGALI | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARIN, JANNELLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2372 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTELL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTI, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Muniz Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, ISABEL Y | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| Muniz Martinez, Ramon | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| MUNIZ MARTIR, JESUS O | ADDRESS ON FILE | | | | | | | |
| MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MATOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MEDINA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ MEDINA, LUCY | ADDRESS ON FILE | | | | | | | |
| Muniz Medina, Nelson | ADDRESS ON FILE | | | | | | | |
| MUNIZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MEJIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MEJIAS, MELVIN MANUEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MELENDEZ, ZUANIA | ADDRESS ON FILE | | | | | | | |
| Muniz Mendez, Angel De J | ADDRESS ON FILE | | | | | | | |
| Muniz Mendez, Eric A. | ADDRESS ON FILE | | | | | | | |
| Muniz Mendez, Felix | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, JOANNI | ADDRESS ON FILE | | | | | | | |
| Muniz Mendez, Joaquin | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, YARITZI | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDOZA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDOZA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENDOZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MENENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| MUNIZ MERCADO, HECTOR X. | ADDRESS ON FILE | | | | | | | |
| MUNIZ MERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MIRANDA, CARLA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MIRANDA, LILIANA R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2373 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Muniz Miranda, Victor E | ADDRESS ON FILE | | | | | | | |
| MUNIZ MIRLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MIRO, MINELLY | ADDRESS ON FILE | | | | | | | |
| MUNIZ MOLINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUNIZ MOLINA, ROSIRE | ADDRESS ON FILE | | | | | | | |
| MUÑIZ MOLINERO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MOLINERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Muniz Molinero, Francis M | ADDRESS ON FILE | | | | | | | |
| MUNIZ MONTALVO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| MUNIZ MONTE, JORGE L | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, CARLA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, DAVID J. | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, I. RAQUEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, IDALIZ | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, INES | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, MARVIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORALES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MORO, GLORICELLIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNOZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| Muniz Natal, Gloria M | ADDRESS ON FILE | | | | | | | |
| Muniz Natal, Javier | ADDRESS ON FILE | | | | | | | |
| MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNIZ NAZARIO, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| MUNIZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ NEGRON, NILDA E. | ADDRESS ON FILE | | | | | | | |
| MUNIZ NEGRON, WILBER | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, CAROLYN IVETTE | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, ISAMALIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, JAYSON | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, JULIO C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2374 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ NIEVES, JULIO N | ADDRESS ON FILE | | | | | | | |
| Muniz Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, MIRLA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, SYLVIA T | ADDRESS ON FILE | | | | | | | |
| MUNIZ NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| MUNIZ NUNEZ, ADA | ADDRESS ON FILE | | | | | | | |
| MUNIZ NUNEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ NUNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MUNIZ NUNEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| MUNIZ NUNEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| MUNIZ OJEDA, ALBA | ADDRESS ON FILE | | | | | | | |
| MUNIZ OLIVER, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ OLIVIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MUNIZ OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ OQUENDO, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| MUNIZ OQUENDO, RUTH | ADDRESS ON FILE | | | | | | | |
| MUNIZ OQUENDO, YANILLE | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORENGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORENGO, NILSA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORENGO, ROSA J | ADDRESS ON FILE | | | | | | | |
| MUÑIZ ORTEGA MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTEGA, JUANA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, LIZABEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| Muniz Ortiz, Rigoberto | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, SAMARI | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ OSORIO, BRENDA W | ADDRESS ON FILE | | | | | | | |
| MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNIZ PACHECO, DANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PACHECO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| MUNIZ PADIAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| Muniz Padial, Manuel R. | ADDRESS ON FILE | | | | | | | |
| MUNIZ PADILLA, ADA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ PADILLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| MUNIZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ PAGAN, FABIAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ PAGAN, FABIOLA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNIZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ PAGAN, VALERIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ PALAU, PEDRO A | ADDRESS ON FILE | | | | | | | |
| MUNIZ PANETO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| MUNIZ PARDO, JENNIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| MUNIZ PENA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, DARLINE | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, DILAYLA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Muniz Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, JANNETTE A | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Muniz Perez, Jose D | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, ONOFRE E. | ADDRESS ON FILE | | | | | | | |
| MUNIZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| Muniz Piris, Alexis | ADDRESS ON FILE | | | | | | | |
| MUNIZ PIRIS, IVAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ PIZARRO, CLEOFINA | ADDRESS ON FILE | | | | | | | |
| MUNIZ PLUGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| MUNIZ POLANCO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MUNIZ PONCE, MAYKA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ POU, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINONES, MAGDA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINONES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINONES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUINTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MUÑIZ QUIROS MD, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ QUIROS, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, ELUID | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, MISSLINER | ADDRESS ON FILE | | | | | | | |
| Muniz Ramos, Omar | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNIZ REYES, JAVISH | ADDRESS ON FILE | | | | | | | |
| MUNIZ REYES, PABLO G | ADDRESS ON FILE | | | | | | | |
| MUNIZ REYES, SAHARIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ REYES, ZUHELY | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| MUÑIZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Muniz Rios, Juan M | ADDRESS ON FILE | | | | | | | |
| MUÑIZ RIOS, MOISES | LIC. SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL | SUITE 3230 | 652 AVE. MUÑOZ RI VERA | SAN JUAN | PR | 00918-4286 | |
| MUNIZ RIOS, MOISES A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIOS, YANILDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | | |
| MUÑIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, DIOMARY L | ADDRESS ON FILE | | | | | | | |
| Muniz Rivera, Dionisio | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| Muniz Rivera, Eliud | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, EYDA L | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Muniz Rivera, Geralys E | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, JEIMILY | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| Muniz Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| MUÑIZ RIVERA, JOSÉ M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, LIDA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2377 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ RIVERA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, VALERIN M | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RIVRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Muniz Robledo, Ramon | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROBLES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROBLES, MARYSELMA | ADDRESS ON FILE | | | | | | | |
| Muniz Robles, Miguel A. | ADDRESS ON FILE | | | | | | | |
| MUÑIZ RODRIGUEZ MD, BERNARDO B | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, JUAN E . | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, JULIAN M | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Muniz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Muniz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| Muniz Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MUÑIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Muniz Rodriguez, Roberto I | ADDRESS ON FILE | | | | | | | |
| Muniz Rodriguez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RODRIQUEZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Muniz Roman, Jose V | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROMAN, SIGMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Muniz Romero, Jose | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROMERO, LUIS M | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSA, DELSY | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSA, JEANNETTE E | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, AUREA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, DIMARY | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, ELSA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, LUZ ENAIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSADO, MIRNA J | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| MUNIZ ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUBERTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, MODESTO E | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| MUNIZ RUIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SALAS, ELIDA R | ADDRESS ON FILE | | | | | | | |
| MUNIZ SALAS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ SALAS,EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| Muniz Salicrup, Migdalia | ADDRESS ON FILE | | | | | | | |
| MUNIZ SALICRUP, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SAN INOCENCIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANCHEZ, JAYSEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANCHEZ, SHARON A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTANA, EMELY | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIAGO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| Muniz Santiago, Jorge R | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| MUNIZ SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SASTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ SEPULVEDA, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| MUNIZ SERGEANTS COUNCIL | 200 AVE JOSE A SANTANA 156 MDG | | | | CAROLINA | PR | 00979-1502 | |
| MUNIZ SERRANO, EDNA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SERRANO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOLER, JORGE F | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ SOTERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTERO, HERNAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTOMAYOR, ENID M | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ SOULETTE, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Muniz Suarez, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| MUNIZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ SUAREZ, MARIA OLGA | ADDRESS ON FILE | | | | | | | |
| MUNIZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Muniz Tirado, Dennis | ADDRESS ON FILE | | | | | | | |
| MUNIZ TIRADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ TIRADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| MUNIZ TIRU, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORO, ADLIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORO, DORIS N | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, EDDIE N | ADDRESS ON FILE | | | | | | | |
| MUÑIZ TORRES, HÉCTOR L. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| MUNIZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, IXA A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, JULIO F | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, MILINDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| Muniz Torres, Ramon R | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| Muniz Tosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| MUNIZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| MUNIZ TUBEN, JOSE R | ADDRESS ON FILE | | | | | | | |
| MUNIZ TUBENS, NELSON | ADDRESS ON FILE | | | | | | | |
| MUNIZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ VALENTIN, FRANSUA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | |
| MUNIZ VALERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ VALLE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| MUNIZ VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2380 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Muniz Vaquer, Julio | ADDRESS ON FILE | | | | | | | |
| MUNIZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ VARELA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| MUNIZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VAZQUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| Muniz Vazquez, Carmen N | ADDRESS ON FILE | | | | | | | |
| MUNIZ VAZQUEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| Muniz Vazquez, Gerald | ADDRESS ON FILE | | | | | | | |
| MUNIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Muniz Vazquez, Jorge H | ADDRESS ON FILE | | | | | | | |
| Muniz Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| MUNIZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MUNIZ VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| MUNIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ VEGA, ROTNY | ADDRESS ON FILE | | | | | | | |
| MUNIZ VEGA, ROULDIN | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELAZQUEZ, ANGEL GERALDO | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELAZQUEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELAZQUEZ, KELLIE M. | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELAZQUEZ, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELAZQUEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Muniz Velez, Carlos A | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VÉLEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| MUNIZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, PURA | ADDRESS ON FILE | | | | | | | |
| MUNIZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNIZ VERA, YAVIER | ADDRESS ON FILE | | | | | | | |
| MUNIZ VILLALON, GASPAR J | ADDRESS ON FILE | | | | | | | |
| MUNIZ VILLANUEVA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| MUNIZ VILLANUEVA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| MUNIZ WILKINSON, JULIO E | ADDRESS ON FILE | | | | | | | |
| MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MUNIZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| Muniz, Jesus M | ADDRESS ON FILE | | | | | | | |
| MUNIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MUNIZCARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNIZDOMENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNIZFELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNIZTORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNOS DIAZ, ANAJ. | ADDRESS ON FILE | | | | | | | |
| MUNOS MATTA, ANA T. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2381 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| MUNOS ZAPATA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| MUNOS, GERALDO C | ADDRESS ON FILE | | | | | | | |
| MUNOZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ACEVEDO, HAZEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ACEVEDO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ADORNO, ZINIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ AGUIRRE, ANA E. | ADDRESS ON FILE | | | | | | | |
| MUNOZ AGUIRRE, ANAIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALAMEDA, GALA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALAMO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALAMO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALBORNOZ, AVILIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALFARO, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVARADO, JULIETA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVARADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVARADO, SARI E | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVAREZ, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVERIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVERIO, JESUSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| MUNOZ AMADEO, REBECA | ADDRESS ON FILE | | | | | | | |
| MUNOZ AMADEO, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ AND COMPANY INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| MUNOZ AND COMPANY INSURANCE BROKERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUNOZ AND COMPANY INSURANCE BROKERS | P O BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| MUNOZ AND COMPANY, INC | CALLE 12 #1062 VILLA NEVAREZ | | | | SAN JUAN | PR | 00919 | |
| MUNOZ APONTE, ARIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ APONTE, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| MUNOZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNOZ APONTE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| MUNOZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ ARDILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Munoz Arevalo, Amilcar | ADDRESS ON FILE | | | | | | | |
| MUNOZ ARIAS, JOSEFINA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ AROCHO, ELEOENI S | ADDRESS ON FILE | | | | | | | |
| MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| MUNOZ AROCHO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| MUNOZ ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | |
| MUNOZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ARZUAGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| MUNOZ AUTO PART | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| MUNOZ AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| MUNOZ AVILES, ISAAC R | ADDRESS ON FILE | | | | | | | |
| Munoz Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| MUNOZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ AYALA, IRMA NYDIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ AYALA, MAGDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ AYALA, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| MUNOZ BAEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ BAEZ, MEI LING G | ADDRESS ON FILE | | | | | | | |
| MUNOZ BARRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNOZ BAUZO, GUSTAVO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ BAYRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| MUNOZ BELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ BELTRAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| MUNOZ BELTRAN, VICENTE A | ADDRESS ON FILE | | | | | | | |
| MUNOZ BERLY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MUNOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | | |
| MUNOZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUÑOZ BERRIOS MD, MARIA S | ADDRESS ON FILE | | | | | | | |
| MUÑOZ BERRIOS PSYD, MARIA S | ADDRESS ON FILE | | | | | | | |
| MUNOZ BERRIOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| MUNOZ BIBILONI, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNOZ BIBILONI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ BIBILONI, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ BISONO, ROSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ BLANCO, JUSTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ BLAS, JENIFER | ADDRESS ON FILE | | | | | | | |
| Munoz Blas, Maria I | ADDRESS ON FILE | | | | | | | |
| MUNOZ BONET, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ BONET, NILSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ BONET, ROSA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ BONETA GONZALEZ ARBONA | P.O. BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| MUNOZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ BONILLA, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| MUNOZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNOZ BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CABALLERO, INELIZ | ADDRESS ON FILE | | | | | | | |
| MUNOZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUÑOZ CAMACHO MD, ZULMA L | ADDRESS ON FILE | | | | | | | |
| Munoz Camacho, Iris M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNOZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNOZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ CAMACHO, ZULMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | | |
| MUNOZ CANDANEDO, ERIC R. | ADDRESS ON FILE | | | | | | | |
| MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CANDELARIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ CANDELARIO, AUREA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CAPELLAN, OMAIRA L. | ADDRESS ON FILE | | | | | | | |
| MUNOZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CARO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| MUNOZ CARO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Munoz Caro, Rogelio | ADDRESS ON FILE | | | | | | | |
| MUNOZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNOZ CARRASQUILLO, NIDIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNOZ CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ CASIANO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| MUNOZ CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CASO, VERONICA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CASTILLO, LUZ S. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2383 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ CASTRO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| MUÑOZ CCC FLP, ALBERTO AVILES | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, ALMINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, ANA A | ADDRESS ON FILE | | | | | | | |
| Munoz Cedeno, Juan G. | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, OLGA | ADDRESS ON FILE | | | | | | | |
| Munoz Cedeno, Raymond | ADDRESS ON FILE | | | | | | | |
| MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Munoz Cedeno, Victor M | ADDRESS ON FILE | | | | | | | |
| MUÑOZ CEDEÑO, VÍCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| MUÑOZ CEDEÑO, VÍCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| MUNOZ CHAVEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CINTRON, DORIS L | ADDRESS ON FILE | | | | | | | |
| MUNOZ CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ CINTRON, VIRMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CLAUDIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MUNOZ CLAUDIO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, CARILU | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, JOSE F | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, LEE S | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, NILDA M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ COLON, THERESA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CONCEPCION, DORIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ CONTRERAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORDERO, NIGSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORDOVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Munoz Cordova, Heriberto | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORDOVES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| MUNOZ COREANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Munoz Correa, Carlos A | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORREA, JAMES | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ COSS, LORAINE | ADDRESS ON FILE | | | | | | | |
| MUNOZ COTTO, JOSE J | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Muñoz Cruz, Abigail | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, JO ANNE | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNOZ CRUZ, ROBERTO ELIAS | ADDRESS ON FILE | | | | | | | |
| MUNOZ DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| MUNOZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ DAVILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE CARO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE CONTRERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Munoz De Jesus, Arnaldo | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, GERMAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, MIRNA A | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, SIMON L | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE JESUS, WILSON | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE LA CRUZ, CRUZ T | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE LEON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE LEON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE LEON, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE LEON, PABLO L. | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ DE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| Munoz De Sanchez, Nilka | ADDRESS ON FILE | | | | | | | |
| Munoz De Vellejo, Antonia | ADDRESS ON FILE | | | | | | | |
| MUNOZ DEKER, JESSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ DEL CASTILLO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ DEL VALLE, FLAVIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNOZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| MUNOZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ DIAZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ DIAZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| MUNOZ DORNA, IAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ DUQUE, ALEXSANDRA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ DURAN, DELIA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ECHEVARRIA, LOURDES N | ADDRESS ON FILE | | | | | | | |
| MUNOZ ECHEVARRIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| Munoz Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| MUNOZ EDITORES INC | AVE FAGOT 2933 | | | | PONCE | PR | 00716 | |
| MUNOZ EDITORES, inc. | 2933 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| MUNOZ EDITORES, inc. | BOX 165 | | | | JAYUYA | PR | 00664 | |
| MUNOZ EDITORES, inc. | P O BOX 2622 | | | | SAN SEBASTIAN | PR | 00685 | |
| MUNOZ ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ ESPINAL, ROQUE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ESPINOSA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| MUNOZ ESTEE, ALEX | ADDRESS ON FILE | | | | | | | |
| MUNOZ ESTELA, IRVING | ADDRESS ON FILE | | | | | | | |
| MUNOZ ETHEMENDIA, MARCELO | ADDRESS ON FILE | | | | | | | |
| Munoz Febles, Hector E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ FEBO, MARISEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ FELIBERTY, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| Munoz Feliciano, Francisco | ADDRESS ON FILE | | | | | | | |
| MUNOZ FELICIANO, RONALD | ADDRESS ON FILE | | | | | | | |
| MUNOZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ FELIX, MARISOL | ADDRESS ON FILE | | | | | | | |
| MUNOZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ FERNANDEZ, LUZ MARIA DE LOS ANGELE | ADDRESS ON FILE | | | | | | | |
| MUNOZ FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MUNOZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ FERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MUNOZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ FIGUEROA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Munoz Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| Munoz Figueroa, Mayra | ADDRESS ON FILE | | | | | | | |
| MUNOZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ FIGUEROA, THEODORE | ADDRESS ON FILE | | | | | | | |
| MUNOZ FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| Munoz Figueroa, Xavier D'Angelo | ADDRESS ON FILE | | | | | | | |
| MUNOZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNOZ FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ FRANCESCHI, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ FRANCESHI, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ FRANCO, LORENZO | ADDRESS ON FILE | | | | | | | |
| MUNOZ FRANQUI, BRENDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ FRONTERA, RODOLFO L | ADDRESS ON FILE | | | | | | | |
| MUNOZ GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNOZ GALLOZA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ GARCIA DE APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MUNOZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| Munoz Garcia, Edward M | ADDRESS ON FILE | | | | | | | |
| MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Munoz Garcia, Jose E | ADDRESS ON FILE | | | | | | | |
| MUNOZ GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | | |
| MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ MD, ELIASIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, DASHIRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, DERLIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, DERLIN J. | ADDRESS ON FILE | | | | | | | |
| Munoz Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Munoz Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, KHALID | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| MUNOZ GONZALEZ,JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOYCO, ARSENI | ADDRESS ON FILE | | | | | | | |
| MUNOZ GOYCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ GRACIA, JULIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ GRAJALES, RAMON | ADDRESS ON FILE | | | | | | | |
| MUNOZ GUADALUPE, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNOZ GUARDIOLA, AGNES | ADDRESS ON FILE | | | | | | | |
| MUNOZ GUARDIOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ GUARDIOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNOZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MUNOZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Munoz Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| MUNOZ HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MUNOZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MUNOZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MUNOZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ HINCAPIE, MILTON | ADDRESS ON FILE | | | | | | | |
| MUNOZ HOLLRAH, STEVEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ IRIZARRY, DORALIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ IRIZARRY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Munoz Jesus, Anibal J | ADDRESS ON FILE | | | | | | | |
| MUNOZ JIMENEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ JOGLAR, MARITERE | ADDRESS ON FILE | | | | | | | |
| MUNOZ JUSTINIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ KLINGER, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| MUNOZ LAGO, HEIDI M | ADDRESS ON FILE | | | | | | | |
| MUNOZ LANDRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LANDRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LANDRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LATIMER, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ LAUREANO, ANAVELISSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ LEON, AUREA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LEON, JUANITA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| Munoz Loiz, Antonia Del C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ LOIZ, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Munoz Lopez, Edwil Rene | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOPEZ, ELISA DEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOPEZ, GEORGE M | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ LORENZO, EVA NYDIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LORENZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| MUNOZ LORENZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ LORENZO, MADELYN | ADDRESS ON FILE | | | | | | | |
| MUNOZ LORENZO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LOZADA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| MUNOZ LUGO, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ LUGO, HARRY | ADDRESS ON FILE | | | | | | | |
| MUNOZ LUGO, MARIE IVETTE | ADDRESS ON FILE | | | | | | | |
| MUNOZ LUGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ LUGO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| Munoz Maestre, Carlos Felipe | ADDRESS ON FILE | | | | | | | |
| MUNOZ MAESTRE, MARYVELISSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALAVE, JOAO | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, MELBA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ MALDONADO, SAMALY | ADDRESS ON FILE | | | | | | | |
| MUÑOZ MARIN MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARRERO, AXEL E. | ADDRESS ON FILE | | | | | | | |
| Munoz Marrero, Carlos Nahuel | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARRERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Munoz Martinez, Jorge L | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Munoz Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Munoz Martinez, Victor M | ADDRESS ON FILE | | | | | | | |
| MUNOZ MARZAN, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ MARZAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MUNOZ MATOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEDINA, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEDINA, XAVIER | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEJIAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MUNOZ MELENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MELENDEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDEZ, DAYIRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDEZ, ELADINA | ADDRESS ON FILE | | | | | | | |
| Munoz Mendez, Flor | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDOZA MD, JAIR | ADDRESS ON FILE | | | | | | | |
| MUNOZ MENDOZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MUNOZ MERCADO ANGEL, D. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MERCADO, MONICA B | ADDRESS ON FILE | | | | | | | |
| MUNOZ MERCADO,IVETTE | ADDRESS ON FILE | | | | | | | |
| MUNOZ METRO OFFICE S E | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| MUNOZ MILANO, GENARO | ADDRESS ON FILE | | | | | | | |
| MUNOZ MILLAN, JEAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ MIRABAL, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| MUNOZ MIRO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| MUNOZ MIRO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOJICA, JUANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOJICA, LAURA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOJICA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| Munoz Mojica, Luis | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOJICA, MAYKA J. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOJICA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOLINI, DIANED | ADDRESS ON FILE | | | | | | | |
| MUNOZ MONGE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MONTALVO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Munoz Morales, Carlos J | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, LORNA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, NEICY | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, SHAKIRA R | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MOSERRATE, IVETTE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MULERO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| MUNOZ MULERO, TAINA A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Munoz Munoz, Anibal | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, ELEOENID G | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, KENNEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, RICKERME | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ NATAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ NAVARRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MUNOZ NAZARIO ACCOUNTING SERVICES, PSC | PO BOX 801480 | | | | PONCE | PR | 00780 | |
| MUNOZ NAZARIO LAW OFFICES PSC | PO BOX 801480 | | | | COTO LAUREL | PR | 00780-1480 | |
| MUNOZ NAZARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ NERIS, KAREM | ADDRESS ON FILE | | | | | | | |
| MUNOZ NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Munoz Nieves, Eduardo | ADDRESS ON FILE | | | | | | | |
| MUNOZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ NIEVES, MIRNA | ADDRESS ON FILE | | | | | | | |
| MUNOZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| MUNOZ NIEVES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ NORIEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ NUNEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| MUNOZ NUNEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| MUNOZ OCANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ OCASIO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ OLIVO, ANA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Munoz Olmeda, Alexander R | ADDRESS ON FILE | | | | | | | |
| MUNOZ OQUENDO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| MUNOZ OQUENDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Munoz Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, RENAIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ ORTIZ, SUHEILY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MUNOZ OTERO, JANET | ADDRESS ON FILE | | | | | | | |
| MUNOZ PABEY, GEORGINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | | |
| MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, ENID | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, JEAN C | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, JOEL E. | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, NATALIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, THELMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAGAN, WILSON Y | ADDRESS ON FILE | | | | | | | |
| MUNOZ PANDO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PANDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ PARALITTICI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PASTRANA, JOHN M | ADDRESS ON FILE | | | | | | | |
| MUNOZ PAUNETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNOZ PENA, ELIMAY | ADDRESS ON FILE | | | | | | | |
| MUNOZ PENA, WILSON | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREA, LUZ S | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, ITZA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| MUNOZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Munoz Pesante, Yahaira | ADDRESS ON FILE | | | | | | | |
| MUNOZ PIETRI, MARION E. | ADDRESS ON FILE | | | | | | | |
| MUNOZ PIETRI, MARION E. | ADDRESS ON FILE | | | | | | | |
| MUNOZ PIETRI, MONICA H | ADDRESS ON FILE | | | | | | | |
| MUNOZ PLANAS, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| MUNOZ PONCE DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ PUIG, BERNARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ QUINONEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ QUINTANA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ QUINTERO, ITALIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| MUNOZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2391 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ REAL, NOELIRIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ RENTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNOZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ RENTAS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, AGNES A | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, AGNES AWILDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, IRIS I | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| MUNOZ REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIBAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIGUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNOZ RINCON, OVILIO | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIOS, ISACC | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIOS, LUIMAR E | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIOS, MILCA Y | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIOS, TAMAR | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, AMEDARIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Munoz Rivera, Grisel | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Munoz Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, KEILA J | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, LARITZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, LUBY | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, NEFRI | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, QUETCY ALMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RIVERA, SYILVIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROBLEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROCHE, JOSE M | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| MUÑOZ RODRIGUEZ MD, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, DAYNA A | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, EDGARDO M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| Munoz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Munoz Rodriguez, Jesus D | ADDRESS ON FILE | | | | | | | |
| Munoz Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Munoz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, MARIZELA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| Munoz Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| Munoz Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| MUNOZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROLON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, BLANCA G | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSARIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| MUNOZ ROSSO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RQMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ RUIZ,ADA LISSIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ SALAZAR, MARCO | ADDRESS ON FILE | | | | | | | |
| MUNOZ SALDANA, EMILY | ADDRESS ON FILE | | | | | | | |
| MUNOZ SALDANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ SAN JULIAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MUÑOZ SAN JULIAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANCHEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANCHEZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANCHEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| Munoz Sanchez, Nelson | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANDOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| Munoz Santiago, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| Munoz Santiago, Juan C | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, LINNETTE W | ADDRESS ON FILE | | | | | | | |
| Munoz Santiago, Luz M | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, MARILINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, NILKA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, SUZETTE L | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTIAGO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTONI, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ SANTOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| MUNOZ SARRIA, MARCO | ADDRESS ON FILE | | | | | | | |
| MUNOZ SARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ SEDA, ANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ SEDA, LIZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| MUNOZ SEPULVEDA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| MUNOZ SERPA, ARIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ SERRA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MUNOZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ SERRANO, LISA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOLA, YLDEFONSO | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOLIS, MARIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOSA LAW OFFICES PSC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 405B | | | SAN JUAN | PR | 00917 | |
| MUNOZ SOSA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOSA, JULIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOSA, NYLCA J. | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTO, KARELINES | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SOTOMAYOR, RANDY | ADDRESS ON FILE | | | | | | | |
| MUNOZ STORER, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ SUAREZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| MUNOZ SUAREZ, RAELLY | ADDRESS ON FILE | | | | | | | |
| MUNOZ SUAREZ, YETSENIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ SUAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| MUNOZ TEXEIRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, DIANE M | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, EDNA J | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, HARVEY | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, ISAURA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| MUNOZ TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| MUNOZ TRABAL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ TROCHE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| MUNOZ TULLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ TURBIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ TURBIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Munoz Ubinas, Edward | ADDRESS ON FILE | | | | | | | |
| MUNOZ UBINAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| Munoz Ubinas, Efrain | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALCARCEL, BERLIZ | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALCARCEL, RODNY | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALENTIN, LUZ S | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALENTIN, MARILEANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALLE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ VALLE, WANDA E | ADDRESS ON FILE | | | | | | | |
| MUNOZ VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ VARELA, NORMA I | ADDRESS ON FILE | | | | | | | |
| MUNOZ VARGAS, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MUNOZ VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ VAZQUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| MUNOZ VAZQUEZ, EDDIE R | ADDRESS ON FILE | | | | | | | |
| MUNOZ VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| MUNOZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| MUNOZ VEGA, ALBA G. | ADDRESS ON FILE | | | | | | | |
| MUNOZ VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| MUNOZ VEGA, JOANNA | ADDRESS ON FILE | | | | | | | |
| MUNOZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ VEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| MUNOZ VEGA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ VEGA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELAZQUEZ, EURY R | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Munoz Velez, Jose O | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELEZ, MIRAIDIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ VELEZ,PURA M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ VERDEJO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ VICENS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ VICENS, MADELINE | ADDRESS ON FILE | | | | | | | |
| MUÑOZ VILCHES MD, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| MUNOZ VILLA, HENRY | ADDRESS ON FILE | | | | | | | |
| MUNOZ VILLADA, MARIA | ADDRESS ON FILE | | | | | | | |
| Munoz Villanueva, Jeffrey | ADDRESS ON FILE | | | | | | | |
| MUNOZ VINUEZA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| Munoz Yambo, Javier | ADDRESS ON FILE | | | | | | | |
| MUNOZ YAMBO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAMBRANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAPATA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAVALA, LUIS | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAYAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAYAS, DALYTZA | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAYAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZAZUETA, JOSE | ADDRESS ON FILE | | | | | | | |
| MUNOZ ZEQUEIRA, PABLO | ADDRESS ON FILE | | | | | | | |
| MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| MUNOZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNOZ, YARIXSA | ADDRESS ON FILE | | | | | | | |
| MUNOZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| MUNOZ,PABLO | ADDRESS ON FILE | | | | | | | |
| MUNOZMARRERO, DARNIE | ADDRESS ON FILE | | | | | | | |
| Muñoz-Pérez, Yolanda | ADDRESS ON FILE | | | | | | | |
| MUNOZZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| MUNROE REGIONAL HEALTH SYSTEM INC | PO BOX 6000 | | | | OCALA | FL | 34478-6000 | |
| MUNRT ARIZMENDI, RUBEN | ADDRESS ON FILE | | | | | | | |
| MUNS SOSA, ADELA | ADDRESS ON FILE | | | | | | | |
| MUNS SOSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MUNTANER CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| MUNTANER MARRERO, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| MUNTANER MENENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNTANER MORALES MD, ANGEL S | ADDRESS ON FILE | | | | | | | |
| MUNTANER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MUNTANER RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2396 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNTANER RODRIGUEZ, PEDRO F | ADDRESS ON FILE | | | | | | | |
| MUNTANER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MUNTANER VILLAMIL, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| MUOZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | | |
| MUQIZ AROCHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| MUQIZ AROCHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MUQIZ BADILLO, CESAR J | ADDRESS ON FILE | | | | | | | |
| MUQIZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| MUQIZ GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| MUQIZ LUGO, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| MUQIZ MENDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| MUQIZ ORTZ, WILDA | ADDRESS ON FILE | | | | | | | |
| MUQIZ SOTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| MUQIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| MUQIZ VELEZ, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| MUQOZ FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| MUQOZ GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| MUQOZ GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| MUQOZ HERNANDEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| MUQOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | | |
| MUQOZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| MUQOZ MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| MUQOZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MUQOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| MUQOZ NIEVES, ROSI | ADDRESS ON FILE | | | | | | | |
| MUQOZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| MUQOZ REYES, BASILIA E | ADDRESS ON FILE | | | | | | | |
| MUQOZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| MUQOZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MUQOZ RONDON, IRCA M | ADDRESS ON FILE | | | | | | | |
| MUQOZ SANTONI, DALIA I | ADDRESS ON FILE | | | | | | | |
| MUQOZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MUQOZ ZAYAS, ERNA M | ADDRESS ON FILE | | | | | | | |
| MURAD, WAHEED | ADDRESS ON FILE | | | | | | | |
| MURAD, WAHEED | ADDRESS ON FILE | | | | | | | |
| MURANO LUXURY APARTMENTS | AVE LAS CUMBRES PR 199 | | | | GUAYNABO | PR | 00696 | |
| MURATI CAINS, JOSE | ADDRESS ON FILE | | | | | | | |
| MURATI FERRER, KARINA | ADDRESS ON FILE | | | | | | | |
| MURATI FERRER, KARINA | ADDRESS ON FILE | | | | | | | |
| MURATI HERRERA, GIAN | ADDRESS ON FILE | | | | | | | |
| MURATI HERRERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| MURATI MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MURATI PORTALATIN, IULIANO | ADDRESS ON FILE | | | | | | | |
| MURATI RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MURATI RODRIGUEZ, NERIBELLE | ADDRESS ON FILE | | | | | | | |
| Murati Rosa, Humberto | ADDRESS ON FILE | | | | | | | |
| MURATTI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| MURATTI MOLINARIS, NILSA | ADDRESS ON FILE | | | | | | | |
| MURATTI NIEVES, FRANCINNE | ADDRESS ON FILE | | | | | | | |
| MURATTI ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| MURATTI VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| MURATTI VAZQUEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| MURCELO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| MURCIA CARVAJAL, DALLYS | ADDRESS ON FILE | | | | | | | |
| MURCIA ESLAVA, JUAN D | ADDRESS ON FILE | | | | | | | |
| MURCIA ORDONEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MUREIL Z MATOS ROBERT | ADDRESS ON FILE | | | | | | | |
| MURGA AMADOR, GLORIA Z. | ADDRESS ON FILE | | | | | | | |
| MURGA COFRESI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MURGA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MURGA DIAZ, DIANA P. | ADDRESS ON FILE | | | | | | | |
| MURGA GARCIA, TITO | ADDRESS ON FILE | | | | | | | |
| MURGA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MURGA SIERRA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| MURGAS ALERS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MURGIA DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| MURIEL ALLENDE, NEISHIA S. | ADDRESS ON FILE | | | | | | | |
| MURIEL ALONSO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| MURIEL APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| MURIEL AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| MURIEL BENITEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| MURIEL CANCEL, JENNY | ADDRESS ON FILE | | | | | | | |
| MURIEL CARABALLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| MURIEL CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| MURIEL CASANOVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Muriel Castro, Edgar A | ADDRESS ON FILE | | | | | | | |
| MURIEL CASTRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| MURIEL CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Muriel Cintron, Freddy | ADDRESS ON FILE | | | | | | | |
| MURIEL CINTRON, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| MURIEL CIRINO, ARIEL | ADDRESS ON FILE | | | | | | | |
| MURIEL COLON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MURIEL CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| MURIEL DAVILA, LYMARI | ADDRESS ON FILE | | | | | | | |
| MURIEL DE LA PAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MURIEL DELBREY, JAVIER | ADDRESS ON FILE | | | | | | | |
| MURIEL DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| MURIEL DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | | |
| MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | | |
| MURIEL FALCON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| MURIEL FALCON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| MURIEL FALCON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MURIEL FALERO, HARRY E. | ADDRESS ON FILE | | | | | | | |
| MURIEL FALERO, VALERIES | ADDRESS ON FILE | | | | | | | |
| MURIEL FIGUEROA, OSWALD | ADDRESS ON FILE | | | | | | | |
| MURIEL FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| MURIEL GARCIA, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| MURIEL GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| Muriel Gaud, Freddy | ADDRESS ON FILE | | | | | | | |
| MURIEL GOMEZ, JEZER | ADDRESS ON FILE | | | | | | | |
| MURIEL GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| MURIEL GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| MURIEL GONZALEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| MURIEL GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| MURIEL GUZMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| MURIEL LICIAGA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| MURIEL LOPEZ, EDDIER J | ADDRESS ON FILE | | | | | | | |
| MURIEL LUGO, EMMA | ADDRESS ON FILE | | | | | | | |
| MURIEL MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | | |
| MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | | |
| MURIEL MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| Muriel Motta, Juan I | ADDRESS ON FILE | | | | | | | |
| Muriel Motta, Pablo T. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2398 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MURIEL NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| MURIEL NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| MURIEL NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| MURIEL OLIVO, MILITZA | ADDRESS ON FILE | | | | | | | |
| MURIEL OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| MURIEL OYOLA, LOAIXA M | ADDRESS ON FILE | | | | | | | |
| MURIEL P PEGUERO ALEMANY | ADDRESS ON FILE | | | | | | | |
| MURIEL PAGAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| MURIEL PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| MURIEL PEREZ, YEIKA M | ADDRESS ON FILE | | | | | | | |
| MURIEL PIZARRO, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| MURIEL PRADO, WILFREDO O | ADDRESS ON FILE | | | | | | | |
| MURIEL PRIETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| MURIEL RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Muriel Rangel, Chastity | ADDRESS ON FILE | | | | | | | |
| MURIEL RANGEL, KIARA | ADDRESS ON FILE | | | | | | | |
| MURIEL REMIGIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MURIEL RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| MURIEL RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| MURIEL RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MURIEL RODRIGUEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| MURIEL ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| MURIEL ROLDAN, INES | ADDRESS ON FILE | | | | | | | |
| MURIEL ROMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| MURIEL ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| MURIEL ROMAN, HELEN JANICE | ADDRESS ON FILE | | | | | | | |
| MURIEL ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| MURIEL ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MURIEL ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MURIEL ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| MURIEL SANCHEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| MURIEL SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| MURIEL SANTANA, OSWALD R | ADDRESS ON FILE | | | | | | | |
| MURIEL SANTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| MURIEL SANTIAGO, JOYCE A | ADDRESS ON FILE | | | | | | | |
| MURIEL SERRANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| MURIEL SUSTACHE, MARISELA | ADDRESS ON FILE | | | | | | | |
| MURIEL TOLEDO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| MURIEL TORRUELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MURIEL TRINIDAD, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| MURIEL VEGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| MURIEL VILLEGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| MURIEL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Muriente Crespo, Julio C. | ADDRESS ON FILE | | | | | | | |
| MURIENTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| MURIENTE COLON, LIZ M. | ADDRESS ON FILE | | | | | | | |
| MURIENTE GUINDIN, ANA L | ADDRESS ON FILE | | | | | | | |
| MURIENTE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| MURIENTE GUZMAN, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| MURIENTE MALDONADO, SERINELLA | ADDRESS ON FILE | | | | | | | |
| MURIENTE NAZARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| MURIENTE PASTRANA, AURORA | ADDRESS ON FILE | | | | | | | |
| MURIENTE PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MURIENTE RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| MURIENTE TOLENTINO, SHERRYL D | ADDRESS ON FILE | | | | | | | |
| MURILLO ACEVEDO, EDGARDO JAVIER | ADDRESS ON FILE | | | | | | | |
| MURILLO ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| MURILLO BERJARANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MURILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| MURILLO MD, NARCISA | ADDRESS ON FILE | | | | | | | |
| MURILLO PEREZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| MURILLO PEREZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| MURILLO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MURILLO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MURILLO RIVERA, DIRALIZ | ADDRESS ON FILE | | | | | | | |
| MURILLO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| MURILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| Murillo Rivera, Nelson E | ADDRESS ON FILE | | | | | | | |
| MURILLO RODRGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| MURILLO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| MURILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MURILLO SANTIAGO, GALO | ADDRESS ON FILE | | | | | | | |
| MURILLO SMITH, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MURILLO TRISTANI, JOSE | ADDRESS ON FILE | | | | | | | |
| MURILLO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| MURPHY AGOSTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| MURPHY COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| MURPHY CORDERO, NANCY V. | ADDRESS ON FILE | | | | | | | |
| MURPHY CORREA, ELENA | ADDRESS ON FILE | | | | | | | |
| MURPHY DELGADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| MURPHY ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| MURPHY FLORES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Murphy Fung, Gene D | ADDRESS ON FILE | | | | | | | |
| MURPHY GAUTHIER, ROLANDO | ADDRESS ON FILE | | | | | | | |
| MURPHY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| MURPHY LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| MURPHY LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| MURPHY LUGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| Murphy Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| MURPHY MARRERO, PAUL A. | ADDRESS ON FILE | | | | | | | |
| MURPHY MD , JOHN A | ADDRESS ON FILE | | | | | | | |
| MURPHY MD , MICHAEL J | ADDRESS ON FILE | | | | | | | |
| MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| MURPHY MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MURPHY NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MURPHY NAZARIO, JAIME E | ADDRESS ON FILE | | | | | | | |
| MURPHY ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MURPHY PACHECO, SIMARA | ADDRESS ON FILE | | | | | | | |
| MURPHY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| MURPHY PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| MURPHY PEREZ, MIGUEL Z | ADDRESS ON FILE | | | | | | | |
| Murphy Perez, Sealthiel | ADDRESS ON FILE | | | | | | | |
| Murphy Permuy, Enrique A | ADDRESS ON FILE | | | | | | | |
| Murphy Ramirez, Paul R | ADDRESS ON FILE | | | | | | | |
| MURPHY RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MURPHY RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| MURPHY RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| MURPHY RIVERA, JOHNNY | LCDO, NELSON VELEZ LUGO | 114 DR. VEVE | SUITE STE.108 | | SAN GERMAN | PR | 00683 | |
| MURPHY ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| MURPHY RODRIGUEZ, EMMANUELL | ADDRESS ON FILE | | | | | | | |
| MURPHY ROSADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MURPHY ROSADO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| MURPHY ROSADO, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| MURPHY SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| MURPHY SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| MURPHY SIERRA, DOLORES | ADDRESS ON FILE | | | | | | | |
| MURPHY VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2400 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, JAIME M | ADDRESS ON FILE | | | | | | | |
| MURRATI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| MURRATI PESQUERA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| MURRAY CASANOVA, IRINA | ADDRESS ON FILE | | | | | | | |
| MURRAY CASANOVA, RIMA | ADDRESS ON FILE | | | | | | | |
| Murray Cotto, Santiago | ADDRESS ON FILE | | | | | | | |
| MURRAY FORNES, HAROLD | ADDRESS ON FILE | | | | | | | |
| MURRAY HILL MED GROUP | P O BOX 737 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| MURRAY III MD, THOMAS A | ADDRESS ON FILE | | | | | | | |
| MURRAY IRIZARRY, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| MURRAY OCULAR ONCOLOGY RETINA | 6705 RED RD STE 412 | | | | MIAMI | FL | 33143 | |
| MURRAY OCULAR ONCOLOGY& RETYNA INC. | #6705 RED ROAD, SUITE 412 | | | | MIAMI | FL | 33143-3644 | |
| MURRAY PIMENTEL, SOFIA E. | ADDRESS ON FILE | | | | | | | |
| MURRAY RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| MURRAY SOTO, LUISA | ADDRESS ON FILE | | | | | | | |
| MURRAY STEFFENS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MURRAYORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| MURRHY PEREZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| MURRIA FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| MURRIETA ESCAMILLA, YAMIL A | ADDRESS ON FILE | | | | | | | |
| MURRILL PADILLA, NOBLELEE | ADDRESS ON FILE | | | | | | | |
| MURRY, BENT | ADDRESS ON FILE | | | | | | | |
| MURTHA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MUSA AFANEH, SHADA | ADDRESS ON FILE | | | | | | | |
| MUSA ALICEA, OMAR | ADDRESS ON FILE | | | | | | | |
| MUSA BONILLA, YUSRA A | ADDRESS ON FILE | | | | | | | |
| MUSA DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| MUSA MATOS, AXEL O | ADDRESS ON FILE | | | | | | | |
| MUSA ORTIZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| MUSA QUINONES, SUMAYA | ADDRESS ON FILE | | | | | | | |
| MUSA VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| MUSA VEGA, YAMILA | ADDRESS ON FILE | | | | | | | |
| MUSCOLO SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MUSCULAR DISTROPHY ASSOCIATION | EDIFICIO NATIONAL PLAZA OFICINA 705 | AVE PONCE DE LEON #431 | | | SAN JUAN | PR | 00917 | |
| MUSEO DE ARTE CONTEMPORANEO DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| MUSEO DE ARTE CONTEMPORANEO DE P R | EDIF HISTORICO RAFAEL M DE LABRA | AVE JUAN PONCE DE LEON ESQUINA | ROBERTO H TOOD PDA 18 | | SAN JUAN | PR | 00936-2377 | |
| MUSEO DE ARTE CONTEMPORANEO DE P R | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| MUSEO DE ARTE CONTEMPORANEO DE PTO RICO | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| MUSEO DE ARTE DE PUERTO RICO | 299 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| MUSEO DE ARTE DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| MUSEO DE ARTE DE PUERTO RICO | PO BOX 41209 | | | | SAN JUAN | PR | 00940-1209 | |
| MUSEO DEL ARTE Y LA CULTURADE | 215 CALLE CAPETILLO | | | | RIO PIEDRAS | PR | 00925 | |
| MUSEO DEL CAFE DE PR INC | PO BOX 1927 | | | | CIALES | PR | 00638 | |
| MUSEO DEL NIDO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| MUSEO DEL NINO | 32652 AVE ROBERTO SANCHEZ VERELLA | | | | CAROLINA | PR | 00983-2872 | |
| MUSEO DEL NINO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| MUSEO DEL NINO PUERTO RICO | P.O. BOX 9022467 | | | | SAN JUAN | PR | 00902-2467 | |
| MUSEO MARINO DE P R CORP | PO BOX 474 | | | | SAINT JUST | PR | 00978 | |
| MUSEO PROCER RAFAEL MARTINEZ NADAL INC | MARGINAL EXPRESO MARTINEZ NADAL | 102 CALLE ACUARELA | | | GUAYNABO | PR | 00966 | |
| MUSEO SYLVIA REXACH | ADDRESS ON FILE | | | | | | | |
| MUSEUM CULINARY GROUP CORP | P O BOX 9120 | | | | SAN JUAN | PR | 00908 | |
| MUSGRAVE LABOY, ERNEST | ADDRESS ON FILE | | | | | | | |
| MUSIC & ARTS FOUNDATION INC | P O BOX 142746 | | | | ARECIBO | PR | 00614 | |
| MUSIC DORKS | URB ALTAMESA | 1326B CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| MUSIC FACTORY INC | 100 GRAND BLVD PASEOS | SUITE 112-123 | | | SAN JUAN | PR | 00926 | |
| MUSIC MASTER | B-9 QUINTAS BEVERLY HILL | | | | GUAYNABO | PR | 00720 | |
| MUSIC SOLUTIONS & DESIGN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| MUSIC SOLUTIONS & DESIGN INC | PUERTO NUEVO | 312 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| MUSIC SOUND INC | 53 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2401 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUSIC WAVE D J | SANTA ROSA | MAIN AVE 51-49 OFIC 2 | | | BAYAMON | PR | 00959 | |
| MUSIC WAVE D J | URB CALDA | 106 CALLE FELIX CLEMENTE | | | SAN JUAN | PR | 00926 | |
| MUSIC WAVE EVENTS AND RENTALS | 1939 JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| MUSIGNAC CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUSIGNAC COMAS,DAVID | ADDRESS ON FILE | | | | | | | |
| MUSIGNAC MATOS, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| MUSIGNAC MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MUSIQUE XPRESS, INC | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| MUSKUS MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MUSSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MUSSE ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| MUSSELMAN DE PEREZ, REGINA | ADDRESS ON FILE | | | | | | | |
| MUSSENDEN MIRANDA, DAMARY | ADDRESS ON FILE | | | | | | | |
| MUSSENDEN MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| MUSSENDEN NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| MUSSENDEN TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| MUSTAFA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| MUSTAFA RAMOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| MUSTAFA RICO, NIGMY | ADDRESS ON FILE | | | | | | | |
| MUSTAFA SANCHEZ, FATHIA | ADDRESS ON FILE | | | | | | | |
| MUSTELIER EAVES,ANA M. | ADDRESS ON FILE | | | | | | | |
| MUTO MD , ALAN P | ADDRESS ON FILE | | | | | | | |
| MUTT ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| MUTT ORTIZ, RAIZEL H | ADDRESS ON FILE | | | | | | | |
| MUTT ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Gov | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Jose Bellavista, Agent for Service of Process | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| MUZZARELLA CORP | AVE JESÚS T PINERO # 1165 | | | | SAN JUAN | PR | 00921 | |
| MV MANAGEMENT CORP | URB EL PILAR D 22 | CALLE QUEBRADA ARENA | | | GUAYNABO | PR | 00926 | |
| MV TELECOM SOLUTION | VILLA VERDE | C 68 CALLE 10 | | | BAYAMON | PR | 00959 | |
| MV TELECOMM SOLUTION SERVICES, INC. | CALLE10C 68 VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| MV2 MANAGEMENT INC | P O BOX 964 | | | | BAJADERO | PR | 00616 | |
| MVCA2 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| MVCA3 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| MVP AUTO CORP | PMB 203 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| MVP KIDS | 39 CALLE BOU | | | | COROZAL | PR | 00783-2002 | |
| MVP KIDS INC | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| MVP REHABILITATION SERVICES P S C | PO BOX 2025 | | | | BAYAMON | PR | 00960-2025 | |
| MVP SPORT | | | | | | | | |
| MVS GENERAL CONTRACTOR INC | HC 15 BOX 16491 | | | | HUMACAO | PR | 00791 | |
| MW MADE EMPRESAS CORP | URB ROYAL GNDS | E22 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| MW PROPERTIES INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| MW WORLD PR CORP | 1353 AVE. LUIS VIGOREAUX | PMB 189 | | | GUAYNABO | PR | 00966-2715 | |
| MWR EMERGENCY GROUP LLC | BOSQUE DE LAS PALMAS # 196 | CALLE COCO PLUMOSA | | | BAYAMON | PR | 00956 | |
| MY BEST CREDIT REPAIR INC | 32755 JOHN YOUNG PARKWAY SUITE 303 | | | | KISSIMMEE | FL | 34746 | |
| MY DREAM SCHOOL HATILLO INC | HC 1 BOX 12005 | | | | HATILLO | PR | 00659 | |
| MY DREAM'S SCHOOL | HC 01 BOX 12005 | | | | HATILLO | PR | 00659 | |
| MY KIDDO THERAPY GROUP INC | COND PARQUE DE LAS FLORES APT 1701 | | | | CAROLINA | PR | 00987 | |
| MY LITTLE ANGELS PEDIATRIC GROUP P S C | HC 2 BOX 13066 | | | | GURABO | PR | 00778 | |
| MY LITTLE CASTLE | PO BOX 1950 | | | | PONCE | PR | 00733 | |
| MY LITTLE CASTLE DAY CARE INC | URB JARDINES DEL CARIBE U28 CALLE 25 | | | | PONCE | PR | 00717 | |
| MY LITTLE GENIUS DAY CARE | VILLA DEL REY II | B 14 A CARR 1 | | | CAGUAS | PR | 00725 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MY MONEY TAX EXPERTS & ACCOUNTING INC | 34 CALLE CIARA DEL SUR | | | | VEGA BAJA | PR | 00693 | |
| MY NEW FAMILY HOUSE | C/48 I-1 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| MY NEW FAMILY HOUSE | C/50 A FINAL BLQ 7 # 8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| MY NEW FAMILY HOUSE | URB. MIRA FLORES C/2 BLOQUE 3 #8 PMB 133 | | | | BAYAMON | PR | 00957 | |
| MY NEW FAMILY HOUSE | URB. MIRAFLORES | CALLE 2 BLOQUE 3 # 8 PMB 133 | | | BAYAMON | PR | 00956 | |
| MY NEW FAMILY HOUSE | URB. ROYAL TOWN CALLE 48 I-1 | | | | BAYAMON | PR | 00957 | |
| MY OFICINA LEGAL JCP | PO BOX 906635 | | | | SAN JUAN | PR | 00906-6635 | |
| MYA NATASHA MUNOZ BURGOS | ROYAL GARDENS CALLE ALICIA F-21 | | | | BAYAMON | PR | 00957-0000 | |
| MYCROS BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MYECOVERMAKER | L2 14 GRENFELL STREET | ADELAIDE SA 5000 | | | | | | |
| MYERS BEDROSIAN, LARRY | ADDRESS ON FILE | | | | | | | |
| MYERS MD , FRANK J | ADDRESS ON FILE | | | | | | | |
| MYERS ROSARIO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| MYERS VEGA, INIANID | ADDRESS ON FILE | | | | | | | |
| MYGDARIS MORALES COLON | ADDRESS ON FILE | | | | | | | |
| MYGDOEL OCASIO | ADDRESS ON FILE | | | | | | | |
| MYLAD DE JESUS DORAU DE LA HOZ | ADDRESS ON FILE | | | | | | | |
| MYLEIDIE M SERRANO MILIAN | ADDRESS ON FILE | | | | | | | |
| MYLENE LUHRING ZAYAS | ADDRESS ON FILE | | | | | | | |
| MYLES, THOMAS | ADDRESS ON FILE | | | | | | | |
| MYLIVETTE MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| MYLLER, MYRNA VICTORIA | ADDRESS ON FILE | | | | | | | |
| MYNIELIZ DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYOSOTIS VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYP ECHOCARDIOGRAPHIC CSP | MANATI MEDICAL PLAZA | 1 CALLE JOSE D CANDELAS STE 107 | | | MANATI | PR | 00674-5525 | |
| MYRA E HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| MYRA M MONTESDEOCA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRA PAGAN BENITEZ | ADDRESS ON FILE | | | | | | | |
| MYRA Y. FERNANDEZ | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| MYRAH KEATING SMITH CLINIC | PO BOX 8613 | | | | ST JOHN | VI | 00831 | |
| MYRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRAIDA MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| MYRAINNE Z ROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| MYRALIS M. ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| MYRANGEL BEAUTY INSTITUTE | CALLE MUÑOZ RIVERS #57 SUR | | | | SAN LORENZO | PR | 00754 | |
| MYREILIS MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MYRELIS HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MYRELIS ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| MYRELISE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| MYRELLA APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| MYRELLA J. APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| MYRELLI FERRER VALENTIN | ADDRESS ON FILE | | | | | | | |
| MYRGIA M. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MYRGIA RODRÍGUEZ RAMÍREZ | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| MYRIA DE LOURDES ROQUE PALACIOS | ADDRESS ON FILE | | | | | | | |
| MYRIA IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAD BENEFITS INCORPORATED | ADDRESS ON FILE | | | | | | | |
| MYRIAM A ZAYAS REYES | ADDRESS ON FILE | | | | | | | |
| MYRIAM A. BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| MYRIAM ACEVEDO ARMAIZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| MYRIAM ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| MYRIAM AQUINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM C CACHO DE GARCIA | ADDRESS ON FILE | | | | | | | |
| MYRIAM CARABALLO Y/O DULCE M CINTRON | ADDRESS ON FILE | | | | | | | |
| MYRIAM CARRERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| MYRIAM CARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRIAM CASTRO DE CASTANEDA | ADDRESS ON FILE | | | | | | | |
| MYRIAM CINTRON JEREMIAS | ADDRESS ON FILE | | | | | | | |
| MYRIAM CLASS ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM CONDE GARCIA | ADDRESS ON FILE | | | | | | | |
| MYRIAM CORDOVA CRESPO | ADDRESS ON FILE | | | | | | | |
| MYRIAM CRESPO | ADDRESS ON FILE | | | | | | | |
| MYRIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM D COLON SOTO | ADDRESS ON FILE | | | | | | | |
| MYRIAM D VARGAS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| MYRIAM DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| MYRIAM DEL C. FUENTES CABAN | ADDRESS ON FILE | | | | | | | |
| MYRIAM DEL CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MYRIAM DEL S CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| MYRIAM DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| MYRIAM DOMINGUEZ MASCARO | ADDRESS ON FILE | | | | | | | |
| MYRIAM E COLON OUSLAN | ADDRESS ON FILE | | | | | | | |
| MYRIAM E CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRIAM E HUERTAS | ADDRESS ON FILE | | | | | | | |
| MYRIAM E IBIO CABRERO | ADDRESS ON FILE | | | | | | | |
| MYRIAM E LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | | | |
| MYRIAM E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIAM E. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRIAM E. HUERTAS | ADDRESS ON FILE | | | | | | | |
| MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM FELIZ FELIZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRIAM FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| MYRIAM FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM GOMEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM H BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM H. ROSA RIOS | ADDRESS ON FILE | | | | | | | |
| MYRIAM HEREDIA NIEVES | ADDRESS ON FILE | | | | | | | |
| MYRIAM HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| MYRIAM HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| MYRIAM HERNANDEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| MYRIAM I ACEVEDO MESONERO | ADDRESS ON FILE | | | | | | | |
| MYRIAM I CUBA SERRANO | ADDRESS ON FILE | | | | | | | |
| MYRIAM I GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM I MALDONADO | ADDRESS ON FILE | | | | | | | |
| MYRIAM I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRIAM I. RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| MYRIAM I. ROSARIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| MYRIAM I. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIAM J FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| MYRIAM J FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MYRIAM L ARCE CONTY | ADDRESS ON FILE | | | | | | | |
| MYRIAM L RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| MYRIAM LIBOY MUNOZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| MYRIAM LÓPEZ COTTO | LCDO. LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| MYRIAM LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MYRIAM M COGNET DIAZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| MYRIAM M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM M. NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| MYRIAM MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRIAM MANSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MYRIAM MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM MARRERO PADIN | ADDRESS ON FILE | | | | | | | |
| MYRIAM MARRERO/ LUIS E VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM MARTINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| MYRIAM MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRIAM MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MYRIAM MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| MYRIAM NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| MYRIAM NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MYRIAM ORTA CUPRILL | ADDRESS ON FILE | | | | | | | |
| MYRIAM ORTEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| MYRIAM ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM ORTIZ RODRIGUEZ | LCDA. CLARIBEL HERNÁNDEZ LÓPEZ | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| MYRIAM ORTIZ RODRIGUEZ | LCDA. SHEILA PELLOT CESTERO | PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| MYRIAM ORTIZ RODRIGUEZ | LCDO. ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | Bayamón | PR | 00961-6706 | |
| MYRIAM ORTIZ RODRIGUEZ | LCDO. FERDINAD MERCADO RAMOS | EXECUTIVE TOWER 623 AVE. | Ponce DE LEÓN SUITE 903 B | | SAN JUAN | PR | 00918 | |
| MYRIAM ORTIZ RODRIGUEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 AVE. RAFAEL CORDERO SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| MYRIAM ORTIZ RODRIGUEZ | LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| MYRIAM ORTIZ RODRIGUEZ | LCDO. IVÁN ANTONIO RIVERA REYES; | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| MYRIAM ORTIZ RODRIGUEZ | LCDO. RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLOSGOW | | | SAN JUAN | PR | 00921 | |
| MYRIAM PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MYRIAM QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| MYRIAM QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM R VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| MYRIAM R VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MYRIAM RAMIREZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| MYRIAM RAMIREZ, BARBOT | ADDRESS ON FILE | | | | | | | |
| MYRIAM RAMOS CIVIDANES | ADDRESS ON FILE | | | | | | | |
| MYRIAM RAMOS CIVIDANES | ADDRESS ON FILE | | | | | | | |
| MYRIAM RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRIAM RIOS OYOLA | ADDRESS ON FILE | | | | | | | |
| MYRIAM RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRIAM RIVERA OLMO | ADDRESS ON FILE | | | | | | | |
| MYRIAM ROBERT CHARDON | ADDRESS ON FILE | | | | | | | |
| MYRIAM RODRIGUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| MYRIAM RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| MYRIAM RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MYRIAM RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MYRIAM ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRIAM ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRIAM ROSADO ROHENA | ADDRESS ON FILE | | | | | | | |
| MYRIAM S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM T ALMESTICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM TIRADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM TRISTANY | ADDRESS ON FILE | | | | | | | |
| MYRIAM TROCHE ARCE | ADDRESS ON FILE | | | | | | | |
| MYRIAM V MULERO TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| MYRIAM VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRIAM VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| MYRIAM VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| MYRIAM VIANA QUILES | ADDRESS ON FILE | | | | | | | |
| MYRIAM VIRUET OLIVERO | ADDRESS ON FILE | | | | | | | |
| MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAM Z ALLENDE VIGO | ADDRESS ON FILE | | | | | | | |
| MYRIAN CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| MYRIAN SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| MYRIAN VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRIANETTE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MYRIANI MARTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| MYRIS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| MYRLA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| MYRLLAM SIRE VARGAS TAVAREZ | ADDRESS ON FILE | | | | | | | |
| MYRMARIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| MYRNA A LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MYRNA A NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| MYRNA A RIVERA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| Myrna Abreu Del Valle | ADDRESS ON FILE | | | | | | | |
| MYRNA AGUILAR MOYA | ADDRESS ON FILE | | | | | | | |
| MYRNA AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| MYRNA ALVAREZ CLAS | ADDRESS ON FILE | | | | | | | |
| MYRNA ANAYA PEREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA BORGES MATEO | ADDRESS ON FILE | | | | | | | |
| MYRNA C. FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRNA CAMPOS | ADDRESS ON FILE | | | | | | | |
| MYRNA CAMPOS | ADDRESS ON FILE | | | | | | | |
| MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA CEREZO MUNOZ | ADDRESS ON FILE | | | | | | | |
| MYRNA COMAS PAGAN | ADDRESS ON FILE | | | | | | | |
| MYRNA COTTO BARRANCO | ADDRESS ON FILE | | | | | | | |
| MYRNA COTTO UJIERES | ADDRESS ON FILE | | | | | | | |
| MYRNA CRESPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| MYRNA CRUZ/JULIO CRUZ /MELVIN CRUZ | ADDRESS ON FILE | | | | | | | |
| MYRNA D ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| MYRNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| MYRNA DEL C DELGAOD ROSADO | ADDRESS ON FILE | | | | | | | |
| MYRNA DEL PILAR RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA DELGADO GOYTIA | ADDRESS ON FILE | | | | | | | |
| MYRNA DENIS VALLEJO | ADDRESS ON FILE | | | | | | | |
| MYRNA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRNA DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| MYRNA DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| MYRNA E ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA E ELLIN QUINONES | ADDRESS ON FILE | | | | | | | |
| MYRNA E FELICIANO VALEDON | ADDRESS ON FILE | | | | | | | |
| MYRNA E FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| MYRNA E LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| MYRNA E MEDINA MONTES | ADDRESS ON FILE | | | | | | | |
| MYRNA E MONTALVO CASTILLO | ADDRESS ON FILE | | | | | | | |
| MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2406 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| MYRNA E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA E SAMALOT PEREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA E SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA E VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA E. ALFONSO VELEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA E. MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| MYRNA FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| MYRNA FIGUEROA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| MYRNA FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA FUENTES TIRADO | ADDRESS ON FILE | | | | | | | |
| MYRNA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA GERENA REYES | ADDRESS ON FILE | | | | | | | |
| MYRNA GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| MYRNA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| MYRNA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| MYRNA GORRITZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA GRISEL DIAZ MULLER | ADDRESS ON FILE | | | | | | | |
| MYRNA GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| MYRNA H SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| MYRNA H. SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| MYRNA HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| MYRNA I CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA I DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| MYRNA I MARRERO LEDESMA | ADDRESS ON FILE | | | | | | | |
| MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| MYRNA I MORALES | ADDRESS ON FILE | | | | | | | |
| MYRNA I MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA I NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA I NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| MYRNA I PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| MYRNA I PENA DETRES | ADDRESS ON FILE | | | | | | | |
| MYRNA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| MYRNA I RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| MYRNA I SANABRIA BAEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA I SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| MYRNA I VALLE | ADDRESS ON FILE | | | | | | | |
| MYRNA I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MYRNA I. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| MYRNA I. PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| MYRNA I. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA I.VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA J PADRO SOLIS | ADDRESS ON FILE | | | | | | | |
| MYRNA J PANTOJAS PABON | ADDRESS ON FILE | | | | | | | |
| MYRNA J RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| MYRNA L BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| MYRNA L ENCARNACION RUIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| MYRNA L GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| MYRNA L MERCED SERRANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRNA L MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| MYRNA L MUNIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| MYRNA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L RIVERA AMEZQUITZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| MYRNA L ROBLES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| MYRNA L ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L RUBEN RUBET | ADDRESS ON FILE | | | | | | | |
| MYRNA L SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA L TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRNA L. FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| MYRNA L. OQUENDO GARCIA | ADDRESS ON FILE | | | | | | | |
| MYRNA L. QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| MYRNA L. RIVERA AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| MYRNA L. SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| MYRNA L. VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA LEE REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA LOPES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA LÓPEZ PÉREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA M MENDEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| MYRNA M MERCADO CORDERO | ADDRESS ON FILE | | | | | | | |
| MYRNA M MUNIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| MYRNA M. GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| MYRNA M. GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA MALDONADO DURAN | ADDRESS ON FILE | | | | | | | |
| MYRNA MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| MYRNA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| MYRNA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| MYRNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| MYRNA MORALES GARAYUA | ADDRESS ON FILE | | | | | | | |
| MYRNA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA N CABENAS PAREDES | ADDRESS ON FILE | | | | | | | |
| MYRNA OLIVENCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| MYRNA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| MYRNA ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| MYRNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA PADILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| MYRNA PENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA PENA PENA | ADDRESS ON FILE | | | | | | | |
| MYRNA PERE RIOS | ADDRESS ON FILE | | | | | | | |
| MYRNA PEREZ MERCED | ADDRESS ON FILE | | | | | | | |
| MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| MYRNA PIMENTEL LEBRON | ADDRESS ON FILE | | | | | | | |
| MYRNA PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| MYRNA QUINONES MANGO | ADDRESS ON FILE | | | | | | | |
| MYRNA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA R ADDARICH RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2408 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRNA R DAVILA RIOS | ADDRESS ON FILE | | | | | | | |
| MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| MYRNA R MERCED ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA R OTANO VEGA | ADDRESS ON FILE | | | | | | | |
| MYRNA R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| MYRNA R. OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| MYRNA RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| MYRNA RAMOS ANGULO | ADDRESS ON FILE | | | | | | | |
| MYRNA RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA RIOS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| MYRNA RIVAS | ADDRESS ON FILE | | | | | | | |
| MYRNA RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA RIVERA MUÑIZ | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| MYRNA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| MYRNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MYRNA ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ CORREA & WILFREDO | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA ROLDAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| MYRNA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| MYRNA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| MYRNA S CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| MYRNA S COLON COLON | ADDRESS ON FILE | | | | | | | |
| MYRNA S. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| MYRNA S.VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRNA SALDANA BOINE | ADDRESS ON FILE | | | | | | | |
| MYRNA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MYRNA SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| MYRNA SANTIAGO ALMENAS | ADDRESS ON FILE | | | | | | | |
| MYRNA SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| MYRNA SANTIAGO DE ARAGON | ADDRESS ON FILE | | | | | | | |
| MYRNA SANTOS GUILLAMA | ADDRESS ON FILE | | | | | | | |
| MYRNA SERRANO BORGES | ADDRESS ON FILE | | | | | | | |
| MYRNA SOLIS RIOS | ADDRESS ON FILE | | | | | | | |
| MYRNA TAVAREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| MYRNA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| MYRNA TORRES ROSARIO | LCDA. JENNIFER LOPEZ NEGRON | | | | SAN JUAN | PR | 00902-0192 | |
| MYRNA TORRES ROSARIO | LCDA. LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |
| Myrna V. Beauchamp Vivo | ADDRESS ON FILE | | | | | | | |
| MYRNA VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| MYRNA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| MYRNA VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| MYRNA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| MYRNA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| MYRNA VILLANUEVA SOSTRE | ADDRESS ON FILE | | | | | | | |
| MYRNA Y. LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| MYRNA Z MEJILLAS VALLEJO | ADDRESS ON FILE | | | | | | | |
| MYRNALI ORTIZ MARTINEZ | LCDO. NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2409 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRNALIZ SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| MYRON PR | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736 | |
| MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| MYRTA BONILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| MYRTA CANINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRTA CATALAN MALAVE | ADDRESS ON FILE | | | | | | | |
| MYRTA CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| MYRTA DAYNE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRTA DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| MYRTA E JORDµN PREZ | ADDRESS ON FILE | | | | | | | |
| MYRTA FABRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRTA GARCIA CATALAN | ADDRESS ON FILE | | | | | | | |
| MYRTA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| MYRTA GONZALEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| MYRTA I MITJANS RUIZ | ADDRESS ON FILE | | | | | | | |
| MYRTA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRTA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| MYRTA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRTA I. SUAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRTA L HERRERO | ADDRESS ON FILE | | | | | | | |
| MYRTA L LUGO MARTY | ADDRESS ON FILE | | | | | | | |
| MYRTA L ORTIZ PORTO | ADDRESS ON FILE | | | | | | | |
| MYRTA L QUINONEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| MYRTA LUGO MARTY | ADDRESS ON FILE | | | | | | | |
| MYRTA LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| MYRTA M RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| MYRTA NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| MYRTA PÉREZ BARRETO | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| MYRTA PÉREZ BARRETO | LCDO. EUGENIO RIVERA RAMOS | PO BOX 191352 | | | SAN JUAN | PR | 00919-1352 | |
| MYRTA PEREZ ROIG | ADDRESS ON FILE | | | | | | | |
| MYRTA PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| MYRTA QUINONES CABRERA | ADDRESS ON FILE | | | | | | | |
| MYRTA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| MYRTA ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| MYRTA V TORRES REYES | ADDRESS ON FILE | | | | | | | |
| MYRTA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRTELINA LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| MYRTELINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRTELINA MERINO VEGA | ADDRESS ON FILE | | | | | | | |
| MYRTELINA ORTIZ DE MUNOZ | ADDRESS ON FILE | | | | | | | |
| MYRTELINA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MYRTHA ACEVEDO Y/O EDUARDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| MYRTHA E CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MYRTHA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| MYRTHA SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| MYRTHA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| MYRTHIA MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| MYRTHIA S QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| MYRTIL RENE, ERICK | ADDRESS ON FILE | | | | | | | |
| MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| MYRVIC M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| MYRZA E BOCACHICA VEGA | ADDRESS ON FILE | | | | | | | |
| MYRZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MYSOFTWARE OV INC | PMB 1162 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| MYTSI J ACOSTA VZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2410 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| N & L INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 282 | | | SAN JUAN | PR | 00926 | |
| N & N CONSTRUCTION INC | PO BOX 860 | | | | GUANICA | PR | 00653-0860 | |
| N A G SAFETY | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| N A MAINTENANCE & BUS SERVICE, INC | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| N A MAINTENANCE SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| N A S D V T C | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| N B I DBA PEROZA | PMB 2529 | P O BOX 6400 | | | CAYEY | PR | 00737 | |
| N C CONSTRUCTION INC | P O BOX 1561 | | | | SAN SEBASTIAN | PR | 00685 | |
| N C O FINANCIAL SYSTEMS INC | ADDRESS ON FILE | | | | | | | |
| N C S D | 1029 VERMONT AVENUE, NW SUITE 339 | | | | WASHINGTON | DC | 20005 | |
| N C TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| N CONSTRUCTION | 55 COM MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| N E S C 22 C S P SERVICIOS MEDICOS | URB. MONTEMAR 112 | | | | AGUADA | PR | 00602 | |
| N H I CONSTRUCTION CORP | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| N L STORES DBA NATIONAL LUMBER HARDWARE | LOCKBOX  ACCOUNT 300-3645559 | P O BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| N M FARMS INC | 609 AVE TITO CASTRO STE 102 PMB 448 | | | | PONCE | PR | 00716 | |
| N P R SECURITY GUARD INC | PO BOX 9424 | | | | ARECIBO | PR | 00613-9424 | |
| N S & M INC | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |
| N S DENTAL / NEISY SIMONETTI FIGUEROA | URB LA RIVIERA | 1411 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| N S E S INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| N W CONSULTANTS GROUP INC | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| N Y U RADIOLOGY ASSOCIATES | P O BOX 3286 | | | | BOSTON | MA | 02241-3286 | |
| N. HARRIS COMPUTER CORPORATION | 5540 PORTER RD | NIAGARA FALLS | | | NY | NY | 14304 | |
| N. HARRIS COMPUTER CORPORATION | 62133 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| N1NOSHKA Y FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| NAALDIJK PALMA, FRANKLIN A. | ADDRESS ON FILE | | | | | | | |
| NAALDIJK PALMA, FRANKLIN ALEX | ADDRESS ON FILE | | | | | | | |
| NAARA TORRES MARTIN | URB RIVERVIEW | E 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| NAASON A PACHECO APONTE | ADDRESS ON FILE | | | | | | | |
| NABEL O TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| NABIL YASSIN / BARAKAH TWO THOUSAND DRUG | PO BOX 4218 | | | | BAYAMON | PR | 00958 | |
| NABILA VALLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| NABILLY CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| NABOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| NABYA RUIZ ANDALUZ | 1207 AVE MONTE CLARO | NUM 576 | | | SAN JUAN | PR | 00924 | |
| NACER ARROJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NACER PUMPS INSTALLATION SERVICE | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| NACHAI LAO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NACHAJON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NACHALY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NACHAUG HOSPITAL | 189 STORRS RD | | | | MANSFIELD | CT | 032050 | |
| NACHELYN M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| NADA TODIC | PO BOX 79389 | | | | CAROLINA | PR | 00984-9389 | |
| NADAB AMNER ARROYO ROSA | HC 50 BOX 21577 | | | | SAN LORENZO | PR | 00754 | |
| NADAL  NADAL DENTISTA C S P | 65 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| NADAL ARRILLAGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NADAL ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| NADAL ARROYO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| NADAL AVILES, YAMAL | ADDRESS ON FILE | | | | | | | |
| NADAL CAMARA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| NADAL COLON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NADAL COLON, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NADAL COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NADAL COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| NADAL COLON, MOYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2411 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NADAL COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NADAL DAVILA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| NADAL DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NADAL ESTRADA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| NADAL FERREIRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| NADAL GOMEZ, ESTRELLA M | ADDRESS ON FILE | | | | | | | |
| NADAL GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NADAL GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| NADAL GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NADAL JIMENEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| NADAL LLUBERAS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| NADAL MARCON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NADAL MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| NADAL MARTINEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| NADAL MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| Nadal Nieves, William | ADDRESS ON FILE | | | | | | | |
| NADAL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NADAL ORTIZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NADAL ORTIZ, OTTO F. | ADDRESS ON FILE | | | | | | | |
| NADAL PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| NADAL PIZARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| NADAL POWER, JOSE R | ADDRESS ON FILE | | | | | | | |
| NADAL QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| NADAL QUIROS, ANA | ADDRESS ON FILE | | | | | | | |
| NADAL RABASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| NADAL RABASSA, MARIA T | ADDRESS ON FILE | | | | | | | |
| NADAL RABASSA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| NADAL RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| NADAL RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| NADAL RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| NADAL ROCHE, NORMARY | ADDRESS ON FILE | | | | | | | |
| NADAL RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| NADAL RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| NADAL RODRIGUEZ,RADAMES | ADDRESS ON FILE | | | | | | | |
| NADAL ROSELLO, LISA M. | ADDRESS ON FILE | | | | | | | |
| NADAL RUVIRA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Nadal Santana, Emilio | ADDRESS ON FILE | | | | | | | |
| NADAL TORO, DERICK | GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| NADAL TORO, DERICK | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| NADAL TORO, DERICK | OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| NADAL TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| NADAL TORRES MD, ANAIDA | ADDRESS ON FILE | | | | | | | |
| NADAL TORRES, DANIA | ADDRESS ON FILE | | | | | | | |
| NADAL TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| NADAL VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| NADAL VELEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NADESHKA VEGA MENDEZ | ADDRESS ON FILE | | | | | | | |
| NADGA E JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NADIA BERNARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NADIA C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NADIA E. RAMIREZ COTTO | ADDRESS ON FILE | | | | | | | |
| NADIA I TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| NADIA MARIA VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | | |
| NADIA QUIÑONES ARROYO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2412 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NADIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| NADIA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| NADIEZHDA IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | | |
| NADIGA MD, DEEPA | ADDRESS ON FILE | | | | | | | |
| NADINE FAMANIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| NADIRA I NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NADISKA LARACUENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NADJA CRUZ LAMENZA | ADDRESS ON FILE | | | | | | | |
| NADJA DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| NADJA F RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| NADJA I CRESPO LLADO | ADDRESS ON FILE | | | | | | | |
| NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| NADJA L PANZARDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NADJA M SERRANO SANTOS | ADDRESS ON FILE | | | | | | | |
| NADJA S DAVILA MORA | ADDRESS ON FILE | | | | | | | |
| NADRO | 100 FAIR OAKS LANE 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| NADYA FOURNIER PADILLA | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| NADYA K NENADICH CORREA | ADDRESS ON FILE | | | | | | | |
| NADYA K NENADICH CORREA | ADDRESS ON FILE | | | | | | | |
| NADYA M DIAZ GIL DE RUBIC | ADDRESS ON FILE | | | | | | | |
| NADYA M PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| NADYA NAVARRO CANALS | LIC RICARDO CACHO RODRÍGUEZ | LIC CACHO | 54 RESOLUCIÓN | SUITE 303 | SAN JUAN | PR | 00920-2729 | |
| NADYA NAVARRO CANALS | LIC ROBERTO PADIAL | LIC PADIAL | EDIFICIO ESQUIRE 2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| NADYA NAVARRO CANALS | LIC ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA | SUITE 101 | | SAN JUAN | PR | 00918 | |
| NADYA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NAELIA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| NAFSA AIR REGIONS VII | 411 LAFAYETTI STREET STE 201 | | | | NEW YORK | NY | 10003 | |
| NAG SAFETY CORP | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| NAG SAFETY CORP | PO BOX 269 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| NAG SAFETY CORP | PO BOX 269 Saint Just | | | | Saint Just | PR | 00978-0000 | |
| NAG SAFETY CORPORATION | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| NAGELIE LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NAGNOI INC | 400 KALAF ST PMB 155 | | | | SAN JUAN | PR | 00918-1314 | |
| NAGNOI INC | PMB 155 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| NAGNOI INC | PO BOX 155 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918-1314 | |
| NAGNOI LLC | 400 CALLE CALAF PMB 155 | | | | SAN JUAN | PR | 00918 | |
| NAGNOI, INC | 400 Calle Calaf PMB 155 | | | | SAN JUAN | PR | 00918 | |
| NAGOVITCH NAZARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| NAGOVITCH QUINONES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NAGOVITCH REMUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAGOVITCHNAZARIO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| NAGUABO MEDICAL GROUP INC | PO BOX 9062 | | | | BAYAMON | PR | 00960 | |
| NAHIELY SANTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| NAHIL J GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NAHIMARIE REYES LUGO | ADDRESS ON FILE | | | | | | | |
| NAHIN COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| NAHIOME V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| NAHIOMY M GILBES MALDONADO | ADDRESS ON FILE | | | | | | | |
| NAHIR D. RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| NAHIR E MENA DIAZ | ADDRESS ON FILE | | | | | | | |
| NAHIR E ROSARIO BONES | ADDRESS ON FILE | | | | | | | |
| NAHIR HOFFMAN | ADDRESS ON FILE | | | | | | | |
| NAHIR J MCGRAW COLON | ADDRESS ON FILE | | | | | | | |
| NAHIR L ZAVALA QUINONES | ADDRESS ON FILE | | | | | | | |
| NAHIR M BAYONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAHIR M TORRES OTERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2413 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAHIR Y. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| NAHIRA JARIS FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NAHITZA NERIS RUEMMELE | ADDRESS ON FILE | | | | | | | |
| NAHLAWI MD , MAHER C | ADDRESS ON FILE | | | | | | | |
| NAHOMI A ROSARIO GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| NAHOMI A. REYES FRANCO | ADDRESS ON FILE | | | | | | | |
| NAHOMI FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAHOMI LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| NAHOMI ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NAHOMI PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| NAHOMI RIVERA DIADONE A/C WANDA DIADON | ADDRESS ON FILE | | | | | | | |
| NAHOMY L MATOS OJEDA | ADDRESS ON FILE | | | | | | | |
| NAHONI L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| NAHORY GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| NAHYMA SANTA RONDON | ADDRESS ON FILE | | | | | | | |
| NAHYMA SANTA RONDON | ADDRESS ON FILE | | | | | | | |
| NAHYR G PERAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| NAIA ZARAGOZA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAICOL W BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NAIDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NAIDA GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| NAIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAIDA I RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| NAIDA I. ROMERO FRANCO | ADDRESS ON FILE | | | | | | | |
| NAIDA J SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NAIDA L NASON - ROBSON/MARIA M DE JESUS | ADDRESS ON FILE | | | | | | | |
| NAIDA MERCADO | ADDRESS ON FILE | | | | | | | |
| NAIDA PENA | ADDRESS ON FILE | | | | | | | |
| NAIDA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| NAIDA QUINONES COSME | ADDRESS ON FILE | | | | | | | |
| NAIDA ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| NAIDALEE NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| NAIDALY MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| NAIDAMAR CRUZ POMALES | ADDRESS ON FILE | | | | | | | |
| NAIDY CARTAGENA VEGA | ADDRESS ON FILE | | | | | | | |
| NAIDY PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| NAIDYMAR SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| NAIHOMI NEGRONI RUIZ | ADDRESS ON FILE | | | | | | | |
| NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NAIJETTAH RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| NAIKA I CARABALLO BORRERO | ADDRESS ON FILE | | | | | | | |
| NAIL CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAILYMAR ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| NAILYN DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| NAIM J ARSUAGA MERHEB | ADDRESS ON FILE | | | | | | | |
| NAIM MERHEB | ADDRESS ON FILE | | | | | | | |
| NAIM MERHEB & ASSOCIATES | BO OBRERO STATION | P O BOX 14553 | | | SAN JUAN | PR | 00916 | |
| NAIM MERHEB & ASSOCIATES | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 00983 | |
| NAIMA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NAIMCO | PO BOX 7127 | BO OBRERO STATION | | | SAN JUAN | PR | 00909 | |
| NAIMEH SALEM | ADDRESS ON FILE | | | | | | | |
| NAIMKO INC. | PO BOX 7127 | | | | SAN JUAN | PR | 00916 | |
| NAIOMI M. SOLER VARELA | ADDRESS ON FILE | | | | | | | |
| NAIOMY CORTES ORSINI A/C GREGORIO CORTES | ADDRESS ON FILE | | | | | | | |
| NAIOTH M LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NAIR THREE RIVERS, DANA M | ADDRESS ON FILE | | | | | | | |
| NAIRA E BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2414 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAIRA LIZ VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NAIREN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| NAIRIM M VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NAIRYM QUINTERO CASTILLO | ADDRESS ON FILE | | | | | | | |
| NAISHA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NAISHALIE S CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NAISVETTE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| NAITZA VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | | |
| NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAIYARA BOUCET VELEZ | ADDRESS ON FILE | | | | | | | |
| NAJERA DOMINGUEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| NAJERA PADILLA, RENE | ADDRESS ON FILE | | | | | | | |
| NAJERA YULFO, ANABEL | ADDRESS ON FILE | | | | | | | |
| NAJERAURRIOLA SANTIAGO, ROCIO | ADDRESS ON FILE | | | | | | | |
| NAJERAURRIOLA, MARIANO | ADDRESS ON FILE | | | | | | | |
| NAJUL ZAMBRANA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| NAKAIRA A RAMIREZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| NAKAR N VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| NALDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NALDITOS BUS LINE | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| NALDITOS BUS LINE INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| NALDY E QUILES VELEZ | ADDRESS ON FILE | | | | | | | |
| NALES CALZADA, JEZABEL | ADDRESS ON FILE | | | | | | | |
| Nales Cintron, Isaac | ADDRESS ON FILE | | | | | | | |
| NALES CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| Nales Perez, Angel | ADDRESS ON FILE | | | | | | | |
| NALES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NALES RAMOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| NALES ROMERO, SAMARY | ADDRESS ON FILE | | | | | | | |
| NALES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| NALES VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NALES VELEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| NALESHKA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NALIS M. RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| NALLIE M ROSARIO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| NALLY MENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NALMI C MATTEI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NAM MD, JAE | ADDRESS ON FILE | | | | | | | |
| NAME BRAND TRADER | A 1 MUDOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| NAME BRAND TRADER | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| NAME BRAND TRADER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NAME BRAND TRADER | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| NAME BRAND TRADER | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| NAME BRAND TRADER CORP | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| NAME BRAND TRADER CORP. | CALLE RUIZ BELVIS #23 | | | | CAGUAS | PR | 00725-0000 | |
| NAME BRAND TRADER Y BBV ARGENTARIA PR | A 1 MUNOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| NAME BRAND TRADER Y BBV ARGENTARIA PR | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| NAME BRAND TRADER Y BBV ARGENTARIA PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE CAGUAS | ECD 2008-512 SALA 0402 | | CAGUAS | PR | 00725 | |
| NAMEROW PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| NAMIR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAMYR I HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NAMYR JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NAMYR VELEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| NAN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| NANAS LEARNING CENTER | ADDRESS ON FILE | | | | | | | |
| NANCELIZ SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't)   Page 2415 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY A CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY A NIX | ADDRESS ON FILE | | | | | | | |
| NANCY A OQUENDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NANCY AFANADOR ROMERO | LUIS MADERA | PO BOX 13 | | | | | | |
| NANCY ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY ALVARADO ROMERO | ADDRESS ON FILE | | | | | | | |
| NANCY ALVAREZ VIVES | ADDRESS ON FILE | | | | | | | |
| NANCY ARROYO MOYA | ADDRESS ON FILE | | | | | | | |
| NANCY AURORA COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCY AYBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY BELEN ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NANCY BLAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| NANCY BONET RAMOS | ADDRESS ON FILE | | | | | | | |
| NANCY BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANCY BORIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY BROWN RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY BURGOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| NANCY CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCY CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| NANCY CABRERA SALGADO | ADDRESS ON FILE | | | | | | | |
| NANCY CAFIERO BAEZ | ADDRESS ON FILE | | | | | | | |
| NANCY CALDERON PARRILLA | ADDRESS ON FILE | | | | | | | |
| NANCY CAMARGO TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NANCY CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NANCY CHALUISANT GUZMAN | ADDRESS ON FILE | | | | | | | |
| NANCY COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| NANCY COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| NANCY COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANCY COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| NANCY COONEY | ADDRESS ON FILE | | | | | | | |
| NANCY CORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| NANCY CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| NANCY CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| NANCY CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NANCY CRUZ TOSADO | ADDRESS ON FILE | | | | | | | |
| NANCY CUADRADO CASTRO | ADDRESS ON FILE | | | | | | | |
| NANCY D ROBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| NANCY DAVILA | ADDRESS ON FILE | | | | | | | |
| NANCY DAVILA | ADDRESS ON FILE | | | | | | | |
| NANCY DE CASANAVE CRESCIONI | ADDRESS ON FILE | | | | | | | |
| NANCY DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| NANCY DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| NANCY DE LEON | ADDRESS ON FILE | | | | | | | |
| NANCY DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| NANCY DIAZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| NANCY DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| NANCY E COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| NANCY E LUCIANO MEJIAS | ADDRESS ON FILE | | | | | | | |
| NANCY E MIRANDA FUENTES | ADDRESS ON FILE | | | | | | | |
| NANCY E PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NANCY E SANTINI VALENTIN | ADDRESS ON FILE | | | | | | | |
| NANCY E SANTINI VALIENTE | ADDRESS ON FILE | | | | | | | |
| NANCY E TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| NANCY E VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY E. ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| NANCY E. PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | | |
| NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY ESPADA MERCADO | ADDRESS ON FILE | | | | | | | |
| NANCY FARGAS LLANOS | ADDRESS ON FILE | | | | | | | |
| NANCY FARGAS LLANOS | LCDO. CESAR LUGO | | | | | | | |
| NANCY FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| NANCY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| NANCY FLORES | ADDRESS ON FILE | | | | | | | |
| NANCY FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY FONTANEZ PERZ | ADDRESS ON FILE | | | | | | | |
| NANCY FREYTES RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY G BAEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| NANCY GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| NANCY GERMOSO REYNOSO | ADDRESS ON FILE | | | | | | | |
| NANCY GOMEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NANCY GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| NANCY GONZALEZ CUBA | ADDRESS ON FILE | | | | | | | |
| NANCY GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| NANCY GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANCY GUTIERREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| NANCY HEDRINGTON GUMBS | ADDRESS ON FILE | | | | | | | |
| NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY HERNANDEZ / SEBASTIAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NANCY HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| NANCY HERNANDEZ SAURI | ADDRESS ON FILE | | | | | | | |
| NANCY HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| NANCY HERNANDEZ Y ADM SERV GENERALES | ADDRESS ON FILE | | | | | | | |
| NANCY I APONTE ALVARADO | ADDRESS ON FILE | | | | | | | |
| NANCY I BAEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NANCY I FILIPPI RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY I GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| NANCY I LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| NANCY I MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| NANCY I RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NANCY I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY I SANCHEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NANCY I VIROLA CASTRO | ADDRESS ON FILE | | | | | | | |
| NANCY I. FEBO CRUZ | ADDRESS ON FILE | | | | | | | |
| NANCY I. SANTANA | ADDRESS ON FILE | | | | | | | |
| NANCY IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| NANCY IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| NANCY IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NANCY IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY ISAAC BURGOS Y OTROS | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| NANCY ISAAC BURGOS Y OTROS | LCDO. EFRAÍN DÍAZ CARRASQUILLO | PASEO LAS COLONIAS 1705 | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| NANCY J HERNANDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| NANCY J RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| NANCY J. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NANCY JANET RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| NANCY L MOURE ROSARIO | ADDRESS ON FILE | | | | | | | |
| NANCY L RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY L. RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| NANCY LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| NANCY LEONOR MELENDEZ WINANDY | ADDRESS ON FILE | | | | | | | |
| NANCY LISBOA PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCY LIZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| NANCY LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANCY LOPEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY LOPEZ MARTINEZ V DEPARTAMENTO EDU | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NANCY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NANCY LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NANCY LUZ JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCY M FERNANDEZ DEMORIZI | ADDRESS ON FILE | | | | | | | |
| NANCY M GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| NANCY M MIRANDA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| NANCY M MORALES | ADDRESS ON FILE | | | | | | | |
| NANCY M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| NANCY M OROZCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY M PADIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| NANCY M RIVERA VIDAL/NEO ERA ENERGY | ADDRESS ON FILE | | | | | | | |
| NANCY M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NANCY M TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| NANCY M VAZQUEZ GUILBERT | ADDRESS ON FILE | | | | | | | |
| NANCY MABEL RAMIREZ TERRON | ADDRESS ON FILE | | | | | | | |
| NANCY MADERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| NANCY MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| NANCY MARRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| NANCY MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NANCY MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| NANCY MARTINEZ GIRALD | ADDRESS ON FILE | | | | | | | |
| NANCY MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NANCY MARTIS MENDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| NANCY MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NANCY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY MERCADO SANTUCHE | ADDRESS ON FILE | | | | | | | |
| NANCY MINERVA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| NANCY MIRANDA SOLERO | ADDRESS ON FILE | | | | | | | |
| NANCY MONROIG CABEZUDO | ADDRESS ON FILE | | | | | | | |
| NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NANCY MONTAÑEZ RAMOS | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | |
| NANCY MONTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| NANCY MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY MORAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY MURRAY SANTANA | ADDRESS ON FILE | | | | | | | |
| NANCY NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY NOGUE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NANCY NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANCY O COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NANCY OLIVER TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY OLMO RAMOS | ADDRESS ON FILE | | | | | | | |
| NANCY ONELL NIETO | ADDRESS ON FILE | | | | | | | |
| NANCY OQUENDO | ADDRESS ON FILE | | | | | | | |
| NANCY ORONA ROMAN | ADDRESS ON FILE | | | | | | | |
| NANCY ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| NANCY ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| NANCY PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| NANCY PANETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| NANCY PARDO ZAPATA | ADDRESS ON FILE | | | | | | | |
| NANCY PEDRAZA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY PENA ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY PENDAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| NANCY PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| NANCY PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| NANCY PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NANCY PHAREL GATTERREAU | ADDRESS ON FILE | | | | | | | |
| NANCY PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| NANCY QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NANCY QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NANCY RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| NANCY RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| NANCY RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| NANCY RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NANCY REYES CAMACHO | ADDRESS ON FILE | | | | | | | |
| NANCY REYES CARRUCCINI | ADDRESS ON FILE | | | | | | | |
| NANCY REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| NANCY RIVERA/LUIS A RIVERA/JULIO RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ GOZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY ROJAS VERGARA | ADDRESS ON FILE | | | | | | | |
| NANCY ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| NANCY ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCY ROSADO | ADDRESS ON FILE | | | | | | | |
| NANCY ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NANCY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY ROSARIO BASSATT | ADDRESS ON FILE | | | | | | | |
| NANCY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| NANCY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY ROXANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NANCY RUIZ | ADDRESS ON FILE | | | | | | | |
| NANCY S ELASTAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANCY S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| NANCY S ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY S. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| NANCY SAGARDIA MATIAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NANCY SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY SANTANA TORO | ADDRESS ON FILE | | | | | | | |
| NANCY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| NANCY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| NANCY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| NANCY SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| NANCY SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| NANCY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NANCY SEDA VEGA | ADDRESS ON FILE | | | | | | | |
| NANCY SEGUI BABILONIA | ADDRESS ON FILE | | | | | | | |
| NANCY SHEERA CARRION ROSARIO | ADDRESS ON FILE | | | | | | | |
| NANCY SILVA FERRER | ADDRESS ON FILE | | | | | | | |
| NANCY SOLLA HUERTAS | ADDRESS ON FILE | | | | | | | |
| NANCY SOTO DEYNES | ADDRESS ON FILE | | | | | | | |
| NANCY SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| NANCY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NANCY SOTOMAYOR ALICEA | ADDRESS ON FILE | | | | | | | |
| NANCY TIRADO MUNEZ | ADDRESS ON FILE | | | | | | | |
| NANCY TORO | ADDRESS ON FILE | | | | | | | |
| NANCY TORO QUINONES | ADDRESS ON FILE | | | | | | | |
| NANCY TORRES MARTI | ADDRESS ON FILE | | | | | | | |
| NANCY TORRES ROBLEDO | ADDRESS ON FILE | | | | | | | |
| NANCY TORRES ROSARIO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| NANCY V DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NANCY V HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY VALENTIN ANSIANI | ADDRESS ON FILE | | | | | | | |
| NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| NANCY VARGAS ASECIO | ADDRESS ON FILE | | | | | | | |
| NANCY VARGAS ASENCIO | ADDRESS ON FILE | | | | | | | |
| NANCY VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| NANCY VAZQUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| NANCY VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NANCY VELASCO | ADDRESS ON FILE | | | | | | | |
| NANCY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NANCY VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NANCY VIELLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| NANCY VIERA GRACIA | ADDRESS ON FILE | | | | | | | |
| NANCY Y ARROYO MOYA | ADDRESS ON FILE | | | | | | | |
| NANCY Y MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NANCY Y MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| NANCY Y. SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| NANCY ZAPATA / ANACLETO ZAPATA | ADDRESS ON FILE | | | | | | | |
| NANCY ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| NANCYLEIDY ROCHE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANCYS WASTE SYSTEMS INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| NANDRY P MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NANE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| NANET PENA GALARZA | ADDRESS ON FILE | | | | | | | |
| NANETT Z VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NANETTE BENITEZ | ADDRESS ON FILE | | | | | | | |
| NANETTE CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| NANETTE DOMENECH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NANETTE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| Nanette Gonzalez QuiNones | ADDRESS ON FILE | | | | | | | |
| NANETTE GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NANETTE J LAGUER LAGUER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NANETTE LUYANDO VELEZ | ADDRESS ON FILE | | | | | | | |
| NANETTE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| NANETTE MARQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| NANETTE MATOS MONZON | ADDRESS ON FILE | | | | | | | |
| NANETTE MENDEZ EMANUELLI | ADDRESS ON FILE | | | | | | | |
| NANETTE N. LANAUSSE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NANETTE ORTÍZ PUIG | ADDRESS ON FILE | | | | | | | |
| NANETTE TORRES CANCEL | ADDRESS ON FILE | | | | | | | |
| NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | PONCE | PR | 00715 | |
| NANETTE Y CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| NANETTE YAHAIRA CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| NANNETTE ABADIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| NANNETTE G LOPERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NANNETTE M. LUGO AMADOR | ADDRESS ON FILE | | | | | | | |
| NANNETTE MUNIZ LASALLE | ADDRESS ON FILE | | | | | | | |
| NANNETTE NEGRON ROJAS | ADDRESS ON FILE | | | | | | | |
| NANNETTE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NANNETTE PACHECO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| NANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| NANNETTE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| NANO CORPORATION | PO BOX 20571 | | | | SAN JUAN | PR | 00928 | |
| NANSI A MONTILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NANSI ALANA MONTILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NANTHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD ROAD | | | | SEAFORD | DE | 19958 | |
| NAOHMI ECHEVARRIA COTTO | ADDRESS ON FILE | | | | | | | |
| NAOMI E SANTOS A/C REGINO SANTOS | ADDRESS ON FILE | | | | | | | |
| NAOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| NAOMI I MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| NAOMI IGLESIAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| NAOMI MARIE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAOMI MORENO QUINONES | ADDRESS ON FILE | | | | | | | |
| NAOMI PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| NAOMI PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| NAOMI SANTIAGO PLANELL | ADDRESS ON FILE | | | | | | | |
| NAOMI VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAOMY JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NAOMY L ITHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| NAOMY M RUIZ GARCES | ADDRESS ON FILE | | | | | | | |
| NAOMY MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| NAPA REALTY CORPORATION | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| NAPHIS TORRES PADRO | ADDRESS ON FILE | | | | | | | |
| NAPHSIS | 962 WAYNE AVENUE | SUITE 701 | | | SILVER SPRING | MD | 20910 | |
| NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Napoleon Rosado, Vivian | ADDRESS ON FILE | | | | | | | |
| NAPOLEON SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| Napoleoni Acosta, Luis A | ADDRESS ON FILE | | | | | | | |
| NAPOLEONI SANTIAGO, ELIA D | ADDRESS ON FILE | | | | | | | |
| NAPOLEONI ZAPATA, RHAIZA E | ADDRESS ON FILE | | | | | | | |
| NAPOLEONY MENDRET, RIZAL | ADDRESS ON FILE | | | | | | | |
| NAPOLES GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| NAPOLES RENTAL & RENTAL CORP | MARGINAL ROOSEVELT 146 | | | | SAN JUAN | PR | 00917 | |
| NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| NAPOLES SALES & RENTAL CORP | 146 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| NAPOLES SALES & RENTAL CORP | MARGINAL ROOSEVELT # 146 | | | | SAN JUAN | PR | 00917 | |
| NAPOLES SALES & RENTAL CORP | PUERTO NUEVO | 474 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAPOLES SALES AND RENTAL INC | 146 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-3213 | |
| NAPOLES VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NAPOLI VERAY, CIARA | ADDRESS ON FILE | | | | | | | |
| NAPOLITANO CRISTIANO, BLAISE C. | ADDRESS ON FILE | | | | | | | |
| NAPOLITANO MATTA, GRACE M | ADDRESS ON FILE | | | | | | | |
| NAPS ENGINEERS PSC | PO BOX 11616 | | | | SAN JUAN | PR | 00910-2716 | |
| NAR AEZ AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NARA M MATIAS CANINO | ADDRESS ON FILE | | | | | | | |
| NARANGELI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| NARANGELY RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| NARANJALES INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| NARANJITO ACTIVO FELIZ INC | HC 71 BOX 2976 | | | | NARANJITO | PR | 00719-9435 | |
| NARANJITO AUTO COMPUTER | HC 75 BOX 1432 | BO ANONES | | | NARANJITO | PR | 00719 | |
| NARANJITO BASKETBALL LEAGUE CORP | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| NARANJITO SPORT & ENTERTAINMENT | P O BOX 53 | | | | NARANJITO | PR | 00719 | |
| NARANJO ACEVEDO, TENY ARACELIS | ADDRESS ON FILE | | | | | | | |
| NARANJO ALICEA, JOELFRI | ADDRESS ON FILE | | | | | | | |
| NARANJO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| NARANJO FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NARANJO GUEVARA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NARANJO ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| NARCE BERNARD, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| NARCISA BELKIS HELLY | ADDRESS ON FILE | | | | | | | |
| NARCISO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NARCISO CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| NARCISO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NARCISO CABAN MARRERO | ADDRESS ON FILE | | | | | | | |
| NARCISO CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| NARCISO CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| NARCISO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| NARCISO NEGRON /RESP LOGIA AMOR TRABAJO | ADDRESS ON FILE | | | | | | | |
| NARCISO PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| NARCISO QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NARCISO RABELL FUENTES | ADDRESS ON FILE | | | | | | | |
| NARCISO RABELL MENDEZ | ADDRESS ON FILE | | | | | | | |
| NARCISO RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| NARCISO VILARO CANALS | ADDRESS ON FILE | | | | | | | |
| NARCIZO FERREIRA | ADDRESS ON FILE | | | | | | | |
| NARCY ALVAREZ DE CABRERA | ADDRESS ON FILE | | | | | | | |
| NARDA I QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NARDA P. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| NARDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NARDY D RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| NARDY DE LA CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| NARDY FLORES DELGADO | ADDRESS ON FILE | | | | | | | |
| NAREDO VILLAR MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| NARENDRA K KHANDWALA | ADDRESS ON FILE | | | | | | | |
| NARIMASA KUMAGAWA | ADDRESS ON FILE | | | | | | | |
| NARLYN J SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| NARLYN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NARMO E OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NARPIEL NIEVES, DAXIE M. | ADDRESS ON FILE | | | | | | | |
| NARRIET SANTANA LABOY | ADDRESS ON FILE | | | | | | | |
| NARVA GRAPHICS | HC 71 BOX 3029 | | | | NARANJITO | PR | 00719 | |
| NARVAEZ ACEVEDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ADORNO, JIOVANY | ADDRESS ON FILE | | | | | | | |
| Narvaez Agosto, Janet | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ALAGO, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ALAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ALEMAN, MARTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2422 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NARVAEZ ALVAREZ, FLOR E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ AMBERT, LUDINET | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ARBONA, BILLY | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ARBONA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ARBONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ATILES, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ AVILES, FELIX A | ADDRESS ON FILE | | | | | | | |
| NARVAEZ BEAUCHAMP, DEBORAH S | ADDRESS ON FILE | | | | | | | |
| NARVAEZ BECERRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CARABALLO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| Narvaez Casiano, Ednan | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CHEVRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ COLON, BEATRICE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CONTRERAS, JULIA E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CORDERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CORDERO, IRVING | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CORDERO, KERVING | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CORREA, NIVEA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CORREA, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CORTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CORTES, NANCY | ADDRESS ON FILE | | | | | | | |
| NARVAEZ COTTO, JOVANNIE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CRUZ, ERMITA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ CRUZ, PABLO J. | ADDRESS ON FILE | | | | | | | |
| Narvaez Cumba, Doris | ADDRESS ON FILE | | | | | | | |
| NARVAEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ DE JESUS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ DE JESUS, ERICA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ DIAZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Narvaez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ELIAS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ELIAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ESPINELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ESPINELL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FELICIER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FERNANDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FERRER, ANA M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FERRER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FIGUEROA, ALBA I | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FIGUEROA, EVA A | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FIGUEROA, ROSA A | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FRANCO, RONIESIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NARVAEZ FUENTES, ADA L. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GABALDON, AMANDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GABALDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GALAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Narvaez Galarza, Edwin D | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARAY, DAIANA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARCIA MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARCIA, EBRAHIM | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Narvaez Garcia, William | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GONZALEZ, ARGELIA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GONZALEZ, JARED E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GONZALEZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GONZALEZ, SYAMARIS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GREEG, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ GUTIERREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ HERNANDEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ HUERTAS, SARAHI | ADDRESS ON FILE | | | | | | | |
| NARVAEZ JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LACEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Narvaez Linder, Roberto | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LINDER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LOPEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LOPEZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| Narvaez Lozada, Freddie | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LOZADA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LUGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LUGO, CLAYTON | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MARRERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MARTINEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MEDINA, ADA N | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MEDINA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| Narvaez Mendez, Neftali | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MILLAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MONGE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NARVAEZ MORALES, JEAN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MORAN, IRIS J. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Narvaez Narvaez, Angel G. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NARVAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NARVAEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NARVAEZ, INES | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NARVAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NARVAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NATAL, MAGDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NEGRON, EUNICE M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NEGRON, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| NARVAEZ OMS MD, JULIO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ OMS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ OMS, SYBELLE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ORTIZ, KENETH | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ORTIZ, KEYSA L | ADDRESS ON FILE | | | | | | | |
| NARVAEZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PABON DE SOTOMAYOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PADILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PAGAN, TERESA E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PARES, JOSE L | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PEREZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PEREZ, IVELISSE E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ PLA, JEAN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ POLA, LEIDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ POLA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| NARVAEZ QUINONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RAMOS, RAMON G. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RANGEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| NARVAEZ REAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ REYES MD, JULIO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ REYMUNDI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVAS, DAVID | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVAS, ELENA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVAS, LINDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, ANGELA H | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Narvaez Rivera, David | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| Narvaez Rivera, Epifania | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2425 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NARVAEZ RIVERA, FRANCES DEL MAR | ADDRESS ON FILE | | | | | | | |
| Narvaez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, KEVIN D | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ , TOMAS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, JESÚS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, JESÚS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| NARVAEZ RODRIGUEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ROMERO, HILTON | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ROSA, NELBELEE | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| Narvaez Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ROSARIO, CAROLA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SÁEZ, YOLANDA | LIC. YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| NARVAEZ SALGADO, PAMELA M | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANCHES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANCHEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Narvaez Santiago, Carmen E | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTIAGO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTIAGO, RENY | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | | |
| NARVAEZ SOTO, LOURDES ENEIDA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ TIRADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| NARVAEZ TORO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ TORO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ TORRES, IRENE S | ADDRESS ON FILE | | | | | | | |
| NARVAEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VAZQUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VELAZQUEZ, KARELY | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2426 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VILLANUEVA, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VILLANUEVA, JESICCA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| NARVAEZ VIRELLA, PETER JOHN | ADDRESS ON FILE | | | | | | | |
| NARVAEZ,REYNALDO | ADDRESS ON FILE | | | | | | | |
| NARVAEZZAYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| NARVAEZGARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NASARIO MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| NASC SP | SUITE 300 | 111 K STREET NE | | | WASHINGTON | DC | 20002 | |
| NASCINENTO MD, TOME | ADDRESS ON FILE | | | | | | | |
| NASCIO | PO BOX 1107 | | | | LEXINGTON | KY | 40588-1107 | |
| NASDCTEc | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| NASDCTEc | 8484 GEORGIA AVENUE | SUITE 320 | | | SILVER SPRING | MD | 20910 | |
| NASH, JASON | ADDRESS ON FILE | | | | | | | |
| NASHA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NASHA V ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NASHALI BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| NASHALI DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NASHALI LOPEZ NATAL | ADDRESS ON FILE | | | | | | | |
| NASHALI PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NASHALIE BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| NASHALIE OLIVARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NASHALIS ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| NASHALY GONZALEZ BOSQUEZ | ADDRESS ON FILE | | | | | | | |
| NASHALY J MONTANEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NASHALY MEDINA CLARKE | ADDRESS ON FILE | | | | | | | |
| NASHARA BAYON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NASHIA | 4330 EAST WEST HIGHWAY ST 301 | | | | BETHESDA | MD | 20814 | |
| NASHLIVETTE CARDONA GUERRERO | ADDRESS ON FILE | | | | | | | |
| NASMHPD RESEARCH INSTITUTE, INC. (NRI) | 3141 FAIRVIEW PARK DRIVE SUITE 650 | | | | FALLS CHURCH | VA | 22042-0000 | |
| NASON CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| NASON MEDICAL CENTER III | 5133 RIVERS AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | | |
| NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | | |
| NASSAR YUMET, SANDRA | ADDRESS ON FILE | | | | | | | |
| NASSER A. TAHA MONTALVO | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| NASSER AKHRAS | ADDRESS ON FILE | | | | | | | |
| NASSIF MD , RAMZI F | ADDRESS ON FILE | | | | | | | |
| NASSIRA MARIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATACHA ACEVEDO ROSA | ADDRESS ON FILE | | | | | | | |
| NATACHA SUAREZ CARLO | ADDRESS ON FILE | | | | | | | |
| NATAL ADORNO, ALICIA A | ADDRESS ON FILE | | | | | | | |
| NATAL ADORNO, SUSANA | ADDRESS ON FILE | | | | | | | |
| NATAL AGOSTO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| NATAL APONTE, NORMA I. | ADDRESS ON FILE | | | | | | | |
| NATAL ARAGONES, JOSE | ADDRESS ON FILE | | | | | | | |
| NATAL AVILA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| NATAL AVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Natal Baez, Carla M | ADDRESS ON FILE | | | | | | | |
| NATAL BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| NATAL BARCELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NATAL BERBERENA, GISELA | ADDRESS ON FILE | | | | | | | |
| NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | | |
| NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | | |
| NATAL BORDOY, GERMANIA | ADDRESS ON FILE | | | | | | | |
| NATAL BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NATAL CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Natal Caraballo, Lumarys | ADDRESS ON FILE | | | | | | | |
| NATAL CASTRO, IRIS MAGALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATAL CASTRO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| NATAL COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| NATAL CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NATAL CORREA, ANGELO | ADDRESS ON FILE | | | | | | | |
| NATAL DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| NATAL DE LEON, MELVIN | ADDRESS ON FILE | | | | | | | |
| NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| NATAL DELIZ, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| NATAL DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| NATAL DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| NATAL DIAZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| NATAL FALCON, VIRMARY | ADDRESS ON FILE | | | | | | | |
| Natal Febus, Elba | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, ELISA | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, IRIS I. | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, NILDA M | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NATAL FELICIANO, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| NATAL FERNANDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| NATAL FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NATAL FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| NATAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NATAL FLORES, YARIT | ADDRESS ON FILE | | | | | | | |
| NATAL FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NATAL GANDARILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Natal Garcia, Angel J | ADDRESS ON FILE | | | | | | | |
| NATAL GARCIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| NATAL GARCIA,JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| NATAL GASCOT, NORMA I | ADDRESS ON FILE | | | | | | | |
| NATAL GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Natal Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| NATAL GONZALEZ, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| NATAL GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| NATAL HENRIQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| NATAL HEREDIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| NATAL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NATAL KERCADO, ARIZEL | ADDRESS ON FILE | | | | | | | |
| NATAL LANDSCAPING INC | ADDRESS ON FILE | | | | | | | |
| NATAL LANDSCAPING, INC. | ADDRESS ON FILE | | | | | | | |
| NATAL LAUREANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| NATAL LAUREANO, ROSA | ADDRESS ON FILE | | | | | | | |
| NATAL LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| NATAL LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| NATAL MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NATAL MALDONADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NATAL MALDONADO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| NATAL MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| NATAL MARTINEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| NATAL MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NATAL MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NATAL MARTINEZ, LORNA L | ADDRESS ON FILE | | | | | | | |
| NATAL MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NATAL MEDINA, ANA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATAL MEDINA, AURORA | ADDRESS ON FILE | | | | | | | |
| NATAL MEDINA, CELSO | ADDRESS ON FILE | | | | | | | |
| NATAL MEDINA, FREDDIE J | ADDRESS ON FILE | | | | | | | |
| Natal Mendez, Hector F. | ADDRESS ON FILE | | | | | | | |
| NATAL MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NATAL MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| NATAL MOLINA, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| NATAL MONTERO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| NATAL MONTERO, RITA M | ADDRESS ON FILE | | | | | | | |
| NATAL MONTIJO, LUIS | ADDRESS ON FILE | | | | | | | |
| NATAL MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NATAL MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NATAL NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NATAL NIEVES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| NATAL NIEVES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| NATAL NIEVES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| NATAL OCANA, HARRY | ADDRESS ON FILE | | | | | | | |
| NATAL OCONNER, MARIADELAIDA | ADDRESS ON FILE | | | | | | | |
| NATAL ORAMA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| NATAL ORAMA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| Natal Orama, Otoniel | ADDRESS ON FILE | | | | | | | |
| NATAL ORTIZ, GLORY | ADDRESS ON FILE | | | | | | | |
| NATAL ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| NATAL ORTIZ, NERELYN I | ADDRESS ON FILE | | | | | | | |
| NATAL ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| NATAL PACHECO, ISIANA | ADDRESS ON FILE | | | | | | | |
| NATAL PACHECO, ISIANA M. | ADDRESS ON FILE | | | | | | | |
| NATAL PANTOJAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| NATAL PENA, PAUL R | ADDRESS ON FILE | | | | | | | |
| NATAL PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| NATAL PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Natal Ponce, Carlos R | ADDRESS ON FILE | | | | | | | |
| NATAL QUINONES, TERESA A | ADDRESS ON FILE | | | | | | | |
| NATAL QUINONEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| NATAL QUINONEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| NATAL RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| NATAL RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| NATAL REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Natal Reyes, Nery L | ADDRESS ON FILE | | | | | | | |
| Natal Rivera, Abimalet | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, GLORIELI | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, JEYLISSE | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Natal Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| Natal Rivera, Leticia M | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| NATAL RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NATAL ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| NATAL ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NATAL RODRIGUEZ, KRYSTEL Z | ADDRESS ON FILE | | | | | | | |
| NATAL RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NATAL RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Natal Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| NATAL RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATAL ROJAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NATAL ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NATAL ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NATAL ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Natal Rosario, Jose E | ADDRESS ON FILE | | | | | | | |
| NATAL SAEZ, OSCAR G | ADDRESS ON FILE | | | | | | | |
| NATAL SAIN, SOL | ADDRESS ON FILE | | | | | | | |
| NATAL SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| NATAL SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| NATAL SAN MIGUEL, OLGA J | ADDRESS ON FILE | | | | | | | |
| NATAL SANCHEZ, ANA LEE | ADDRESS ON FILE | | | | | | | |
| NATAL SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NATAL SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| NATAL SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NATAL SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Natal Santiago, Hector R | ADDRESS ON FILE | | | | | | | |
| Natal Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| NATAL SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NATAL SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NATAL SERRANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| NATAL SISO, JUAN M | ADDRESS ON FILE | | | | | | | |
| NATAL SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Natal Torres, David | ADDRESS ON FILE | | | | | | | |
| NATAL TORRES, GREGSON | ADDRESS ON FILE | | | | | | | |
| NATAL TORRES, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| NATAL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NATAL TORRES, VILMARY | ADDRESS ON FILE | | | | | | | |
| NATAL TOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| NATAL TRINIDAD, MARITZA | ADDRESS ON FILE | | | | | | | |
| NATAL VADELL, ANDREA S | ADDRESS ON FILE | | | | | | | |
| NATAL VARGAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NATAL VAZQUEZ, DENORA | ADDRESS ON FILE | | | | | | | |
| NATAL VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| NATAL VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| NATAL ZAYAS, ERIC | ADDRESS ON FILE | | | | | | | |
| NATALBLAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| NATALI ARCHILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NATALI ARCHILLA, JOANNE | ADDRESS ON FILE | | | | | | | |
| NATALI PELLICI, MARICIEL | ADDRESS ON FILE | | | | | | | |
| NATALI QUIROS, ATNEL | ADDRESS ON FILE | | | | | | | |
| NATALI QUIROS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| NATALI TORRES, ENID M. | ADDRESS ON FILE | | | | | | | |
| NATALI TORRES, MORAIMA Y | ADDRESS ON FILE | | | | | | | |
| NATALIA A ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA A MANTEIGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA A OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| NATALIA ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| NATALIA ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| NATALIA ARCILA ARCE | ADDRESS ON FILE | | | | | | | |
| NATALIA ARCILA ARCE | ADDRESS ON FILE | | | | | | | |
| NATALIA ARRIVI SILVA | ADDRESS ON FILE | | | | | | | |
| NATALIA ARROYO LUGO | ADDRESS ON FILE | | | | | | | |
| NATALIA ARROYO SUAREZ | ADDRESS ON FILE | | | | | | | |
| NATALIA C ORTA DE LEON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIA C SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| NATALIA CARTAGENA LAUSELL | ADDRESS ON FILE | | | | | | | |
| NATALIA CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NATALIA D PADILLA ORMENO | ADDRESS ON FILE | | | | | | | |
| NATALIA DE JESUS CENTENO | ADDRESS ON FILE | | | | | | | |
| NATALIA DE LA TORRE PEREZ | ADDRESS ON FILE | | | | | | | |
| NATALIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NATALIA DIAZ SOLER VEGA | ADDRESS ON FILE | | | | | | | |
| NATALIA E ALLENDE DAVILA | ADDRESS ON FILE | | | | | | | |
| NATALIA E MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| NATALIA E PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| NATALIA ESTRADA ALEMAN | ADDRESS ON FILE | | | | | | | |
| NATALIA FARINACCI RAMOS | ADDRESS ON FILE | | | | | | | |
| NATALIA FERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| NATALIA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA FLORES ALICEA OPTIMA INSURANCE CO | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| NATALIA FLORES ALICEA OPTIMA INSURANCE CO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| NATALIA GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NATALIA GONZALEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| NATALIA GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| NATALIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| NATALIA HERNANDEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| NATALIA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| NATALIA I CARDONA REYES | ADDRESS ON FILE | | | | | | | |
| NATALIA I MONTANEZ RONDON | ADDRESS ON FILE | | | | | | | |
| NATALIA I RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| NATALIA I RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| NATALIA I SILVESTRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| NATALIA IZQUIERDO QUILES | ADDRESS ON FILE | | | | | | | |
| NATALIA J RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| NATALIA J VEGA APONTE / KARLA APONTE | ADDRESS ON FILE | | | | | | | |
| NATALIA LOPEZ CRUET | ADDRESS ON FILE | | | | | | | |
| NATALIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA LOZAGA MARRERO | ADDRESS ON FILE | | | | | | | |
| NATALIA M ACOSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| NATALIA M JOVE DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| NATALIA M LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA M ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NATALIA M RIVERA / JOSEFINA QUINONES | ADDRESS ON FILE | | | | | | | |
| NATALIA M RODRIGUEZ LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| NATALIA M. NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| NATALIA MARTIN GUERRA | ADDRESS ON FILE | | | | | | | |
| NATALIA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA ORTIZ / ILEANA AMARO MALAVE | ADDRESS ON FILE | | | | | | | |
| NATALIA ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | | |
| NATALIA P ALTIERI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NATALIA PARES PARES | ADDRESS ON FILE | | | | | | | |
| NATALIA PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| NATALIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| NATALIA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| NATALIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA RODRIGUEZ LUYANDO | ADDRESS ON FILE | | | | | | | |
| NATALIA RODRIGUEZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| NATALIA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| NATALIA ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| NATALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NATALIA S RIOS CASTILLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIA SANCHEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| NATALIA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NATALIA SANTOS OROZCO | ADDRESS ON FILE | | | | | | | |
| NATALIA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NATALIA SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| NATALIA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| NATALIA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NATALIA V CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| NATALIA VANESSA CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| NATALIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NATALIC REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| NATALICIO MANZANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| NATALIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NATALIE ALVARADO CORREA | ADDRESS ON FILE | | | | | | | |
| NATALIE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NATALIE AYALA PONS | ADDRESS ON FILE | | | | | | | |
| NATALIE BEAUCHAMP MORALES | ADDRESS ON FILE | | | | | | | |
| NATALIE BELTRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| NATALIE BETANCOURT RIOS | ADDRESS ON FILE | | | | | | | |
| NATALIE C NAPOLITANO HERRERA | ADDRESS ON FILE | | | | | | | |
| NATALIE CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| NATALIE CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| NATALIE DELGADO PASTOR | ADDRESS ON FILE | | | | | | | |
| NATALIE DROZ | ADDRESS ON FILE | | | | | | | |
| NATALIE E GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| NATALIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| NATALIE FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| NATALIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| NATALIE GAYOL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NATALIE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| NATALIE GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| NATALIE HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| NATALIE KRYSTAL ARCE ARCE | ADDRESS ON FILE | | | | | | | |
| NATALIE KUZNIAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NATALIE LOPEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| NATALIE LUPIANEZ MERLY | ADDRESS ON FILE | | | | | | | |
| NATALIE M BARRIERA | ADDRESS ON FILE | | | | | | | |
| NATALIE M DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NATALIE M NUNEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| NATALIE M. ILDEFONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| NATALIE MARIE RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| NATALIE MARIE SANTOS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| NATALIE MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| NATALIE MEJIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATALIE MERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| NATALIE MUNERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NATALIE NUNEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| NATALIE OLIVERAS /ADRIANA HORTA | ADDRESS ON FILE | | | | | | | |
| NATALIE ORTIZ ARBELO | ADDRESS ON FILE | | | | | | | |
| NATALIE PACHECO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NATALIE PADRO COLON | ADDRESS ON FILE | | | | | | | |
| NATALIE PEREZ | ADDRESS ON FILE | | | | | | | |
| NATALIE REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| NATALIE RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| NATALIE RODRIGUEZ LOZADA | LCDA. BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT | APT 1A | | SAN JUAN | PR | 00911 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2432 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE RODRIGUEZ LOZADA | LCDA. KATIA MARIE VÁZQUEZ BERRÍOS | PO BOX 8692 | | | HUMACAO | PR | 00792 | |
| NATALIE RODRIGUEZ LOZADA | LCDA. VANESSA SAXTON ARROYO; | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| NATALIE RODRIGUEZ LOZADA | LCDO. ERASMO A. REYES PEÑA; | 221 AVE. | Ponce DE LEÓN | STE. 802 | SAN JUAN | PR | 00917-1814 | |
| NATALIE RODRIGUEZ LOZADA | LCDO. JUAN A. PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| NATALIE RODRIGUEZ LOZADA | LCDO. KEITH A. GRAFFAM RODRÍGUEZ | MIDTOWN | 420 AVE. Ponce DE LEÓN | STE. 309 | SAN JUAN | PR | 00918-3403 | |
| NATALIE RODRIGUEZ LOZADA | LCDO. LUIS MIGUEL APONTE BERMÚDEZ | PO BOX 151 | | | YABUCOA | PR | 00767-0151 | |
| NATALIE ROMAN REDONDO | ADDRESS ON FILE | | | | | | | |
| NATALIE S NUNEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NATALIE SCHMITT CORTIJO | ADDRESS ON FILE | | | | | | | |
| NATALIE TORRES RODRÍGUEZ | YAMARA TORRES MELENDEZ | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| NATALIE TORRES RODRÍGUEZ | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| NATALIE VIRELLA IRENE | ADDRESS ON FILE | | | | | | | |
| NATALIO DEBS ELIAS | ADDRESS ON FILE | | | | | | | |
| NATALIO EDGARDO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NATALIO IRIZARRY SILVA | ADDRESS ON FILE | | | | | | | |
| NATALIO JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NATALIO O MEJIAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| NATALIO SOTO RIVERA/ JINERGY CORP | ADDRESS ON FILE | | | | | | | |
| NATALIS M FONTANEZ MORENO | ADDRESS ON FILE | | | | | | | |
| NATALTORO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| NATALVIRUET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NATALY CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATALY GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| NATALY L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| NATALY PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| NATALY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NATALY SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| NATANAEL CAMARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATANAEL CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| NATANAEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATANAEL FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| NATANAEL MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| NATANAEL POMALES RIVERA | ADDRESS ON FILE | | | | | | | |
| NATANAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| NATANAEL VALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATANAEL VIERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NATANEL CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| NATANIEL RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| NATANIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NATAR LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NATASCHA DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| NATASHA CORIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| NATASHA DE LA MANCHA BRUGMAN | ADDRESS ON FILE | | | | | | | |
| NATASHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATASHA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NATASHA H REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| NATASHA HERNANDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| NATASHA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NATASHA L OSTOLOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| NATASHA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NATASHA M COLON CHAMORO | ADDRESS ON FILE | | | | | | | |
| NATASHA M CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| NATASHA M MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| NATASHA M ROBLES SOTO | ADDRESS ON FILE | | | | | | | |
| NATASHA MARIE RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| NATASHA MARIE VAZQUEZTELL CORDERO | ADDRESS ON FILE | | | | | | | |
| NATASHA MERCEDED MARRERO | ADDRESS ON FILE | | | | | | | |
| NATASHA MORALES/ SHEILA SANTOS | ADDRESS ON FILE | | | | | | | |
| NATASHA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATASHA N SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| NATASHA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NATASHA SAGARDIA | ADDRESS ON FILE | | | | | | | |
| NATASHA TAPIA PADILLA | ADDRESS ON FILE | | | | | | | |
| NATASHA TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| NATASHA VIDALIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NATASHIA E GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NATASHIA I HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| NATER ANDUJAR, LUIS F | ADDRESS ON FILE | | | | | | | |
| NATER ARROYO, ARTURO | ADDRESS ON FILE | | | | | | | |
| Nater Arroyo, Isabel M | ADDRESS ON FILE | | | | | | | |
| NATER BAEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NATER CENTENO, JORGE M | ADDRESS ON FILE | | | | | | | |
| NATER CLAUDIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| NATER CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| NATER CRESPO, IVONNE | ADDRESS ON FILE | | | | | | | |
| NATER GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| NATER GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| NATER GRAULAU, DAVID | ADDRESS ON FILE | | | | | | | |
| NATER GRAULAU, IRMA ANGELICA | ADDRESS ON FILE | | | | | | | |
| NATER LEBRON, ANTONIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NATER LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NATER LOPEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| NATER MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| NATER MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NATER MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| NATER MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NATER MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| NATER MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NATER MAYSONET, RICARDA A | ADDRESS ON FILE | | | | | | | |
| NATER MELÉNDEZ, DANIEL | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| NATER MILIAN, LILIA | ADDRESS ON FILE | | | | | | | |
| NATER MILLAN, ROSANA | ADDRESS ON FILE | | | | | | | |
| NATER MUNOZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| NATER NATER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NATER NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| NATER NIEVES, NORA M | ADDRESS ON FILE | | | | | | | |
| NATER OJEDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| NATER ORSINI MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| NATER ORSINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| NATER ORSINI, RAQUEL C. | ADDRESS ON FILE | | | | | | | |
| NATER ORTEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| NATER PERZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NATER PINEIRO, KAREN | ADDRESS ON FILE | | | | | | | |
| NATER PINERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| NATER POGGI, CARMELO | ADDRESS ON FILE | | | | | | | |
| NATER PRATS, ALVIN | ADDRESS ON FILE | | | | | | | |
| NATER REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| NATER ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| NATER ROMAN, NELIANESS | ADDRESS ON FILE | | | | | | | |
| NATER ROSARIO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| NATER SALGADO, EVA | ADDRESS ON FILE | | | | | | | |
| NATER SALGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| Nater Sanchez, Jose F. | ADDRESS ON FILE | | | | | | | |
| NATER SANCHEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NATER SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| NATER TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| NATER VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2434 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATER VAZQUEZ, JOHANAH | ADDRESS ON FILE | | | | | | | |
| NATER VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NATER, MARIA D | ADDRESS ON FILE | | | | | | | |
| NATERA AGUIAR, ORESTE | ADDRESS ON FILE | | | | | | | |
| NATHALEE C GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| NATHALIA C RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| NATHALIA LOPEZ CRUZ ATELIER IN | ADDRESS ON FILE | | | | | | | |
| NATHALIA MORAN CADILLA | ADDRESS ON FILE | | | | | | | |
| NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | | |
| NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | | |
| NATHALIA V RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NATHALIE FERREIRA CINTRON | ADDRESS ON FILE | | | | | | | |
| NATHALIE GOMEZ REICES | ADDRESS ON FILE | | | | | | | |
| NATHALIE J ORTIZ BORGES | ADDRESS ON FILE | | | | | | | |
| NATHALIE JOAQUIN MENENDEZ | ADDRESS ON FILE | | | | | | | |
| NATHALIE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| NATHALIE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NATHALIE PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| NATHALIE WILKINSON BRERETON | LIC JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| NATHALLIES I BRITO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NATHALY M MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| NATHALY SAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NATHAN BATES ASSOCIATES | CARDIOTHORACIC & VASCULAR ASSOCIATES | 1893 KINGSLEY AVE STE A | | | ORANGE PARK | FL | 32073 | |
| NATHAN D VIERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| NATHAN DUMENG ROMAN | ADDRESS ON FILE | | | | | | | |
| NATHAN GARSON MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| NATHAN L ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| NATHAN R BUTLER | ADDRESS ON FILE | | | | | | | |
| NATHANAEL ALVAREZ PESANTE | ADDRESS ON FILE | | | | | | | |
| NATHANAEL LOPEZ COLOM | ADDRESS ON FILE | | | | | | | |
| NATHANAEL MEDINA RIOS | ADDRESS ON FILE | | | | | | | |
| NATHANAEL MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NATHANAEL MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| NATHANAEL NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NATHANAEL ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NATHANAEL SANTIAGO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| NATHANIEL A CARTAGENA VIVES | ADDRESS ON FILE | | | | | | | |
| NATHANIEL GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| NATHANIEL GUADALUPE NEGRON | ADDRESS ON FILE | | | | | | | |
| NATHANIEL J. VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NATHANIEL L CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| NATHANIEL PADROSA / KAREM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATHANIEL PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NATHANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| NATHANIEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| NATHANIEL RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| NATHANIEL RIOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| NATHANIEL VEGA ACEVEDON CYNTHIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NATHANIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| NATHANSON MD , RICHARD P | ADDRESS ON FILE | | | | | | | |
| NATHASHA M VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| NATHZUL TOWING RENTAL SERVICES | P.O. BOX 772 | | | | TOA BAJA | PR | 00959 | |
| Nation Motor Club, LLC | 800 Yamatao Road | Suite 100 | | | Boca Raton | FL | 33431 | |
| Nation Motor Club, LLC | Attn: Andrew Smith, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| Nation Motor Club, LLC | Attn: Frank Mennella, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| NATIONAL ABSTINENCE CLEARINGHOUSE | 801 EAST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| NATIONAL ADULT EDUCATION | PROFESSIONAL CONSORTIUM INC | 444 N CAPITOL ST NW | | | WASHINGTON | DC | 20001 | |
| NATIONAL AMERICAN ASSOCIATION OF CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ASOC. AUD. COMPTROLLE | 2401 REGENCY ROAD | SUITE 302 | | | LEXINGTONG | KY | 40503 | |
| NATIONAL ASSN. OF COUNTY & CITY HEALTH | PO BOX 79197 | | | | BALTIMORE | MD | 21279 | |
| NATIONAL ASSOC CHRONIC DISEASE DIRECTORS | 2200 CENTURY PARKWAY SUITE 250 | | | | ATLANTA | GA | 30345 | |
| NATIONAL ASSOC OF EXTRADITION OFFICIALS | 1119 COPPER CREEK COURT | | | | TALLAHASSEE | FL | 32311 | |
| NATIONAL ASSOC OF MEDICAID DIRECTOR | 444N. CAPITOL STREET , SUITE 267NW | | | | WASHINGTON | DC | 20001-1512 | |
| NATIONAL ASSOC OF STATE BOARDS GEOLOGY | PO BOX 15219 | | | | DOUGLASVILLE | GA | 30154 | |
| NATIONAL ASSOC STATE ELECTION DIRECTORS | 12543 WESTELLA SUITE 100 | | | | HOUSTON | TX | 77077-3929 | |
| NATIONAL ASSOC STATE ELECTION DIRECTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO DRAWER 5160 | | | | SANTA FE | NM | 87502-5160 | |
| NATIONAL ASSOCIATION LATINO ELECTED | 1122 W WASHINGTON BLVD 3RD FLOOR | | | | LOS ANGELES | CA | 90015 | |
| NATIONAL ASSOCIATION MEDICAID DIRECTORS | 444 N CAPITOL STREET | SUITE 267 NW | | | WASHINGTON | DC | 20001-1512 | |
| NATIONAL ASSOCIATION OF BOARD OF FARMAC | 1600 FEEHANVILLE DR. | | | | MOUNT PROSPECT | IL | 60056 | |
| NATIONAL ASSOCIATION OF CHILDREN'S HOSP | PO BOX 79334 | | | | BALTIMORE | MD | 21279-0334 | |
| NATIONAL ASSOCIATION OF INS COMMISSIONER | 2301 MCGEE SUITE 800 | | | | KANSAS CITY | MO | 64108 | |
| National Association of Letter Carriers-Local 869 | 311 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918-2719 | |
| NATIONAL ASSOCIATION OF STATE AGENCIES | FOR SURPLUS PROPETY | P O BOX 1310 | | | JEFFERSON CITY | MO | 65102 | |
| NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT | CIRCLE SUITE 290 | | | LEXINGTON | KY | 40503 | |
| NATIONAL ASSOCIATION OF STATE AUDITORS, C | 449 LEWIS HARGETT CIRCLE, SUITE 290 | | | | LEXINGTON | KY | 40503-3590 | |
| NATIONAL ASSOCIATION OF STATE ENERGY OFF | 2107 WILSON BOULEVARD STE 850 | | | | ALEXANDRIA | VA | 22309 | |
| NATIONAL ASSOCIATION OF STATE TREASURERS | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40511-8482 | |
| NATIONAL ASSOCIATION OFSTATE WORFORCE A | 444 NORTH CAPITOL STREET | N W SUITE 142 | | | WASHINGTON | WA | 20001-1582 | |
| NATIONAL ASSOCIATION REGULATORY UTILITY | 1101 VERMONT AVE N W STE 200 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL AUTO RESEARCH DIVISION | 2620 BARRETT ROAD | | | | GAINSVILLE | GA | 30507-7901 | |
| NATIONAL B VIRUS RESOURCE LABORATORY | PO BOX 4118 | | | | ATLANTA | GA | 30302-4118 | |
| NATIONAL BOARD OF MEDICAL EXAMINERS | 3750 MARKET ST | | | | PHILADELPHIA | PA | 19104-3102 | |
| NATIONAL BOOKS DISTRIBUTORS | PO BOX 1463 | | | | CANOVANAS | PR | 00729 | |
| NATIONAL BUILDING MAINTENANCE | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| NATIONAL BUILDING MAINTENANCE | E ROOSEVELT 320 | | | | SAN JUAN | PR | 00918 | |
| NATIONAL BUILDING MAINTENANCE CORP. | 855 AVE. HOSTOS | | | | PONCE | PR | 00716-1105 | |
| National Building Maintenance, Corp. | 855 Ave. Hostos, Ponce | | | | Ponce | PR | 00716-1105 | |
| NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL CARDIOVASCULAR SERVICE INC | PO BOX 10045 | | | | SAN JUAN | PR | 00922-0045 | |
| NATIONAL CERAMIC CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| NATIONAL CHEMICAL | PO BOX 190 | | | | BAYAMON | PR | 00984 | |
| NATIONAL CHEMICAL A DIV OF CASCADE WATER | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 | |
| NATIONAL CLIMATIC DATA CENTER | 310 STATE ROUTE 956 | BUILDING 300 | | | ROCKET CENTER | WV | 26726-9229 | |
| NATIONAL COALITION OFSTD DIRECTORS/ NCSD | 1029 VERMONT AVENUE | NW SUITE 339 | | | WASHINGTON | DC | 20005 | |
| NATIONAL COLLEGE OF BUSINESS AND TECHNOL | P O BOX 4035  MSC 452 | | | | ARECIBO | PR | 00614 | |
| NATIONAL COLLEGE OF BUSINESS AND TECHNOL | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| NATIONAL COLLEGE OF BUSINESS TECHNOLOGY | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| NATIONAL COMPRESSOR EXCHANGE OF NY INC | 75 ONDERDONK AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| NATIONAL COMPUTER SYSTEMS INC. | 21866 NETWORK PLACE | | | | CHICAGO | IL | 60673-1218 | |
| NATIONAL CONFERENCE OF STATE LEGISLATURE | 770 EAST FIST PLACE | | | | DENVER | CO | 80230 | |
| NATIONAL CONFERENCE ON TABACO OR HEALTH | 19 MANTUA RD. | | | | MT ROYAL | NJ | 08061 | |
| NATIONAL CONFRENCE OF COMMISSIONERS | 111 N WABASH AVE SUITE 1010 | | | | CHICAGO | IL | 60602 | |
| NATIONAL COPIER | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| NATIONAL COPIER  OFFICE SUPPLIES INC | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| NATIONAL COPIER & DIGITAL SOLUTIONS | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 | |
| NATIONAL COPIER & DIGITAL SOLUTIONS | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| NATIONAL COPIER & OFFICE SUPPLY | BAYAMON GARDENS STATION | PO BOX 3928 | | | BAYAMON | PR | 00958 | |
| NATIONAL COPIER DIGITAL SOLUTIONS | EXT VILLA RICA | 1 CALLE G-18 | | | BAYAMON | PR | 00959 | |
| NATIONAL COPIER OFFICE SUPPLIER | PO BOX 3928 | | | | BAYAMON | PR | 00958-0000 | |
| NATIONAL COPIER OFFICE SUPPLIES | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| NATIONAL COUNCIL FOR BEHAVIORAL HEALTH | 1400 K STREET, NW SUITE 400 | | | | WASHINGTON | DC | 20005-0000 | |
| NATIONAL COUNCIL FOR GEOGRAPHIC EDUC | 1710 SIXTEENTH STREET | | | | WASHINGTON | WA | 20009 | |
| NATIONAL COUNCIL FOR GEOGRAPHIC EDUCATI | 1710 SIXTEEN STREET | | | | WASHINGTON | DC | 20009 | |
| NATIONAL COUNCIL OF STATE AGRICULTURAL | FINANCE PROGRAMS | 1616 MISSOURI BLVD PO BOX 630 | | | JEFFERSON CIT | MO | 65102 | |
| National Council On Compensation | 901 Peninsula Corporate Circle | | | | Boca Raton | FL | 33487-1362 | |
| National Council On Compensation Insurance | Attn: Stephen Klingel, President | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| National Council On Compensation Insurance | Attn: Terrence Delehanty, Principal Representativ | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| NATIONAL COUVEILON INDEPENDENT LWING | 1710 RHODE ISLAND | AVE NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | |
| NATIONAL DISABILITY RIGHTS NETWORK | 900 SECOND STREET NE SUITE 211 | | | | WASHINGTON | DC | 20002-3560 | |
| NATIONAL DISABILITY RIGHTS NETWORK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NATIONAL EDUCATIONAL FOUNDATION | P.O. BOX 2036 | | | | BAYAMON | PR | 00961 | |
| NATIONAL ELECTRONIC SERVICE, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| NATIONAL EMERGENCY LIGHTING | P.O. BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| NATIONAL EMPLOYMENT COUNCIL | NW STE 940 | 2020 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| National Fire & Marine Insurance Company | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| National Fire & Marine Insurance Company | Attn: Donald Wurster, President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| National Fire & Marine Insurance Company | Attn: Rod Rathburn, Vice President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| NATIONAL FIRE INSURANCE COMPANY | 333 S WABASH AVE | CORPORATE TAX 24 S-G | | | CHICAGO | IL | 60604 | |
| National Fire Insurance Company of | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| National Fire Insurance Company of Hartford | Attn: Jerry Silwa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| National Fire Insurance Company of Hartford | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| National Fire Insurance Company of Hartford | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| National Fire Insurance Company of Hartford | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Consumer Complaint Co | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| NATIONAL GUARANTY INSURANCE CO. Y FIRSTBA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| NATIONAL HEAD START | PO BOX 759400 | | | | BALTIMORE | MD | 21275-9400 | |
| NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| NATIONAL HEALTHY START ASSOCIATION | 1411 K STREET, NW SUITE 1350 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL HEALTHY START ASSOCIATION INC | 1411 K STREET | NW SUITE 1350 | | | WASHINGTON | DC | 20005 | |
| NATIONAL HOME SECURITY | P O BOX 1407 | | | | BAYAMON | PR | 00960 | |
| National Independent Statistical Service | 3601 Vincennes Road | | | | Indianapolis | IN | 46268-0950 | |
| NATIONAL INF. DATA CENTER | P O BOX 96621 | | | | WASHINGTON | DC | 20090-6621 | |
| NATIONAL INSTITUTE OF HEALTH | 10 CENTER DR | | | | BETHESDA | MD | 20892 | |
| NATIONAL INSTITUTE OF STANDARDS AND TECH | 212 PERRY PARKWAY | | | | GAITHERSBURG | MD | 20877 | |
| NATIONAL INSURANCE COMPANY | PO BOX 270010 | | | | SAN JUAN | PR | 00968-3029 | |
| NATIONAL INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| NATIONAL INSURANCE COMPANY Y POPULAR AU | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| NATIONAL INSURANCE COMPANY Y RELIABLE FIN | LCDO. ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| NATIONAL INSURANCE COMPANY Y RELIABLE FIN | RELIABLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| NATIONAL INSURANCE DE PR/ POPULAR AUTO B | JORGE QUINTANA LAJARA | PMB 165 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| NATIONAL INTERAGENCY CENTER | 3833 S DEVELOPMENT AVE | | | | BOISE | ID | 83705 | |
| NATIONAL INTERGOVERNMENTAL AUDIT FORUM | ATTN: SEBRINA CHASE | 441 G STREET NW ROOM 7811B | | | WASHINGTON | DC | 20548 | |
| NATIONAL INVESTIGATION | AND PROTECTION GROUP INC | URB CARIBE | 1604 PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| NATIONAL ISTITUTE OF HEALTH | 9030 OLD GEORGETOWN DR | BLOCK BLDG 82 MSC 8200 | | | BETHESDA | MD | 20892 | |
| NATIONAL LATINO COUNCIL ON ALCOHOL AND T | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| NATIONAL LAW ENFORCEMENT | PO BOX 79593 | | | | CITY OF INDUSTRY | CA | 91716-9593 | |
| NATIONAL LEARNING CENTER | UNIVERSITY OF COLORADO DENVER | 3401 QUEBEC ST SUITE 5000 | | | DENVER | CO | 80207 | |
| NATIONAL LEGAL & FINANCIAL SERV INC | PO BOX 367727 | | | | SAN JUAN | PR | 00936-7727 | |
| NATIONAL LEGAL ADVISORS LLP | EDIF CITY TOWERS | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| NATIONAL LIEUTENANT GOVERNORSASSOCIATIO | 75 CAVALIER BL VD ST 226 | | | | FLORENCE | KY | 41042 | |
| NATIONAL LIFE INSURANCE | PO BOX 366107 | | | | SAN JUAN | PR | 0009366107 | |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 90323708 | | | | SAN JUAN | PR | 00902-3708 | |
| NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| NATIONAL LIFT TRUCK SERVICES | AMELIA INDUSTRIAL PARK  22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| NATIONAL LIFT TRUCK SERVICES | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| NATIONAL LUMBER | PO BOX 839 | | | | HATO REY | PR | 00191-0839 | |
| National Maritime Union | González, Nestor | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| NATIONAL PAPER | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| NATIONAL PAPER & TYPE CO | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| NATIONAL PAPER & TYPE CO OF P R | 1804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| NATIONAL PAPER & TYPE CO OF P R | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| NATIONAL PARK SERVICE | 1201 I STREE NW | 6TH FLOOR | ORG CODE 2255 | | WASHINGTON DC | WA | 20005 | |
| NATIONAL PARK SERVICE | 501 NORZAGARAY ST | | | | SAN JUAN | PR | 00901 | |
| NATIONAL POLICE ACCOUNTABILITY PROJECT | 499 7TH AVE 12N | | | | NEW YORK | NY | 10018 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL PRESERVATION INSTITUTE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NATIONAL PRINTERS INC | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| NATIONAL PROFESSIONAL ASOCIATION | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| National Public Finance Guarantee | 1 Manhattanville Road, Suite 301 | | | | Purchase | NY | 10577 | |
| National Public Finance Guarantee Corporation | Attn: Barbara Edelmann, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| National Public Finance Guarantee Corporation | Attn: Daniel McManus, Agent for Service of Proce | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| National Public Finance Guarantee Corporation | Attn: Neil Budnick, President | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| National Public Finance Guarantee Corporation | Attn: William Fallon, President | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| National Public Finance Guarantee Corporation | Michael Lancia | 1 Manhattanville Road, Suite 301 | | | Purchase | NY | 10577 | |
| NATIONAL RECREATION PARK ASSOC | 22377 BELMONT (RIDGE RD | | | | ASHBURN | PR | 25148 | |
| NATIONAL REGISTER AGT FOR INC | 100 CANAL POINTE BLVD STE 212 | | | | PRINCETON | NY | 08540-7063 | |
| NATIONAL REPOSSESSION AND COLLECTIOINC | PO BOX 3000 | | | | COAMO | PR | 00769-6000 | |
| NATIONAL SAFE BOATING COUNCIL | P O BOX 509 | | | | BRISTON | VA | 20136 | |
| NATIONAL SAFETY EQUIPMENT INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| NATIONAL SAFETY EQUIPMENT SUPPLY | MATADERO 277 URB. INDUSTRIAL M JULIA | | | | PUERTO NUEVO | PR | 00920 | |
| NATIONAL SAFETY SUPPLIES | 1200 ROUTE 22 EAST | | | | BRIDGEWATER | NJ | 08807 | |
| NATIONAL SCHOOL SERVICES INC | 416 AVE PONCE DE LEON STE 1013 | | | | SAN JUAN | PR | 00918 | |
| NATIONAL SCHOOL SERVICES INC | COND MENDEZ VIGO SUITE 101B | 93 CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| NATIONAL SEMINARS GROUP | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SLEEP SOLUTIONS | 2124 TERRACE DR | | | | COLUMBUS | GA | 31904 | |
| NATIONAL SOCIETY OF HISPANIC MBAS INC | 450 E JOHN CARPENTER FREEWAY | STE 200 | | | IRVING | TX | 75062 | |
| NATIONAL STANDARD OF P R | AVE JESUS T. PINERO 281 | | | | SAN JUAN | PR | 00927 | |
| NATIONAL STANDARDS OF PR INC | PO BOX 11936 | | | | SAN JUAN | PR | 00922 | |
| NATIONAL STATE OF AUDITORS | 2401 REGENCY RD | SUITE 302 | | | LEXINGTON | KY | 40503 | |
| NATIONAL STATE SECURITY POLICE CORP | PO BOX 1053 | | | | LAS PIEDRAS | PR | 00771 | |
| National Surety Corporation | 777 San Marin Drive | | | | Novato | CA | 94998 | |
| National Surety Corporation | Attn: Christel Griffin, Consumer Complaint Conta | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| National Surety Corporation | Attn: Griffin Christel, Regulatory Compliance Gov | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| National Surety Corporation | Attn: Pitt Cozette, Premium Tax Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| National Surety Corporation | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| NATIONAL TALENT ACADEMY, INC | PO BOX 360721 | | | | SAN JUAN | PR | 00936-0721 | |
| NATIONAL TALENT ACADEMY, INC | Y COOPERATIVA DE AHOORO Y CREDITO DE ARE | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| NATIONAL TITLE INSURANCE CO NEW YORK INC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 03326 | |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | 2600 VIRGINIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| National Union Fire Insurance Company of | 15 Water Street | 18th Floor | | | New York | NY | 10038 | |
| National Union Fire Insurance Company of PA | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| National Union Fire Insurance Company of PA | Attn: Francisco Diaz Rodriguez, Principal Represe | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| National Union Fire Insurance Company of PA | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| National Union Fire Insurance Company of PA | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| National Union Fire Insurance Company of PA | Attn: Steven Harris, Consumer Complaint Contac | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| National Union Fire Insurance Company of PA | Attn: Steven Harris, Regulatory Compliance Gove | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| National Union Fire Insurance Company of PA | c/o The Prentice-Hall Corporation System, Puerto | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| National University College | #56 Road 20 | | | | Guaynabo | PR | 00966 | |
| NATIONAL UNIVERSITY COLLEGE | PMB 194 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| NATIONAL VETERINARY SERVICES LABORATORY | P O BOX 844 | | | | AMES | IA | 50010 | |
| NATIONAL VIDEO REPAIR | EL SENORIAL | 168 WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| NATIONAL VISION INC | PO BOX 501663 | | | | ATLANTA | PR | 31150 | |
| National Western Life Insurance Company | 850 East Anderson Lane | | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Brian Pribyl, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Carry Goggin, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Jose Rivera Cora, Agent for Service of Proce | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Michael Kean, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Paul Martinsen, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Rey Perez, Circulation of Risk | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Rey Perez, Consumer Complaint Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Rey Perez, Regulatory Compliance Governm | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Ross Rarkin, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| National Western Life Insurance Company | Attn: Terry Valadez, Premiun Tax Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD | SUITE 325 | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | |
| NATIONWIDE LIFE AND ANN INS CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE LIFE INSURANCE CO OF AMERICA | ONE NATIONWIDE PLAZA DSPF 74 | | | | COLUMBUS | OH | 43215 | |
| Nationwide Life Insurance Company | Attn: Aaron Seifert, Consumer Complaint Contac | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: Brian Deleget, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: Cheryl Davis, Circulation of Risk | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: Daniel Gifford, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: James Benson, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: James Rabenstine, Regulatory Compliance ( | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: Jill Radabaugh, Premiun Tax Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: Kirt Walker, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: Mark Thresher, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | Attn: Susan Hatfield, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| Nationwide Life Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| NATIONWIDE PLANNING ASSOCIATES INC. | 115 WEST CENTURY ROAD | STE #360 | | | PARAMUS | NJ | 07652 | |
| NATIVIDAD AGOSTO RIOS | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD COLLAZO ROLON | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD CRAVE VILLEGAS | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD MARTINEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD MERLE CRUZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD MOJICA ELIAS | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD MOYETT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD ORELLANA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD PADILLA DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD RIVERA AGRON | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD TOMEI SORRENTINI | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NATIVIDAD, PEREZ | ADDRESS ON FILE | | | | | | | |
| NATL ASSOC OF STATE APPROVING AGENCIES | 1122 LADY STREET SUITE 300 | | | | COLUMBIA | SC | 29201 | |
| NATL ASSOC OF STATE APPROVING AGENCIES | PO BOX 53067 | | | | OKLAHOMA CITY | OK | 73152 | |
| NATL ASSOC OF STATE APPROVING AGENCIES | WV VETERANS STATE APPROVING AGENCY | WV HIGHER EDUC POL COM 1018 KANAWHA | | | CHARLESTON | WV | 25301 | |
| NATL ASSOC OF STATE LTC OMBUDSMAN PROG | STATE OF WISCONSIN BOARD | ON AGIN & LONG TERM CARE | 1402 PANKRATZ STREET SUITE 111 | | MADISON | WI | 53704-4001 | |
| NATL CHURCH RESIDENCES OF SAN JUAN PR I | AMERICAN INTL PLAZA | 250 AVE MUNOZ RIVERA SUITE 800 | | | SAN JUAN | PR | 00918 | |
| NATOR CORP | URB SAN PEDRO ESTATES | B 27 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| NATOR, CORP. | URB. SAN PEDRO ESTATES, B-27 CALLE SAN AUSTIN | | | | CAGUAS | PR | 00725 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATSHALIE E CABAN AROCHO | UNIVERSITY GARDENS | 1000 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| NATSHALIE ISAAC SANTIAGO / NANCY RIVERA | ADDRESS ON FILE | | | | | | | |
| NATTASHA J ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NATURAL AWAKENINGS CORP | PO BOX 1280 | | | | GURABO | PR | 00778 | |
| NATURAL CHIPS CORP | VILLA LOS SANTOS EE3 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| NATURAL ENERGY ME INC | PMB 179 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| NATURAL ENGINEERING CONTRACTORS SERV | PO BOX 1643 | | | | TRUJILLO ALTO | PR | 00977-1643 | |
| NATURAL G C INC | PO BOX 21377 | | | | SAN JUAN | PR | 00928 | |
| NATURAL GARDEN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 467 | | | SAN JUAN | PR | 00926-5955 | |
| NATURAL RETREAT AFFORDABLE HOUSING LLC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| NATURAL, G.C. INC. | Calle 1 Edificio 3 Metro Office Park | | | | Guaynabo | PR | 00968 | |
| NATURAQUA INC | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| NATURE ASPECT, INC. | CALLE 32 #AM 17 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| NATURE ASPECTS INC | URB BAIROA | AM 17 CALLE 32 | | | CAGUAS | PR | 00725 | |
| NATZUI MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NAUBERT APARICIO SILVA | ADDRESS ON FILE | | | | | | | |
| NAULISA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NAUT CUEVAS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| NAUTICON IMAGING SYSTEMS | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| NAUTICON LEASING | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| NAUTICON OFFICE SOLUTIONS | 15878 GAITHER DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| NAVA DE TORRES, DOROTHY | ADDRESS ON FILE | | | | | | | |
| NAVA MORILLO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Navaro Martinez, Juan C. | ADDRESS ON FILE | | | | | | | |
| NAVARO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| NAVARRETE COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| NAVARRETE MUNIZ, LAUREN R. | ADDRESS ON FILE | | | | | | | |
| NAVARRETE MUNIZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| NAVARRETE PEREZ MD, ENERY | ADDRESS ON FILE | | | | | | | |
| NAVARRETE PINOL, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRETE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAVARRETO DELGADO, JULIA | ADDRESS ON FILE | | | | | | | |
| NAVARRETO MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NAVARRETO ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| NAVARRETO PLACERES, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| NAVARRO ACEVEDO & CO PSC | 53 AVE ESMERALDA | PMB 103 | | | GUAYNABO | PR | 00969 | |
| NAVARRO ACEVEDO & CO., PSC | PMB 103 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4443 | |
| NAVARRO ACEVEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| NAVARRO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO ACEVEDO, KRYSTEL A. | ADDRESS ON FILE | | | | | | | |
| NAVARRO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| NAVARRO ACEVEDO, SURHAIL K | ADDRESS ON FILE | | | | | | | |
| NAVARRO ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NAVARRO ADORNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NAVARRO ADORNO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| Navarro Adorno, Victor R | ADDRESS ON FILE | | | | | | | |
| NAVARRO ALGARIN, BETTY | ADDRESS ON FILE | | | | | | | |
| NAVARRO ALGARIN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| NAVARRO ALGARIN, IRIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO ALVARADO, RHODE E | ADDRESS ON FILE | | | | | | | |
| Navarro Alvarez, Alexis | ADDRESS ON FILE | | | | | | | |
| NAVARRO ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NAVARRO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| NAVARRO ANDINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO ANDINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| NAVARRO AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO AQUINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| NAVARRO AQUINO, MARCOS | ADDRESS ON FILE | | | | | | | |
| NAVARRO ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2440 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO ARROYO, TIRSA | ADDRESS ON FILE | | | | | | | |
| NAVARRO ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO AVILES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| NAVARRO AVILES, NORMA J | ADDRESS ON FILE | | | | | | | |
| NAVARRO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NAVARRO BALAGUER, ARIEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO BAREZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO BAUDI MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NAVARRO BENITEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| NAVARRO BENITEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NAVARRO BENITEZ, STHIFFANY | ADDRESS ON FILE | | | | | | | |
| NAVARRO BERRIOS, JASMIN K | ADDRESS ON FILE | | | | | | | |
| NAVARRO BETANCOURT, VICENTE | ADDRESS ON FILE | | | | | | | |
| NAVARRO BORGES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO BOUSONO, LUCIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO BRISTOL, ALIDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NAVARRO BRISTOL, LUIS A | ADDRESS ON FILE | | | | | | | |
| NAVARRO BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO BRISTOL, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| NAVARRO CALDERON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Navarro Calderon, Alfredo J | ADDRESS ON FILE | | | | | | | |
| NAVARRO CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| NAVARRO CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Navarro Carballo, Marilu | ADDRESS ON FILE | | | | | | | |
| NAVARRO CARLO, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| NAVARRO CARRASQUILLO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Navarro Carrasquillo, Samuel | ADDRESS ON FILE | | | | | | | |
| NAVARRO CARRASQUILLO, SHEIKA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CARRILLO, ERICA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CASTRO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CASTRO, ZILKA M. | ADDRESS ON FILE | | | | | | | |
| NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CENTENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| NAVARRO CENTENO, SONIA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO CHENTO, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO CHENTO, MARIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| NAVARRO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO CIRINO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| Navarro Colon, Elsie M | ADDRESS ON FILE | | | | | | | |
| NAVARRO COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| NAVARRO COLON, ISIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| NAVARRO COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| NAVARRO CORREA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| NAVARRO CORREA, GLENDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO CORTIJO, IRMA L | ADDRESS ON FILE | | | | | | | |
| NAVARRO CORTIJO, WANDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO COTTO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| NAVARRO COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO COTTO, MARIA S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2441 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO CRUZ, AMERICA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, DILIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Navarro Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, JOSUE H | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| Navarro Cruz, Ruth | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CRUZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| NAVARRO CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO CUEVAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| NAVARRO DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Navarro De Jesus, Hector M | ADDRESS ON FILE | | | | | | | |
| NAVARRO DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| NAVARRO DE LEON, JUAN R | ADDRESS ON FILE | | | | | | | |
| NAVARRO DE LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO DEL VALLE, JORGE L | ADDRESS ON FILE | | | | | | | |
| NAVARRO DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| NAVARRO DEL VALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| NAVARRO DELGADO, EDRIC RENE | ADDRESS ON FILE | | | | | | | |
| NAVARRO DELGADO, EVYMAR | ADDRESS ON FILE | | | | | | | |
| NAVARRO DELGADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIAZ, DAREINIZ | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIAZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| NAVARRO DIBLIN, NANCY C | ADDRESS ON FILE | | | | | | | |
| NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO DUCRET, EDWIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO ECHEVARRIA, ITZIA N | ADDRESS ON FILE | | | | | | | |
| NAVARRO ECHEVARRIA, JELISSA J | ADDRESS ON FILE | | | | | | | |
| NAVARRO ESTRADA, JULIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO ESTRADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| NAVARRO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NAVARRO FALCON, ELBA | ADDRESS ON FILE | | | | | | | |
| NAVARRO FELICIANO, DAISY | ADDRESS ON FILE | | | | | | | |
| NAVARRO FELICIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| NAVARRO FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Navarro Figueroa, Fernando | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, SYLMARI | ADDRESS ON FILE | | | | | | | |
| NAVARRO FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| NAVARRO FLORES, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| NAVARRO FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NAVARRO FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NAVARRO FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| NAVARRO FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| NAVARRO FUENTES, YARIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO GALARZA, AMANDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GALARZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO GALARZA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| NAVARRO GALLARDO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARCIA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARCIA, QUETCI | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO GARCIA,RANDY | ADDRESS ON FILE | | | | | | | |
| NAVARRO GAUTHIER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NAVARRO GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Navarro Gonzalez, Abel S. | ADDRESS ON FILE | | | | | | | |
| Navarro Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, ALTIMINA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| Navarro Gonzalez, Hector L. | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, MARIEM | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, REXIE | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO GONZALEZ, TAIRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO GUZMAN, ILIA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO HADDOCK, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO HEALTH CENTER P S C | HC 2 BOX 13968 | | | | GURABO | PR | 00778 | |
| NAVARRO HERNANDEZ MD, NANCY | ADDRESS ON FILE | | | | | | | |
| NAVARRO HERNANDEZ, ABID | ADDRESS ON FILE | | | | | | | |
| NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO HUERTA, EDDYSON | ADDRESS ON FILE | | | | | | | |
| NAVARRO HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO ISAAC, JOSEFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NAVARRO LANZO, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO LAUREANO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| NAVARRO LAUREANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NAVARRO LAUREANO, KHRYSTINE | ADDRESS ON FILE | | | | | | | |
| NAVARRO LAUREANO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| NAVARRO LEBRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| NAVARRO LEDEE, DIANES | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| NAVARRO LOPEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, AIDA Y | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, ALBA G | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, IVIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO LORENZANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NAVARRO LOZADA, YARELIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| NAVARRO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MAINTENANCE SERVICES INC | PO BOX 9717 | | | | CAGUAS | PR | 00726 | |
| NAVARRO MAISONET, SHERLEY A. | ADDRESS ON FILE | | | | | | | |
| NAVARRO MALDONADO, KALEINY | ADDRESS ON FILE | | | | | | | |
| NAVARRO MALDONADO, MODESTO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Navarro Marrero, Bianca I | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTIN, EMILIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MARZAN, DINORAH | ADDRESS ON FILE | | | | | | | |
| NAVARRO MATOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO MATOS, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| NAVARRO MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Navarro Matos, Hector | ADDRESS ON FILE | | | | | | | |
| NAVARRO MAYSONET, SHERLEY A | ADDRESS ON FILE | | | | | | | |
| Navarro Mejias, Denise | ADDRESS ON FILE | | | | | | | |
| NAVARRO MEJIAS, DENISE | ADDRESS ON FILE | | | | | | | |
| NAVARRO MEJIAS, LUDI E | ADDRESS ON FILE | | | | | | | |
| NAVARRO MEJIAS, NORALIZ | ADDRESS ON FILE | | | | | | | |
| NAVARRO MELECIO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| NAVARRO MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NAVARRO MELENDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO MENDOZA, YAIDLENE | ADDRESS ON FILE | | | | | | | |
| NAVARRO MERCADO, ANGELINE | ADDRESS ON FILE | | | | | | | |
| NAVARRO MERCADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| NAVARRO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO MERCADO, JULIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MERCED, JOSELITO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MILLAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| NAVARRO MOJICA, ERIC O | ADDRESS ON FILE | | | | | | | |
| NAVARRO MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| NAVARRO MOLINA, LOYDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONSERRATE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONSERRATE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONSERRATE, JORGE | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONTANEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONTERO, MANUEL R | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MONTESINO, MARIAM | ADDRESS ON FILE | | | | | | | |
| Navarro Morales, Carlos E | ADDRESS ON FILE | | | | | | | |
| NAVARRO MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| NAVARRO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MORALES, ROSANNA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MORENO, DORIS W | ADDRESS ON FILE | | | | | | | |
| NAVARRO MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO MORGADO & ASOC PSC | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| NAVARRO MOTTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MUJICA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| NAVARRO MULERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO MUNOZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| NAVARRO NAVARRO, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| NAVARRO NAVARRO, ELOMARY | ADDRESS ON FILE | | | | | | | |
| NAVARRO NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| NAVARRO NAVARRO, IVELIZ | ADDRESS ON FILE | | | | | | | |
| NAVARRO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| Navarro Neris, Gerardo | ADDRESS ON FILE | | | | | | | |
| NAVARRO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO NIEVES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| NAVARRO NIEVES, MARILITZA | ADDRESS ON FILE | | | | | | | |
| NAVARRO OCASIO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| NAVARRO OLMEDA, ROSE D | ADDRESS ON FILE | | | | | | | |
| NAVARRO O'NEILL, JANETTE | ADDRESS ON FILE | | | | | | | |
| NAVARRO OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, BRIGGIT A | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| NAVARRO OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| NAVARRO OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NAVARRO OTERO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2445 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO PACHECO, EDITH M | ADDRESS ON FILE | | | | | | | |
| NAVARRO PALAU, LUZ M | ADDRESS ON FILE | | | | | | | |
| NAVARRO PALMA, JEIZY | ADDRESS ON FILE | | | | | | | |
| NAVARRO PANTOJA, RUBEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO PANTOJA, RUBEN ANTONIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO PARILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| NAVARRO PASTOR, KAREN M | ADDRESS ON FILE | | | | | | | |
| NAVARRO PASTOR, ZOILIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Navarro Perez, Andres | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Navarro Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NAVARRO PEREZ, SHARON MARGARITA | ADDRESS ON FILE | | | | | | | |
| NAVARRO PIPER, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| NAVARRO PIZARRO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| NAVARRO PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Navarro Quiles, Edwin | ADDRESS ON FILE | | | | | | | |
| NAVARRO QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| NAVARRO RAMOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| NAVARRO REMIGIO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| Navarro Remigio, Rafael | ADDRESS ON FILE | | | | | | | |
| NAVARRO RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO REYES, ALFRED | ADDRESS ON FILE | | | | | | | |
| NAVARRO REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| NAVARRO REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| NAVARRO REYES, REBECA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIOS, ANGEL | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| NAVARRO RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, DALISSA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, DELIA E. | ADDRESS ON FILE | | | | | | | |
| Navarro Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, GADIEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, KARIANA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, MARENA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2446 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| Navarro Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NAVARRO RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROBLES, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROBLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROCHET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Navarro Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ, VENUS | ADDRESS ON FILE | | | | | | | |
| NAVARRO RODRIGUEZ,MARIA E. | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROJAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROLDAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Navarro Roman, Johnny | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROSADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROSARIO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| NAVARRO ROSARIO, ELIS NAOMI | ADDRESS ON FILE | | | | | | | |
| NAVARRO RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| NAVARRO SABAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO SALDANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Navarro Salgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| NAVARRO SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANCHEZ, JOSE YAMIL | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANCHEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANDOVAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTANA MD, CECILE | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2447 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTANA, MARIA V | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTIAGO, RUBBY | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO SANTISTEBAN, GISELLE M | ADDRESS ON FILE | | | | | | | |
| NAVARRO SEPULVEDA, BELMARIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO SERRANO, CLARK | ADDRESS ON FILE | | | | | | | |
| NAVARRO SERRANO, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| NAVARRO SERRANO, IRMA J | ADDRESS ON FILE | | | | | | | |
| NAVARRO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| Navarro Serrano, Maria S | ADDRESS ON FILE | | | | | | | |
| NAVARRO SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| NAVARRO SERRANO, ROSA NIDIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO SMITH, CONSUELO | ADDRESS ON FILE | | | | | | | |
| NAVARRO SOLIS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| NAVARRO SOLIS, MAYRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO SOLIS, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| NAVARRO SOLIS, RENE | ADDRESS ON FILE | | | | | | | |
| NAVARRO SOLIS, WILMARIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| NAVARRO SUAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NAVARRO SUAREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| NAVARRO TORRES MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| NAVARRO TORRES, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| NAVARRO TORRES, DORIS J | ADDRESS ON FILE | | | | | | | |
| NAVARRO TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| NAVARRO TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| NAVARRO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| NAVARRO TRINIDAD, NILDA I | ADDRESS ON FILE | | | | | | | |
| NAVARRO TYSON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NAVARRO VALEDON, TATIANA | ADDRESS ON FILE | | | | | | | |
| NAVARRO VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| NAVARRO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO VARGAS, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| NAVARRO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, JENNYS | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| NAVARRO VAZQUEZ, YANAIRALEE | ADDRESS ON FILE | | | | | | | |
| NAVARRO VEGA, JESS | ADDRESS ON FILE | | | | | | | |
| NAVARRO VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| NAVARRO VELAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| NAVARRO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NAVARRO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| NAVARRO VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Navarro Velez, Roberto E | ADDRESS ON FILE | | | | | | | |
| NAVARRO VENTURA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| NAVARRO VIERA, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO VILELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| NAVARRO VILLAFANE, IRIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO VILLALONGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Navarro Villanue, Fortunato | ADDRESS ON FILE | | | | | | | |
| NAVARRO ZARAGOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| NAVARRO ZAYAS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| NAVARRO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | | |
| NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVARRO, LUCY | ADDRESS ON FILE | | | | | | | |
| NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| NAVARRO, MARCOS | ADDRESS ON FILE | | | | | | | |
| NAVARRO, ROSE IVONNE | ADDRESS ON FILE | | | | | | | |
| NAVARRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| NAVARRONEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Navas & Rodriguez PSC | VIG Tower Suite 1005 | 1225 Ponce de Leon Ave | | | San Juan | PR | 00907 | |
| NAVAS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVAS ATANACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVAS AUGER, AILEEN | ADDRESS ON FILE | | | | | | | |
| NAVAS BEATO, JEFFREY | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | 42 CALLE MAYAGUEZ | URB PEREZ MORRIS | | SAN JUAN | PR | 00917-4915 | |
| NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| NAVAS CANDELARIA, JOHN M | ADDRESS ON FILE | | | | | | | |
| NAVAS CANDELARIA, JOHNNELL M | ADDRESS ON FILE | | | | | | | |
| NAVAS CANDELARIA, NELDY | ADDRESS ON FILE | | | | | | | |
| NAVAS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| NAVAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVAS COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| NAVAS DAVILA, AGNES L | ADDRESS ON FILE | | | | | | | |
| NAVAS DE CHOUDENS, MAYRA | ADDRESS ON FILE | | | | | | | |
| NAVAS DE LEON, LUIS I | ADDRESS ON FILE | | | | | | | |
| NAVAS DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| NAVAS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NAVAS GARCIA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| NAVAS GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| NAVAS GONZÁLEZ, ILEANA Y OTROS | ANA OTERO CINTRON | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| NAVAS GONZÁLEZ, ILEANA Y OTROS | EBENEZER RODRIGUEZ PIERLUISI | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| NAVAS GONZÁLEZ, ILEANA Y OTROS | ESTEBAN MUJICA FOTTO | | | | | | | |
| NAVAS GONZÁLEZ, ILEANA Y OTROS | FCO. TORRES DIAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| NAVAS GONZÁLEZ, ILEANA Y OTROS | JORGE RUIZ PABON | | | | | | | |
| NAVAS GONZÁLEZ, ILEANA Y OTROS | JOSE OTERO MATOS | | | | | | | |
| NAVAS GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| NAVAS MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| NAVAS MARIN, FERNANDO Y OTROS | CARLOS MONDRIGUEZ RIVERA | COND. ATRIO REAL #4 829 CALLE AÑASCO | | | RIO PIEDRAS | PR | 00925 | |
| Navas Marin, Luis E. | ADDRESS ON FILE | | | | | | | |
| NAVAS MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| NAVAS MARQUEZ, GADIEL A. | ADDRESS ON FILE | | | | | | | |
| NAVAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NAVAS MICHEO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| NAVAS MUNIZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| NAVAS NAZARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| NAVAS NAZARIO, EDWARD J | ADDRESS ON FILE | | | | | | | |
| NAVAS ONOFRE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NAVAS ORSINI, LETICIA | ADDRESS ON FILE | | | | | | | |
| NAVAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVAS PEREZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| NAVAS QUINTERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| NAVAS RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVAS RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| NAVAS RIVERA, SHARON D | ADDRESS ON FILE | | | | | | | |
| NAVAS ROBLETO, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVAS RODRIGUEZ & HERNANDEZ | VIG TOWER SUITE 1005 | 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| Navas Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NAVAS ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| NAVAS ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| NAVAS ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NAVAS RUBIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| NAVAS RUBIO, ROSANNA T | ADDRESS ON FILE | | | | | | | |
| NAVAS SENERIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| NAVAS TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| NAVAS VIDAL, WEISER | ADDRESS ON FILE | | | | | | | |
| NAVAS VIDAL, WEISER Y. | ADDRESS ON FILE | | | | | | | |
| NAVAZ VELEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NAVEDO ., MARIO | ADDRESS ON FILE | | | | | | | |
| NAVEDO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Navedo Alvarado, Yaritza M | ADDRESS ON FILE | | | | | | | |
| NAVEDO APONTE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| NAVEDO ARBELAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Navedo Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| Navedo Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| NAVEDO AVILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| NAVEDO AVILES, NEYDA | ADDRESS ON FILE | | | | | | | |
| NAVEDO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| NAVEDO AYALA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| NAVEDO BENITEZ,MARCELINO | ADDRESS ON FILE | | | | | | | |
| NAVEDO BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NAVEDO BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| NAVEDO BORIA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| NAVEDO BORIA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| NAVEDO BORIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| NAVEDO BORIA, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| NAVEDO BOYES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| NAVEDO CALDERON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| NAVEDO CAMERON, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| NAVEDO CANCEL, YANAZED | ADDRESS ON FILE | | | | | | | |
| NAVEDO CASTRO, MARILIZ | ADDRESS ON FILE | | | | | | | |
| NAVEDO CASTRO, WILNELIA M | ADDRESS ON FILE | | | | | | | |
| NAVEDO COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| NAVEDO COLON, LEZMARY | ADDRESS ON FILE | | | | | | | |
| NAVEDO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | | |
| NAVEDO CONCEPCION, HILDA | ADDRESS ON FILE | | | | | | | |
| NAVEDO CORREA, DORA I. | ADDRESS ON FILE | | | | | | | |
| NAVEDO CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| NAVEDO DAVILA, OSMARIE | ADDRESS ON FILE | | | | | | | |
| NAVEDO DELGADO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| NAVEDO DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| NAVEDO ESTRADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NAVEDO FRONTERAS MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| NAVEDO GARCIA, NALISSA | ADDRESS ON FILE | | | | | | | |
| NAVEDO GARCIA, NALISSA J. | ADDRESS ON FILE | | | | | | | |
| NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NAVEDO HERNANDEZ, ONIXA | ADDRESS ON FILE | | | | | | | |
| Navedo Ilarraza, William | ADDRESS ON FILE | | | | | | | |
| NAVEDO JACKSON, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| NAVEDO LOPEZ, ALICE N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2450 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVEDO LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| NAVEDO LOPEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| NAVEDO LOPEZ, EVA M. | ADDRESS ON FILE | | | | | | | |
| NAVEDO LOPEZ, HOLBAN | ADDRESS ON FILE | | | | | | | |
| NAVEDO LOPEZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| NAVEDO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVEDO LOZADA, NELSON | ADDRESS ON FILE | | | | | | | |
| NAVEDO LUGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| NAVEDO LUNA, YELITSA | ADDRESS ON FILE | | | | | | | |
| NAVEDO MALDONADO, LISA | ADDRESS ON FILE | | | | | | | |
| NAVEDO MALPICA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NAVEDO MARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| NAVEDO MARRERO, ZULMA R | ADDRESS ON FILE | | | | | | | |
| NAVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Navedo Martinez, Angel M. | ADDRESS ON FILE | | | | | | | |
| NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| NAVEDO MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| NAVEDO MATTA, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| NAVEDO MIRANDA, NILSA | ADDRESS ON FILE | | | | | | | |
| NAVEDO MONTES, SONIA L | ADDRESS ON FILE | | | | | | | |
| NAVEDO MORAN, SERAFIN | ADDRESS ON FILE | | | | | | | |
| NAVEDO MURIEL, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| NAVEDO NAVEDO, MARTIZA | ADDRESS ON FILE | | | | | | | |
| NAVEDO OFARRIL, HECTOR | ADDRESS ON FILE | | | | | | | |
| NAVEDO OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NAVEDO ORLANDO, CLARA I | ADDRESS ON FILE | | | | | | | |
| NAVEDO ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| NAVEDO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVEDO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NAVEDO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| Navedo Pagan, Ariz M. | ADDRESS ON FILE | | | | | | | |
| NAVEDO PANTOJA, JORGE | ADDRESS ON FILE | | | | | | | |
| Navedo Ramirez, Yamil M | ADDRESS ON FILE | | | | | | | |
| NAVEDO RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| Navedo Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| NAVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| NAVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| NAVEDO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| NAVEDO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NAVEDO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| NAVEDO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVEDO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| NAVEDO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NAVEDO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| NAVEDO ROMAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NAVEDO ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NAVEDO ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| NAVEDO ROMAN, YALITZA | ADDRESS ON FILE | | | | | | | |
| NAVEDO ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NAVEDO ROSADO, CARMEN M. | LCDA. PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| NAVEDO ROSADO, CARMEN M. | POR DERECHO PROPIO | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 | |
| NAVEDO ROSADO, MARIELSIE | ADDRESS ON FILE | | | | | | | |
| NAVEDO ROSADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Navedo Rosario, Edwin Joel | ADDRESS ON FILE | | | | | | | |
| Navedo Samper, Luis | ADDRESS ON FILE | | | | | | | |
| NAVEDO SAMPER, LUIS G | ADDRESS ON FILE | | | | | | | |
| NAVEDO SAMPER, TERESITA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVEDO SANCHEZ, KARILYZ | ADDRESS ON FILE | | | | | | | |
| NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| NAVEDO SERATE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Navedo Sosa, Juan L. | ADDRESS ON FILE | | | | | | | |
| NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NAVEDO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NAVEDO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NAVEDO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAVEDO VELAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| NAVEDO VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NAVEDO VIERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| NAVEDO VILLANUEVA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| NAVEDO YEYE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| NAVEDO,CESAR A. | ADDRESS ON FILE | | | | | | | |
| NAVEEN KUMAR, FNU | ADDRESS ON FILE | | | | | | | |
| NAVEIRA ANDINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| NAVEIRA CINTRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NAVEIRA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| NAVEIRA LABORDE, JUANA | ADDRESS ON FILE | | | | | | | |
| NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| NAVEIRA MELENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NAVEIRA MERLY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NAVEIRA RIVERA, DORA | ADDRESS ON FILE | | | | | | | |
| NAVEIRA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| NAVEIRA RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| NAVI ENGINNEERING GROUP CORP | JARD DE CAGUAS | D9 CALLE D | | | CAGUAS | PR | 00727 | |
| NAVI ENGINNEERING GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NAVI ENGINNEERING GROUP | JARDINES DE CAGUAS | CALLE D D9 | | | CAGUAS | PR | 00727 | |
| NAVIA BELTRAN, ALEX | ADDRESS ON FILE | | | | | | | |
| NAVIA CHINEA, NYDIA | ADDRESS ON FILE | | | | | | | |
| NAVIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NAVIA DEL VALLE, MARIPROVI | ADDRESS ON FILE | | | | | | | |
| NAVIA DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| NAVIA MARRERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| NAVIA QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| NAVIA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| NAVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NAVIEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NAVIENT | PO BOX 9500 | | | | WILKES-BARRE | PA | 18773 | |
| Navigators Insurance Company | 6 International Drive | | | | Rye Brook | NY | 10573 | |
| Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Circulation of Risk | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Consumer Compla | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Insurance Company | Attn: Christine McWatters, Premiun Tax Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Insurance Company | Attn: Ciro DeFalco, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Insurance Company | Attn: Salvatore Martarella, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Insurance Company | Attn: Sherry Little, Regulatory Compliance Gover | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Insurance Company | Attn: Stanley A. Galanski, President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Insurance Company | One Penn Plaza | 32nd Floor | | | New York | NY | 10119 | |
| NAVO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| NAVOA CENTENO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| NAVON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5720 | |
| NAVY FEDERAL CREDIT UNION | 5505 HERITAGE OAKS BLVD | | | | PENSACOLA | FL | 32526 | |
| NAY DEL CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYADETH PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2452 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAYARIT LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| NAYARITH N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NAYBEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| NAYDA A BETANCOURT COLON | ADDRESS ON FILE | | | | | | | |
| NAYDA A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| NAYDA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| NAYDA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| NAYDA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| NAYDA BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA BERMUDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA C ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| NAYDA C SOTO COLON | ADDRESS ON FILE | | | | | | | |
| NAYDA CALDERON LANZO | ADDRESS ON FILE | | | | | | | |
| NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA CASTRO MURIEL | ADDRESS ON FILE | | | | | | | |
| NAYDA CHEVERE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NAYDA DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA E CHEVRES DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA E COLON NICOLAU | ADDRESS ON FILE | | | | | | | |
| NAYDA E GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| NAYDA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA E. CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| NAYDA ENID JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| NAYDA G CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| NAYDA G. CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| NAYDA GALAGARZA RAMOS | ADDRESS ON FILE | | | | | | | |
| NAYDA GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| NAYDA GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| NAYDA GERENA AGUIAR | ADDRESS ON FILE | | | | | | | |
| NAYDA GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| NAYDA HIDALGO / CCD FROEBER CREATIVE | ADM. FAMILIA Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| NAYDA I CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| NAYDA I DAVILA FUENTE | ADDRESS ON FILE | | | | | | | |
| NAYDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA I SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA I SANTINI QUILES | ADDRESS ON FILE | | | | | | | |
| NAYDA I. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| NAYDA J CEPEDA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA J OTERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| NAYDA L BADILLO | ADDRESS ON FILE | | | | | | | |
| NAYDA LUZ MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| NAYDA M BURGOS MACHADO | ADDRESS ON FILE | | | | | | | |
| NAYDA M CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| NAYDA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA M RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| NAYDA M SALTAR NIEVES | ADDRESS ON FILE | | | | | | | |
| NAYDA M VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| NAYDA M VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| NAYDA M. OSORIO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| NAYDA M. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| NAYDA M.MADERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 2453 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAYDA N LEBRON GARAY | ADDRESS ON FILE | | | | | | | |
| NAYDA N RAMOS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| NAYDA PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| NAYDA PUMAREJO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NAYDA R AYALA TIRADO | ADDRESS ON FILE | | | | | | | |
| NAYDA RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NAYDA RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| NAYDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| NAYDA RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| NAYDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NAYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA RIVERA SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| NAYDA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| NAYDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| NAYDA RUIZ | ADDRESS ON FILE | | | | | | | |
| NAYDA S GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NAYDA SANFELIZ COSME | ADDRESS ON FILE | | | | | | | |
| NAYDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NAYDA U PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| NAYDA V. REYES | ADDRESS ON FILE | | | | | | | |
| NAYDA ZAYAS | ADDRESS ON FILE | | | | | | | |
| NAYDA ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| NAYDAMAR LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| NAYDEE A DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| NAYDEEN TORRES CLASS | PO BOX 564 | | | | ANASCO | PR | 00614 | |
| NAYDIK J RAMOS MONTESINOS | ADDRESS ON FILE | | | | | | | |
| NAYDU MENDOZA HOLGUIN | ADDRESS ON FILE | | | | | | | |
| NAYE GROUP CORP | ADDRESS ON FILE | | | | | | | |
| NAYELI DELIVERY SERVICE INC | URB EL CORTIJO | P3 CALLE 16 | | | BAYAMON | PR | 00956-5619 | |
| NAYIB J MERCADO GALARZA | ADDRESS ON FILE | | | | | | | |
| NAYIL APONTE ARCE | ADDRESS ON FILE | | | | | | | |
| NAYLA PILAR AYALA JUSINO | ADDRESS ON FILE | | | | | | | |
| NAYLU N MARTINEZ DE GAUTIER | ADDRESS ON FILE | | | | | | | |
| NAYRA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NAYRANETH GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NAYRIAM DIAZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| NAYRIM RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NAYRIN ZOE MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| NAYSHA L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| NAYSHA M ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NAYSHA N NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NAYSHA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NAYSHALIE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NAYTZA CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| NAYYAR MD, SANJEEV | ADDRESS ON FILE | | | | | | | |
| NAZAR MORONTA, YAMILE | ADDRESS ON FILE | | | | | | | |
| NAZARENO ENTERPRISES AND SERVICES INC | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| NAZARENO ENTERPRISES SERVICES INC | 28 AVE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| NAZARENO PAINTING INC | PO BOX 81 | | | | PONCE | PR | 00715-0081 | |
| NAZARETH HOSPITAL | PO BOX 824269 | | | | PHILADELPHIA | PA | 19182-4269 | |
| NAZARETH JUNE LAJON | ADDRESS ON FILE | | | | | | | |
| NAZARIO  ASSOCIATES INSURANCE SERVICES INC | PO BOX 236 | | | | AGUADILLA | PR | 00605 | |
| NAZARIO & SANTIAGO | EDIFICIO ALMA MATER | SANTA RITA | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |
| NAZARIO & SANTIAGO, ABOGADOS ASOCIADOS | 867 DOMINGO CABRERA | | | | SAN JUAN | PR | 00925-2412 | |
| NAZARIO , BELEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO ACEVEDO, MARLENE | ADDRESS ON FILE | | | | | | | |
| NAZARIO ACOSTA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO ACOSTA, LYRIS | ADDRESS ON FILE | | | | | | | |
| Nazario Acosta, Ricardo | ADDRESS ON FILE | | | | | | | |
| NAZARIO ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO AGUAYO, NILDA | ADDRESS ON FILE | | | | | | | |
| Nazario Alameda, Nelson | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALAMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALCOVER, ALAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALERS, WILMA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALICEA, ELAINE | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALLENDE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALLENDE, INES | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALLENDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALMODOVAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALMODOVAR, MARTA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALMODOVAR, WALESKA | ADDRESS ON FILE | | | | | | | |
| Nazario Alvarez, Elba L. | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Nazario Alvarez, Maria V. | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALVIRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NAZARIO ALVIRA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NAZARIO AMADOR, MARCELO | ADDRESS ON FILE | | | | | | | |
| Nazario Antongiorg, Pedro J | ADDRESS ON FILE | | | | | | | |
| NAZARIO ANTONGIORGI, JOSE R | ADDRESS ON FILE | | | | | | | |
| NAZARIO ANTONGIOR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO APONTE, JANET | ADDRESS ON FILE | | | | | | | |
| NAZARIO ARCE, ARMANDO LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO ARCE, ROSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO ARCE, ROSE G | ADDRESS ON FILE | | | | | | | |
| NAZARIO ARCHILLA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NAZARIO AUTO INC | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| NAZARIO AVILES MD, CLARISSA | ADDRESS ON FILE | | | | | | | |
| Nazario Aviles, Andreina | ADDRESS ON FILE | | | | | | | |
| NAZARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| NAZARIO AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| NAZARIO AYALA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO BAEZ ZULEIKA | RR 8 BOX 1969 | | | | BAYAMON | PR | 00956 | |
| NAZARIO BAEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| NAZARIO BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| NAZARIO BAEZ, KARILIS J | ADDRESS ON FILE | | | | | | | |
| NAZARIO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Nazario Baez, Maria M | ADDRESS ON FILE | | | | | | | |
| NAZARIO BARRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NAZARIO BARRERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NAZARIO BARRERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| NAZARIO BARRERAS, RAMONITA V | ADDRESS ON FILE | | | | | | | |
| NAZARIO BARTOLOMEI, KEVIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO BELEN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| NAZARIO BENITEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| NAZARIO BERRIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO BONILLA, EVELYN S | ADDRESS ON FILE | | | | | | | |
| NAZARIO BONILLA, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2455 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO BORGES, JULIE M | ADDRESS ON FILE | | | | | | | |
| NAZARIO BORGES, JULIE MARIE | ADDRESS ON FILE | | | | | | | |
| NAZARIO BORGES, VIVIETTE M | ADDRESS ON FILE | | | | | | | |
| NAZARIO BRACERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Nazario Bracero, Edwin E | ADDRESS ON FILE | | | | | | | |
| NAZARIO BRICENO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO BULA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| NAZARIO BURGOS, JAIME | ADDRESS ON FILE | | | | | | | |
| NAZARIO BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| Nazario Burgos, Magaly | ADDRESS ON FILE | | | | | | | |
| NAZARIO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| NAZARIO BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| Nazario Burgos, Rebeca | ADDRESS ON FILE | | | | | | | |
| NAZARIO BUS INC COPR | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 | |
| NAZARIO BUS LINE | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| NAZARIO BUS LINE CORP. | HC 6 BOX 14811 | | | | COROZAL | PR | 00783-7801 | |
| NAZARIO BUZ LINE | HC 03 BOX 14811 | | | | COROZAL | PR | 00783 | |
| NAZARIO CA *BALLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO CAMACHO, SHAILA | ADDRESS ON FILE | | | | | | | |
| Nazario Caraballo, Andres | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARABALLO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARABALLO, NANCY N. | ADDRESS ON FILE | | | | | | | |
| Nazario Carcana, Connie | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARCANA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARCANO, DABBY | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARILLO, SARIBETH | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARMONA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| NAZARIO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO CASIANO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| NAZARIO CASTELLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO CASTRO PINERO | ROLLING HILLS | F 189 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| NAZARIO CASTRO, ANNIE | ADDRESS ON FILE | | | | | | | |
| NAZARIO CEDRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CHACON, BLANCA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CHACON, MARTHA J | ADDRESS ON FILE | | | | | | | |
| NAZARIO CHERENA, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO CHERENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| NAZARIO CHEVEREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO CINTRON MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO CINTRON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| NAZARIO CINTRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO CINTRON, ELMER | ADDRESS ON FILE | | | | | | | |
| NAZARIO CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| Nazario Claudio, Nereyda | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLLAZO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Nazario Collazo, Rodolfo | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, CINTHIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, LESBIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| NAZARIO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO COMMUNICATIONS GROUP INC | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| NAZARIO CORDERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORDERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORREA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORREA, ENID G. | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORREA, ILIA V | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORTES MD, JORGE | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CORTEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO COTTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| Nazario Cotte, Carlos J. | ADDRESS ON FILE | | | | | | | |
| NAZARIO COTTE, CARLOS J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| NAZARIO COTTE, CARLOS J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| NAZARIO COTTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NAZARIO COTTO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRESCIONI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRESCIONI, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRESCIONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, CIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, HARUISH | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO CRUZ, YISELL R | ADDRESS ON FILE | | | | | | | |
| NAZARIO DAVILA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| NAZARIO DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| NAZARIO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| NAZARIO DE ALBINO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| NAZARIO DE CRUZ, RUTH C | ADDRESS ON FILE | | | | | | | |
| NAZARIO DE FEBRES, JUANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO DE MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO DE TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| NAZARIO DEL RIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NAZARIO DEL TORO, SIGRID | ADDRESS ON FILE | | | | | | | |
| NAZARIO DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO DELGADO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO DENIZARD, EDRA | ADDRESS ON FILE | | | | | | | |
| Nazario Detres, Elvin | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Nazario Diaz, Gladytza | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, NADIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NAZARIO DIAZ, XAVIER J | ADDRESS ON FILE | | | | | | | |
| NAZARIO ECHEVARRIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO ESCALERA, JOANNERIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO FAGUNDO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| NAZARIO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NAZARIO FELICIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| NAZARIO FERNANDEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO FERRER, ILIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO FGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA, GENIEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| NAZARIO FIGUEROA,YACHEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, CARLOS H | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, EDISON | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| Nazario Flores, Hector M | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, LUCILA | ADDRESS ON FILE | | | | | | | |
| NAZARIO FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| Nazario Flores, Richel J | ADDRESS ON FILE | | | | | | | |
| NAZARIO FUENTES, JULIA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO FUENTES, LUZ N | ADDRESS ON FILE | | | | | | | |
| NAZARIO GARCIA, ADA S | ADDRESS ON FILE | | | | | | | |
| NAZARIO GARCIA, GLORIANA M. | ADDRESS ON FILE | | | | | | | |
| NAZARIO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO GARCIA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| NAZARIO GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| NAZARIO GIRAU, MARIA C. | ADDRESS ON FILE | | | | | | | |
| NAZARIO GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO GOMEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, ASHDEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| Nazario Gonzalez, Fabian J | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, JULAYSA | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, KEVIN X. | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Nazario Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| NAZARIO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Nazario Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| NAZARIO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| NAZARIO GOTAY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NAZARIO GUEVARA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NAZARIO GUEVARA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NAZARIO GUILBE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| NAZARIO GUIRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO GUTIERREZ, DANIEL L | ADDRESS ON FILE | | | | | | | |
| NAZARIO GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| NAZARIO GUZMAN, RADHAMES | ADDRESS ON FILE | | | | | | | |
| NAZARIO HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| NAZARIO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO IRIZARRY, EDITH M | ADDRESS ON FILE | | | | | | | |
| NAZARIO IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| NAZARIO IRIZARRY, LIZMARY | ADDRESS ON FILE | | | | | | | |
| NAZARIO IRIZARRY, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| NAZARIO IRIZARRY, NARIELY | ADDRESS ON FILE | | | | | | | |
| NAZARIO IRIZARRY, VICENTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO IZQUIERDO, JOSE E | ADDRESS ON FILE | | | | | | | |
| NAZARIO JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Nazario Jusino, Evelyn C | ADDRESS ON FILE | | | | | | | |
| Nazario Jusino, Faustino | ADDRESS ON FILE | | | | | | | |
| NAZARIO JUSINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO LABOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| NAZARIO LABOY, SERGIO | ADDRESS ON FILE | | | | | | | |
| NAZARIO LARRIEU, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| NAZARIO LAZCANO, DAISY | ADDRESS ON FILE | | | | | | | |
| Nazario Lebron, Carlos J | ADDRESS ON FILE | | | | | | | |
| NAZARIO LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | | |
| NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | | |
| NAZARIO LIRIANO, YANET | ADDRESS ON FILE | | | | | | | |
| NAZARIO LLAVONA, MARIA V | ADDRESS ON FILE | | | | | | | |
| NAZARIO LLUBERAS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Nazario Lopez, Carmelo | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | | |
| Nazario Lopez, Nilsa M | ADDRESS ON FILE | | | | | | | |
| NAZARIO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Nazario Lopez, Roberto E | ADDRESS ON FILE | | | | | | | |
| NAZARIO LUGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NAZARIO LUGO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| NAZARIO LUGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NAZARIO LUGO, MONSITA | ADDRESS ON FILE | | | | | | | |
| NAZARIO LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MADERA, DORIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO MALAVE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Nazario Maldona, Jonathan M | ADDRESS ON FILE | | | | | | | |
| NAZARIO MALDONADO, IDIANISE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MALDONADO, JEAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO MALDONADO, JOVANI | ADDRESS ON FILE | | | | | | | |
| NAZARIO MALDONADO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARTINEZ, ALIDA N | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| NAZARIO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NAZARIO MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NAZARIO MATTEI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO MEDINA, BIANCA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| NAZARIO MEDINA, MEI LING | ADDRESS ON FILE | | | | | | | |
| NAZARIO MEDINA, THALIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MEJIAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MELENDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NAZARIO MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO MERCADO, MARGA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MIRANDA, YAMIL | ADDRESS ON FILE | | | | | | | |
| NAZARIO MIRANDA, YOEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO MOLINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| NAZARIO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MOLINA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MOLINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | | |
| Nazario Montalvo, Aida L | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTALVO, ALBA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTALVO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTALVO, BETHMALICE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTALVO, JOHANLY | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | | |
| NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, ADA C | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, HIRAM JR | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| Nazario Morales, Ramiro | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, SANTA T | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORALES, ZUHAI | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORENO, JEREMIAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO MORENO, LUZ | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORIN, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| NAZARIO MORIS, RAMON | ADDRESS ON FILE | | | | | | | |
| NAZARIO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MUNIZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| NAZARIO MUNOZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| NAZARIO MUNOZ, EDITH | ADDRESS ON FILE | | | | | | | |
| NAZARIO MUNOZ, MARIBELISSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO MUQOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Nazario Navas, Ramon | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAVAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, MYRNA T | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO, YESABELLE C | ADDRESS ON FILE | | | | | | | |
| NAZARIO NAZARIO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| NAZARIO NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO NEGRON, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| Nazario Negron, Nelson | ADDRESS ON FILE | | | | | | | |
| NAZARIO NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| NAZARIO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO NIEVES, KATIRIA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO NIEVES, LOURDIBELL | ADDRESS ON FILE | | | | | | | |
| NAZARIO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Nazario Nieves, Yasmin | ADDRESS ON FILE | | | | | | | |
| NAZARIO NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO NUNEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO OJEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NAZARIO OLAN, ANALID | ADDRESS ON FILE | | | | | | | |
| NAZARIO OLAN, ANALID | ADDRESS ON FILE | | | | | | | |
| NAZARIO OLIVER, DENISE | ADDRESS ON FILE | | | | | | | |
| NAZARIO OLIVER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| NAZARIO OLMEDA, ABEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO OLMEDA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| NAZARIO OLMEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORSINI, ADA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORSINI, FRANK | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, EMANUEL A | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, JUSTINE | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2461 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO ORTIZ, NADIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, NADIRA I. | ADDRESS ON FILE | | | | | | | |
| NAZARIO ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO OSORIO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| NAZARIO OSSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO OTERO, ADELIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO OTERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| NAZARIO OTERO, JOEL E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO OZTOLAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Nazario Pacheco, Manuel A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO PADILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Nazario Padro, Dario | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, CARLA | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, GLARISELL | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO PANETO, AIXA | ADDRESS ON FILE | | | | | | | |
| NAZARIO PASCUAL, RAMON E | ADDRESS ON FILE | | | | | | | |
| NAZARIO PATRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Nazario Pazo, Efrain A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO PERALTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Nazario Perez, Elvin | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ, RUDY J. | ADDRESS ON FILE | | | | | | | |
| NAZARIO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | | |
| NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | | |
| NAZARIO PINERO, DELIA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO PLAZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Nazario Quiles, Angel E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUILES, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUILES, JULIO | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUILES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUINONES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, ANDREA T | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, HARBY | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| Nazario Ramirez, Raul A | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMOS, LIZNEI | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| NAZARIO RAMOS, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO RENTAS, TEDDY | ADDRESS ON FILE | | | | | | | |
| NAZARIO RENTAS, WANDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RESTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NAZARIO RETEGUIS, LUIS R | ADDRESS ON FILE | | | | | | | |
| NAZARIO REYES, YAIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Nazario Rios, Luis R. | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| Nazario Rivera, Ednaseth | ADDRESS ON FILE | | | | | | | |
| Nazario Rivera, Eileen | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, JEREMY | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, MARCELO | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, MARIANNET | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, REBECA A | ADDRESS ON FILE | | | | | | | |
| Nazario Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| NAZARIO RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROBLES, AILEEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| Nazario Rodriguez, Carmen V | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, DELITZA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, ERMIS Z | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, ILSA J. | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, JACQUELINE R | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Nazario Rodriguez, Liza L. | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| NAZARIO RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nazario Rolon, Angel A | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROMERO, EDNA | ADDRESS ON FILE | | | | | | | |
| Nazario Romero, Jose E | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROMERO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROMERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| NAZARIO RONDON, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROSARIO, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROSARIO, YORIANA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROSAS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| NAZARIO ROY, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO RUIZ, ADA G. | ADDRESS ON FILE | | | | | | | |
| NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SAEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANCHEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANCHEZ, ALICIA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANCHEZ, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANCHEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANCHEZ, SANDY E | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTALIZ, RAQUEL G | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTALIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, EVA E. | ADDRESS ON FILE | | | | | | | |
| Nazario Santana, Francisco | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, MARIELY | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, ENELIDA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, ROSA L | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTIAGO, ROSA N | ADDRESS ON FILE | | | | | | | |
| NAZARIO SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEDA, CALIXTO A | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEGARRA, IRENE I. | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEGARRA, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEGARRA, REINALDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO SEPULVEDA, NAHIR | ADDRESS ON FILE | | | | | | | |
| NAZARIO SERRANO, MARTA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO SIERRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| Nazario Sierra, Sara Hilda | ADDRESS ON FILE | | | | | | | |
| NAZARIO SILVA, KIARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO SILVA, KIARA M. | ADDRESS ON FILE | | | | | | | |
| NAZARIO SONIA, MÉNDEZ | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, AMALIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, ELFREIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| NAZARIO SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO SUEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| NAZARIO TIRADO, ANA C | ADDRESS ON FILE | | | | | | | |
| NAZARIO TIRADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, HELGA | ADDRESS ON FILE | | | | | | | |
| Nazario Torres, Ilka M | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, JOE D. | ADDRESS ON FILE | | | | | | | |
| Nazario Torres, Jorge A | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, NORA E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, TEDDY | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| NAZARIO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| NAZARIO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| NAZARIO VARELA, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| NAZARIO VARGAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| NAZARIO VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| Nazario Vargas, Rosalina | ADDRESS ON FILE | | | | | | | |
| NAZARIO VARGAS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| NAZARIO VARGAS, VANETTE | ADDRESS ON FILE | | | | | | | |
| Nazario Vazquez, Angel M | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Nazario Vazquez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Nazario Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NAZARIO VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| NAZARIO VEGA, ANDRES M. | ADDRESS ON FILE | | | | | | | |
| NAZARIO VEGA, EXCEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NAZARIO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| NAZARIO VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Nazario Vega, Maritza Y | ADDRESS ON FILE | | | | | | | |
| NAZARIO VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| Nazario Vega, Rafael | ADDRESS ON FILE | | | | | | | |
| NAZARIO VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELASCO, EDNA | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELEZ, LILLIAM Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| NAZARIO VELEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| NAZARIO VICENTY, SONIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO VIDAL MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NAZARIO VIERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| NAZARIO VIVAS, JENNIE E | ADDRESS ON FILE | | | | | | | |
| NAZARIO WEBER, HEBE DEL C | ADDRESS ON FILE | | | | | | | |
| NAZARIO WEBER, JENARO | ADDRESS ON FILE | | | | | | | |
| NAZARIO WEBER, JUAN | ADDRESS ON FILE | | | | | | | |
| NAZARIO YORDAN MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NAZARIO YORDAN, VICTOR F | ADDRESS ON FILE | | | | | | | |
| NAZARIO ZAMOTT, MARTA I. | ADDRESS ON FILE | | | | | | | |
| NAZARIO ZAPATA, NATALIE | ADDRESS ON FILE | | | | | | | |
| NAZARIO, ABEL | ADDRESS ON FILE | | | | | | | |
| NAZARIO, ELENA | ADDRESS ON FILE | | | | | | | |
| NAZARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| NAZARIO, JULIA MARIA | ADDRESS ON FILE | | | | | | | |
| NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| NAZARIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| NAZARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| NAZARIOIRIZARRY, JULISSA | ADDRESS ON FILE | | | | | | | |
| NAZARIORUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| NAZARRENO SERVICES INC | URB SANTA CRUZ | 32 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| NAZEERI MD , MUSADDIQ N | ADDRESS ON FILE | | | | | | | |
| NAZELIN PEREZ FRES | ADDRESS ON FILE | | | | | | | |
| NAZZAR CARRASCO, RAMON | ADDRESS ON FILE | | | | | | | |
| NBCUNIVERSAL | 30 ROCKEFELLER PLAZA | 47TH FLOOR | | | NEW YORK | NY | 10112 | |
| NBEGRON RODRIGUEZ, MILLIAM | ADDRESS ON FILE | | | | | | | |
| NBG MACHINE | HC 10 BOX 8410 | BO RAYO PLATA | | | SABANA GRANDE | PR | 00637 | |
| NBT EXCHANGE | PO BOX 8452 | | | | CAGUAS | PR | 00726 | |
| NBT EXCHANGE, INC. | CALLE RUIZ BELVIS #25, | | | | | PR | 00725 | |
| NC CONTRACTOR & RENTAL INC | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956 | |
| NC PROMOTIONAL PRODUCTS | PO BOX 9483 | | | | CAGUAS | PR | 00726-9483 | |
| NC TECHNOLOGY NETWORK CORP | URB LOS CAMINOS | 68 CALLE AMMI | | | SAN LORENZO | PR | 00754 | |
| NCA EQUIPMENT PARTS INC | PO BOX 10007 PMB 512 | | | | GUAYAMA | PR | 00785 | |
| NCARB | 1801 K STREET NW SUITE 700 K | | | | WASHINGTON | DC | 20006 | |
| NCCSD | 1401 EAST CREEK DRIVE | | | | DRIPPING SPRINGS | TX | 78620 | |
| NCF PAINTING AND GENERAL CONSTRUCTION IN | PO BOX 778 | | | | ANASCO | PR | 00610-0778 | |
| NCMIC Insurance Company | 14001 University Avenue | | | | Clive | IA | 50325-8258 | |
| NCMIC Insurance Company | Attn: Matt Gustafson, Circulation of Risk | PO Box 9118 | | | Des Moines | IA | 50306 | |
| NCMIC Insurance Company | Attn: Matt Gustafson, Consumer Complaint Cont | PO Box 9118 | | | Des Moines | IA | 50306 | |
| NCMIC Insurance Company | Attn: Matt Gustafson, Premiun Tax Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| NCMIC Insurance Company | Attn: Matt Gustafson, Regulatory Compliance Go | PO Box 9118 | | | Des Moines | IA | 50306 | |
| NCMIC Insurance Company | Attn: Rodney Warren, President | PO Box 9118 | | | Des Moines | IA | 50306 | |
| NCMIC Insurance Company | c/o National Registered Agents, Inc., Agent for Se | PO Box 9118 | | | Des Moines | IA | 50306 | |
| NCMIC INSURANCE COMPANY | P O BOX 9118 | | | | DES MOINES | IA | 50306-9118 | |
| NCO FINANCIAL SYST | P O BOX 929 | | | | | WI | 53008-0929 | |
| NCO FINANCIAL SYSTEMS OF P R INC | REXCO INDUSTRIAL PARK | 300 CALLE C SUITE 200 | | | GUAYNABO | PR | 00968 | |
| NCO FINANTIAL SYSTEMS | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| NCPDP | 9240 E. RAINTREE DR., | | | | SCOTTSDALE | AZ | 85260-0000 | |
| NCPDP | 9240 EAST RAINTREE DRIVE | | | | SCOTTSDALE | AZ | 85260-7518 | |
| NCS INTERNATIONAL | 1313 LONE OAK ROAD | | | | EAGAN | MN | 55121 | |
| NCS PEARSON | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| NCS PEARSON | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| NCS PEARSON | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| NCS PEARSON | 5601 GREEN VALLEY DRIVE | | | | BLOMINGTON | MN | 55347-1099 | |
| NCS PEARSON | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| NCS PEARSON INC. | 13036 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2466 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NCS PEARSON INC. | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC. | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| NCS PEARSON INC. | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| NCS PEARSON INC. | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| NCS PEARSON, INC. | 5601GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| NCSS | 237 HALL OF THE STATES | 444 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20515 | |
| NDA SERVICE CORP. HNC ADRIEL AUTO | P O BOX 80138 | | | | BAYAMON | PR | 00959 | |
| NDA SERVICE CORP. HNC ADRIEL AUTO | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| NDP MEDICAL SUPPLIES | COND ATLANTIS | 605 AVE CONSTITUCION APT 404 | | | SAN JUAN | PR | 00901 | |
| NDS ENVIRONMENTAL SOLUTIONS | PMB 285 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| NE COMMUNITY MENTAL HEALTH | 2927 N 5TH ST | | | | PHILA | PA | 19133 | |
| NEAL CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| NEAL PEREZ, SEAN | ADDRESS ON FILE | | | | | | | |
| NEAVES PIZARRO, DIANNE | ADDRESS ON FILE | | | | | | | |
| Neaves Pizarro, Gibson E. | ADDRESS ON FILE | | | | | | | |
| NEBI FELICIANO RIOS | RES VISTAS DE ATENAS | C 2 CALLE VENUS | | | MANATI | PR | 00674 | |
| NEBOT DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| NEBOT MALDONADO, MIRIAN A. | ADDRESS ON FILE | | | | | | | |
| NEBOT ROSARIO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| NEBOT ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| Nebot Rosario, Saul A | ADDRESS ON FILE | | | | | | | |
| NEC COMM CORP ELECTRICAL & COMMUNICATI | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| NECCO INC. DBA FRESHMART | P O BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| NECKAY JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| NECO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NECO CINTRON, MYRIAM S. | ADDRESS ON FILE | | | | | | | |
| Neco Cintron, Nitza I | ADDRESS ON FILE | | | | | | | |
| NECO CINTRON, OLGA E | ADDRESS ON FILE | | | | | | | |
| NECO DAMIAN MEADE | ADDRESS ON FILE | | | | | | | |
| NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |
| NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |
| NECO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| NECO QUINONES, RENE | ADDRESS ON FILE | | | | | | | |
| NECO RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| NECO SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NECO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| NECO VALLE, JUAN C | ADDRESS ON FILE | | | | | | | |
| NECO VEGA, ANGELY | ADDRESS ON FILE | | | | | | | |
| NECO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| NECTAR DE LA ROSA DE TORREGROSA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| NECTAR GONZALEZ Y IVETTE MENDEZ (TUTOR) | ADDRESS ON FILE | | | | | | | |
| NECTAR RODRIGUEZ FRAGOSO | URB PUERTO NUEVO | 1223 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| NECTOR DE LA ROSA ROMERO | PO BOX 5882 | | | | CAGUAS | PR | 00725 | |
| NECTOR MORALES MUNICH | COND BELLEVIEW | 412 CALLE TAPIA APT 204 | | | SAN JUAN | PR | 00915 | |
| NED E LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| NEDER MATEO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NEDGAR CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| NEDINIA LOPEZ CORREA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| NEDINIA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NEDITZA O. BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| NEDTALEE ESTRADA OROZCO | ADDRESS ON FILE | | | | | | | |
| NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| NEFER ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| NEFF DIAZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| NEFF MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NEFFER CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFMARIE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| NEFROLOGOS ASOCIADOS DEL NORTE | PO BOX 141030 | | | | ARECIBO | PR | 00614 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2467 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEFTALI ARCE RUIZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI BARRIERA TORRES | ADDRESS ON FILE | | | | | | | |
| NEFTALI BATISTA ROMAN | ADDRESS ON FILE | | | | | | | |
| NEFTALI BONET SANTOS | ADDRESS ON FILE | | | | | | | |
| NEFTALI BONILLA BONILLA Y ELSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI BRITO BEATO | ADDRESS ON FILE | | | | | | | |
| NEFTALI BURGOS PEREZ DBA EMPRESAS LA MON | H.C. 02 BOX 7300 | | | | OROCOVIS | PR | 00720-0000 | |
| NEFTALI CABAN ARROYO | ADDRESS ON FILE | | | | | | | |
| NEFTALI CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI CARRASQUILLO BAEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI COLON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI CORREA MELECIO | ADDRESS ON FILE | | | | | | | |
| NEFTALI CRESPO CASTILLO | ADDRESS ON FILE | | | | | | | |
| NEFTALI DELGADO PAGAN | LCDO. JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA | J8 AVE BETANCES | | Bayamón | PR | 00959 | |
| NEFTALI DOMENECH BENITEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEFTALI FERNANDEZ ALMEDINA and EFRAIN FER | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| NEFTALI FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NEFTALI FUSTER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI GOMEZ DONES | ADDRESS ON FILE | | | | | | | |
| NEFTALI IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI LARREGUI BURGOS | ADDRESS ON FILE | | | | | | | |
| NEFTALI LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| NEFTALI LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| NEFTALI LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| NEFTALI MATIAS SEDA | ADDRESS ON FILE | | | | | | | |
| NEFTALI MERCEDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI MOLINA MILLET | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| NEFTALI MOLINA MILLET | LCDO. RUBÉN E. FALÚ ALLENDE | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| NEFTALI MONSERRATE RIVERA | ADDRESS ON FILE | | | | | | | |
| NEFTALI MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| NEFTALI MORALES RAMOS V DEPARTAMENTO DI | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| NEFTALI NIEVES INGLES | ADDRESS ON FILE | | | | | | | |
| Neftali Nieves Morales | ADDRESS ON FILE | | | | | | | |
| NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NEFTALI OQUENDO LABOY | ADDRESS ON FILE | | | | | | | |
| NEFTALI OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| NEFTALI ORTIZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI PAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| NEFTALI QUINONEZ GOTAY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEFTALI RIVERA | ADDRESS ON FILE | | | | | | | |
| NEFTALI RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| NEFTALI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NEFTALI RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NEFTALI RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| NEFTALI RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NEFTALI RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NEFTALI ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI ROSADO CASILLAS | ADDRESS ON FILE | | | | | | | |
| NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NEFTALI SOTO MOHAMED | ADDRESS ON FILE | | | | | | | |
| NEFTALI TORO LUGO | ADDRESS ON FILE | | | | | | | |
| NEFTALI TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEFTALI VALCARCEL JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| NEFTALI VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALI VELAZQUEZ ESTRONZA | ADDRESS ON FILE | | | | | | | |
| NEFTALI VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NEFTALY ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALY CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NEFTALY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| NEFTALY RIVERA | ADDRESS ON FILE | | | | | | | |
| NEFTALY RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| NEFTHALIE ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| NEFTY CASH & CARRY | HC 02 BOX 10445 | | | | MOCA | PR | 00676 | |
| NEFY CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NEGMASESTHER RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| NEGORN PEREZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRETE GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| NEGRETTE AYMAT, OSCAR A | ADDRESS ON FILE | | | | | | | |
| NEGRETTE MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Negrette Muniz, Cesar J | ADDRESS ON FILE | | | | | | | |
| NEGRETTI FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| NEGRETTI, VIONETTE | ADDRESS ON FILE | | | | | | | |
| NEGRIN CARRION, YALINETTE | ADDRESS ON FILE | | | | | | | |
| NEGRO SANTIAGO, DORA I. | ADDRESS ON FILE | | | | | | | |
| NEGRO VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| NEGRON & NEGRON | 609 AVE TITO CASTRO | PMB 552 SUITE 102 | | | PONCE | PR | 00716 2232 | |
| NEGRON , ANA R. | ADDRESS ON FILE | | | | | | | |
| NEGRON ., LUIS A | ADDRESS ON FILE | | | | | | | |
| NEGRON ABREU, YEZENIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ABRIL, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| NEGRON ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| NEGRON ACOSTA, LUCILA | ADDRESS ON FILE | | | | | | | |
| NEGRON ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON ACOSTA, MARY L | ADDRESS ON FILE | | | | | | | |
| NEGRON ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Negron Acosta, Norma Iris | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON ACOSTA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON ADAMES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NEGRON ADAMES, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON ADORNO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| NEGRON ADORNO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| NEGRON ADORNO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON ADORNO, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON ADORNO, MARIA S | ADDRESS ON FILE | | | | | | | |
| NEGRON ADORNO, WESLEY | ADDRESS ON FILE | | | | | | | |
| NEGRON AGOSTO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON AGOSTO, DAVID J | ADDRESS ON FILE | | | | | | | |
| NEGRON AGOSTO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| NEGRON AGOSTO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON AGOSTO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| NEGRON AGRONT, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON AGUILAR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NEGRON AGUSTIN, MARIA T | ADDRESS ON FILE | | | | | | | |
| NEGRON AJA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON ALAMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NEGRON ALEMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NEGRON ALEMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ALEMAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON ALFONSO, FRANCES N | ADDRESS ON FILE | | | | | | | |
| NEGRON ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| NEGRON ALICEA, JOSE R | ADDRESS ON FILE | | | | | | | |
| NEGRON ALMEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| NEGRON ALUMINUM | 125 MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| NEGRON ALVARADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVARADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Negron Alvarado, Maribel | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVARADO, NILO | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVAREZ, FRANCIS F | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| NEGRON ALVAREZ, YAVICHELY | ADDRESS ON FILE | | | | | | | |
| NEGRON AMADOR, MARIA V | ADDRESS ON FILE | | | | | | | |
| NEGRON AMADOR, MARIA V. | ADDRESS ON FILE | | | | | | | |
| Negron Ambert, Serafin | ADDRESS ON FILE | | | | | | | |
| NEGRON AMBERT, SERAFIN | ADDRESS ON FILE | | | | | | | |
| NEGRON ANDINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NEGRON ANDUCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ANDUJAR, DENISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON ANDUJAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEGRON ANGULO, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, ELIA I | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2470 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON APONTE, LYNN | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, MILITZA J | ADDRESS ON FILE | | | | | | | |
| Negron Aponte, Richard | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, THAY M | ADDRESS ON FILE | | | | | | | |
| NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| NEGRON AQUINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCE, NESTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCE, SONIA E | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| NEGRON ARCHEVAL, SANTIA | ADDRESS ON FILE | | | | | | | |
| Negron Archeval, Victor | ADDRESS ON FILE | | | | | | | |
| NEGRON ARRIAGA, LIZA | ADDRESS ON FILE | | | | | | | |
| NEGRON ARROYO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON ARROYO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| NEGRON ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Negron Arroyo, Luz Z | ADDRESS ON FILE | | | | | | | |
| NEGRON ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ASTACIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NEGRON ATILANO, NIVIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ATILES, BLANCA R | ADDRESS ON FILE | | | | | | | |
| NEGRON ATILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON AVILES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Negron Aviles, Felix S | ADDRESS ON FILE | | | | | | | |
| NEGRON AVILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| NEGRON AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON AYALA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| NEGRON AYALA, LESTER VIRGILIO | ADDRESS ON FILE | | | | | | | |
| NEGRON AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| NEGRON BAEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| NEGRON BAEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| NEGRON BAEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| NEGRON BAEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| NEGRON BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| NEGRON BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON BARBOSA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| Negron Barbosa, Rafael | ADDRESS ON FILE | | | | | | | |
| NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON BARRETO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| NEGRON BARRETO, IVETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON BARRETO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON BARRETO, SAUL | ADDRESS ON FILE | | | | | | | |
| NEGRON BASMESON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NEGRON BATISTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON BAUTISTA, LUZ | ADDRESS ON FILE | | | | | | | |
| NEGRON BELEN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON BELTRAN, BERNALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON BELTRAN, RAMON L. | ADDRESS ON FILE | | | | | | | |
| NEGRON BELTRAN, RENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2471 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON BELTRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON BELTRAN, WANDA M | ADDRESS ON FILE | | | | | | | |
| NEGRON BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON BENCON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| NEGRON BERDECIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| NEGRON BERDEGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON BERMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NEGRON BERMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON BERRIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| NEGRON BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON BERRIOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON BETANCOURT, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON BLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON BLAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| NEGRON BOBE, YESSICA L | ADDRESS ON FILE | | | | | | | |
| NEGRON BOBET, BILLY A. | ADDRESS ON FILE | | | | | | | |
| NEGRON BOBET, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON BOBET, SIOMARY | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, EDDA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, IDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON BONILLA, YANIRA | ADDRESS ON FILE | | | | | | | |
| Negrón Bracero, Víctor José | ADDRESS ON FILE | | | | | | | |
| NEGRON BRIZUELA, FELIX W. | ADDRESS ON FILE | | | | | | | |
| NEGRON BRUNO, ELSIO | ADDRESS ON FILE | | | | | | | |
| NEGRON BRUNO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, MALVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON BURGOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| NEGRON BUTLER, LYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON CABALLERO, HERMES | ADDRESS ON FILE | | | | | | | |
| NEGRON CABAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| NEGRON CABAN, EULOGIO | ADDRESS ON FILE | | | | | | | |
| Negron Caban, Ivan | ADDRESS ON FILE | | | | | | | |
| NEGRON CABASSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON CABASSA, MOISES | ADDRESS ON FILE | | | | | | | |
| NEGRON CABIYA, RAUL | ADDRESS ON FILE | | | | | | | |
| NEGRON CABIYA, ZOE I | ADDRESS ON FILE | | | | | | | |
| NEGRON CABRERA, HELGA | ADDRESS ON FILE | | | | | | | |
| NEGRON CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON CABRERA, OMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON CABRERA, VILMA E | ADDRESS ON FILE | | | | | | | |
| NEGRON CAEZ, EMMA R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2472 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON CAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| NEGRON CAJIGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON CALDERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON CALDERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON CALDERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| NEGRON CALDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON CALDERO, NEYDALIZ | ADDRESS ON FILE | | | | | | | |
| Negron Caldero, Raul | ADDRESS ON FILE | | | | | | | |
| NEGRON CALDERON, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| Negron Calderon, Jose L | ADDRESS ON FILE | | | | | | | |
| NEGRON CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| NEGRON CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON CANCEL, FELIX A | ADDRESS ON FILE | | | | | | | |
| Negron Cancel, Ramon | ADDRESS ON FILE | | | | | | | |
| NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Negron Candelaria, Angel L. | ADDRESS ON FILE | | | | | | | |
| NEGRON CANDELARIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NEGRON CANDELARIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| NEGRON CANDELARIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON CANDELARIO, EDIBE | ADDRESS ON FILE | | | | | | | |
| NEGRON CANDELARIO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON CANTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CANTRES, GRELY | ADDRESS ON FILE | | | | | | | |
| NEGRON CAPELLA, URSULA | ADDRESS ON FILE | | | | | | | |
| NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NEGRON CARABALLO, CONRADO | ADDRESS ON FILE | | | | | | | |
| NEGRON CARABALLO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| NEGRON CARDEL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON CARDEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| NEGRON CARDEL, MARCIAL | ADDRESS ON FILE | | | | | | | |
| NEGRON CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| NEGRON CARDONA, MARINILSA | ADDRESS ON FILE | | | | | | | |
| NEGRON CARDONA, SONIARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON CARDONA, STEVEN | ADDRESS ON FILE | | | | | | | |
| NEGRON CARLO, SINFORIANO | ADDRESS ON FILE | | | | | | | |
| NEGRON CARMENATY, SEIDA | ADDRESS ON FILE | | | | | | | |
| Negron Carrasquillo, Aymard | ADDRESS ON FILE | | | | | | | |
| NEGRON CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEGRON CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| NEGRON CARRASQUILLO, MONIKA | ADDRESS ON FILE | | | | | | | |
| Negron Carrasquillo, Roberto | ADDRESS ON FILE | | | | | | | |
| Negron Carrasquillo, Ruth M | ADDRESS ON FILE | | | | | | | |
| NEGRON CARRERAS, LUZ I. | ADDRESS ON FILE | | | | | | | |
| NEGRON CARRERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON CARRERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Negron Cartagena, Ada E | ADDRESS ON FILE | | | | | | | |
| Negron Cartagena, Carlos R | ADDRESS ON FILE | | | | | | | |
| NEGRON CARTAGENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Negron Cartagena, Eligio | ADDRESS ON FILE | | | | | | | |
| NEGRON CARTAGENA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| Negron Cartagena, Jose E | ADDRESS ON FILE | | | | | | | |
| NEGRON CARTAGENA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Negron Cartagena, Rafael | ADDRESS ON FILE | | | | | | | |
| NEGRON CARTAGENA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| NEGRON CARTAGENA, TERENITH | ADDRESS ON FILE | | | | | | | |
| NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |
| NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON CASIANO, EDDIE E. | ADDRESS ON FILE | | | | | | | |
| NEGRON CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| NEGRON CASIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON CASIANO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| NEGRON CASIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CASILLAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTILLO, ARNES | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTILLO, OLGA L | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, CESAR | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, ILBIA B | ADDRESS ON FILE | | | | | | | |
| Negron Castro, Joel | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, NESTOR J | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, REY | ADDRESS ON FILE | | | | | | | |
| NEGRON CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CENTENO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| NEGRON CENTENO, LIONEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CHARDON, EUGENIO M. | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, DESIREE | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, DORIS | ADDRESS ON FILE | | | | | | | |
| Negron Cintron, Elsa M | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, JULIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, KARINA | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, ROSA E. | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, WALTER | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| NEGRON CINTRON, YOMA | ADDRESS ON FILE | | | | | | | |
| NEGRON CLARK, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| NEGRON CLAVELL, RADAMES | ADDRESS ON FILE | | | | | | | |
| NEGRON COLBERG, IRIS | ADDRESS ON FILE | | | | | | | |
| NEGRON COLL, ILKA | ADDRESS ON FILE | | | | | | | |
| Negron Coll, Rosa E | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| Negron Collazo, Ana M | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, GINNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, JANET | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, RUTH B | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO, WILIBALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON COLLAZO,YAZMIN | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, AIDAMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, AXEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2474 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON Y GINA RIVERA VEGA | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| NEGRON COLON, EDGARDO | LCDA. GUELMARIE AGUILA MELENDEZ | PO BOX 195625 | | | SAN JUAN | PR | 00919-5625 | |
| NEGRON COLON, EDGARDO | LCDA. YARITZA HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| NEGRON COLON, EDGARDO | LCDO. FEDERICO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| NEGRON COLON, EDGARDO | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| NEGRON COLON, EDGARDO | LCDO. HÉCTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| NEGRON COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, ELINES | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, EUTIMIO | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, HELEN | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, ISAURA | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JELIXA | ADDRESS ON FILE | | | | | | | |
| Negron Colon, Jesus E | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Negron Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| Negron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| Negron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JOVANNY | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, KAREN LEE | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, MIRTA M | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Negron Colon, Roberto A | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| NEGRON COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON COMAS, ZOE C | ADDRESS ON FILE | | | | | | | |
| NEGRON CONCEPCION, ITZARY | ADDRESS ON FILE | | | | | | | |
| NEGRON CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON CONCEPCION, JUAN G. | ADDRESS ON FILE | | | | | | | |
| NEGRON CONCEPCION, MARIA A | ADDRESS ON FILE | | | | | | | |
| NEGRON CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON CORNIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON CORPS, WILLIAM J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON CORRASCO, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON CORREA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON CORREA, RITA M | ADDRESS ON FILE | | | | | | | |
| Negron Cortes, Adelina | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Negron Cortes, Efrain | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| Negron Cortes, Hector | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTES, IRMA | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTES, JOANNE | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON CORTEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| NEGRON COSME, ANA D | ADDRESS ON FILE | | | | | | | |
| NEGRON COSME, CARMEN G | ADDRESS ON FILE | | | | | | | |
| NEGRON COSME, INES | ADDRESS ON FILE | | | | | | | |
| NEGRON COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON COTTO, ARELIS | ADDRESS ON FILE | | | | | | | |
| NEGRON COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NEGRON CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CRESPO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| NEGRON CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NEGRON CRESPO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON CRESPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON CRESPO, RAUDY | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, ALBERTO I. | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, EMMA A | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, INES M | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, JAI ME | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Negron Cruz, Luis E | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MARBELY | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MARIE LUZ | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MIGDALIA J | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2476 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Negron Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, SANED M | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, SIRMA | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, SUHEY Y | ADDRESS ON FILE | | | | | | | |
| NEGRON CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| NEGRON CUBANO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON CUBANO, ANA | ADDRESS ON FILE | | | | | | | |
| NEGRON CUBANO, ANA M | ADDRESS ON FILE | | | | | | | |
| Negron Cubano, Angel I | ADDRESS ON FILE | | | | | | | |
| NEGRON CUCURELLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| NEGRON CUEVAS, ENI Z | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | | |
| NEGRON DAVILA, DELILAH | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, JANYLIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON DE DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON DE GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, ESTHERCITA | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, MARIANO | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Negron De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, VIANCA | ADDRESS ON FILE | | | | | | | |
| NEGRON DE JESUS, VIANCA E | ADDRESS ON FILE | | | | | | | |
| NEGRON DE LEON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| NEGRON DE LEON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NEGRON DE NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| Negron De Rodriguez, Luz E | ADDRESS ON FILE | | | | | | | |
| NEGRON DE TORO, NADJA | ADDRESS ON FILE | | | | | | | |
| NEGRON DECLET, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON DEDOS, TAISHA M | ADDRESS ON FILE | | | | | | | |
| NEGRON DEL ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NEGRON DEL ROSARIO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| NEGRON DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON DELGADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, LUIS H. | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO, RUTH P. | ADDRESS ON FILE | | | | | | | |
| NEGRON DELGADO,CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, NORBERTO J. | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, WILVETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON DIAZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON DOMINGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON DOMINGUEZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| NEGRON ENCARNACION, AYMARD | ADDRESS ON FILE | | | | | | | |
| NEGRON ENCARNACION, NORMARY | ADDRESS ON FILE | | | | | | | |
| NEGRON ESCOBAR, KENNYS A | ADDRESS ON FILE | | | | | | | |
| NEGRON FALCON, ELBA L | ADDRESS ON FILE | | | | | | | |
| NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON FALCON, NORMA | ADDRESS ON FILE | | | | | | | |
| NEGRON FALCON, NORMA I | ADDRESS ON FILE | | | | | | | |
| NEGRON FEBUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| NEGRON FEBUS, NORELIA | ADDRESS ON FILE | | | | | | | |
| NEGRON FEBUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON FEBUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON FELIBERTY, NELLY E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-2 - Creditor Matrix (cont.) Page 2478 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON FELIBERTY, SANDRA D | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Negron Feliciano, Jose Luis | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, SARIBETH | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| NEGRON FELICIANO,CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON FELIX, MARIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON FELIX, SARA | ADDRESS ON FILE | | | | | | | |
| NEGRON FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| NEGRON FERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| NEGRON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON FERRER, EDITH | ADDRESS ON FILE | | | | | | | |
| Negron Ferrer, Miguel | ADDRESS ON FILE | | | | | | | |
| NEGRON FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, DOREEN | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, JARY | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Negron Figueroa, Lyxander | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, LYXANDER | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, NILDA N | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| NEGRON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Negron Flores, Alexis | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, DIANE | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, INGRID | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, JOHN V | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, KATERINA | ADDRESS ON FILE | | | | | | | |
| Negron Flores, Luis E | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, MARY ANN | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, MARYANGELIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| Negron Flores, Victor F | ADDRESS ON FILE | | | | | | | |
| NEGRON FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON FONTAN, ADA I | ADDRESS ON FILE | | | | | | | |
| NEGRON FONTAN, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2479 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON FONTAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| NEGRON FONTAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| NEGRON FONTAN, VALERIA MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON FONTAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON FOSSE, SOL C | ADDRESS ON FILE | | | | | | | |
| NEGRON FRAGUADA, LIZA M | ADDRESS ON FILE | | | | | | | |
| NEGRON FRANCO, EMILY | ADDRESS ON FILE | | | | | | | |
| NEGRON FRANCO, MILEYNI | ADDRESS ON FILE | | | | | | | |
| NEGRON FUENTES, ARELIS | ADDRESS ON FILE | | | | | | | |
| NEGRON FUENTES, EDITH M | ADDRESS ON FILE | | | | | | | |
| NEGRON FUENTES, EMILY M | ADDRESS ON FILE | | | | | | | |
| Negron Fuentes, Nancy | ADDRESS ON FILE | | | | | | | |
| NEGRON FUENTES, NANCY | ADDRESS ON FILE | | | | | | | |
| NEGRON FUENTES, NILDA F | ADDRESS ON FILE | | | | | | | |
| NEGRON FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| NEGRON FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON GALARZA, ANA M | ADDRESS ON FILE | | | | | | | |
| NEGRON GALARZA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Negron Galarza, Juan J | ADDRESS ON FILE | | | | | | | |
| NEGRÓN GALARZA, JUAN J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| NEGRÓN GALARZA, JUAN J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| NEGRON GALARZA, JUANA M | ADDRESS ON FILE | | | | | | | |
| NEGRON GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| NEGRON GALINDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON GARAY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCED, NILSA ENID | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| Negron Garcia, Carmen D | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, JESSIE C. | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, JINETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, LIANELA CRISTINA | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, NILDA M | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, PATRIA | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, ZIMARA | ADDRESS ON FILE | | | | | | | |
| NEGRON GARCIA, ZULANGELI | ADDRESS ON FILE | | | | | | | |
| NEGRON GARRASTEGUI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON GAVINO, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON GAY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Negron Gay, Juan R | ADDRESS ON FILE | | | | | | | |
| NEGRON GAZTAMBIDE, OLGA J. | ADDRESS ON FILE | | | | | | | |
| NEGRON GIUSTI,JESUS R. | ADDRESS ON FILE | | | | | | | |
| NEGRON GOMEZ, ADORA | ADDRESS ON FILE | | | | | | | |
| NEGRON GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Negron Gomez, Luis H | ADDRESS ON FILE | | | | | | | |
| NEGRON GOMEZ, MARILYNNE M | ADDRESS ON FILE | | | | | | | |
| NEGRON GONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Negron Gonez, Jose A | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ MD, ILIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, CHIZELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Negron Gonzalez, Felix L. | ADDRESS ON FILE | | | | | | | |
| Negron Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Negron Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Negron Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, KELIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, KELIAN M. | ADDRESS ON FILE | | | | | | | |
| Negron Gonzalez, Luis H | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, NAZAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, NEXANDRA M | ADDRESS ON FILE | | | | | | | |
| Negron Gonzalez, Nexandra M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| Negron Gonzalez, Omar Antonio | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, PERLA | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON GORDILLO, MARGARITO | ADDRESS ON FILE | | | | | | | |
| NEGRON GORGAS, EDNA | ADDRESS ON FILE | | | | | | | |
| NEGRON GOYTIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON GOYTIA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON GRASGIRENA, RAMON | ADDRESS ON FILE | | | | | | | |
| Negron Green, Angel T | ADDRESS ON FILE | | | | | | | |
| NEGRON GREEN, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| NEGRON GUEITS, MILDRED | ADDRESS ON FILE | | | | | | | |
| NEGRON GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, OSCAR L | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, ZAIMA Y | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, ZAIMA Y. | ADDRESS ON FILE | | | | | | | |
| NEGRON GUZMAN, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON HEREDIA, NILSA | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| Negron Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, DORITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, EDENISLAO | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Negron Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Negron Hernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| Negron Hernandez, Tomas | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, YAHARRIS | ADDRESS ON FILE | | | | | | | |
| NEGRON HERNANDEZ, YILMARI | ADDRESS ON FILE | | | | | | | |
| NEGRON HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON HUERTAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON HUERTAS, RENE | ADDRESS ON FILE | | | | | | | |
| NEGRON IBANEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NEGRON IGLESIAS, NILSA M | ADDRESS ON FILE | | | | | | | |
| NEGRON IGLESIAS, NORMA | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, EILEEN | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, ERIC O. | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, LEIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| NEGRON IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON IRRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON JIMENEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| NEGRON JORDAN, JULIE | ADDRESS ON FILE | | | | | | | |
| NEGRON JORDAN, NURIA A. | ADDRESS ON FILE | | | | | | | |
| NEGRON JUDICE, HARRY | ADDRESS ON FILE | | | | | | | |
| NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON KARMA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| NEGRON KARMA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON KUILAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| NEGRON LA SANTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| NEGRON LA SANTA, MARY L | ADDRESS ON FILE | | | | | | | |
| NEGRON LABOY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Negron Laboy, Eugenio | ADDRESS ON FILE | | | | | | | |
| Negron Laboy, Jose A | ADDRESS ON FILE | | | | | | | |
| Negron Laboy, Jose G | ADDRESS ON FILE | | | | | | | |
| Negron Laboy, Jose J | ADDRESS ON FILE | | | | | | | |
| NEGRON LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON LABOY, MARCELINA | ADDRESS ON FILE | | | | | | | |
| NEGRON LABRADOR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| NEGRON LABRADOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| NEGRON LANDRON, JAIME J | ADDRESS ON FILE | | | | | | | |
| NEGRON LANZOT, WILMA I | ADDRESS ON FILE | | | | | | | |
| NEGRON LATORRE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NEGRON LAUREANO, ADRIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2483 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON LAUREANO, WANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON LAVERGNE, EDUVER | ADDRESS ON FILE | | | | | | | |
| Negron Leal, Eddie | ADDRESS ON FILE | | | | | | | |
| NEGRON LEAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| NEGRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON LEDUC, LISMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON LEON, ASUNCION | ADDRESS ON FILE | | | | | | | |
| NEGRON LIANZA, LINETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON LINARES, RONALD | ADDRESS ON FILE | | | | | | | |
| NEGRON LLORENS, JULIO | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, ABISAY | ADDRESS ON FILE | | | | | | | |
| NEGRON LÓPEZ, ABISAY | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Negron Lopez, Damaris | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Negron Lopez, Erasmo | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Negron Lopez, Ivan E | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, JAIME LUIS. | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Negron Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, LISA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Negron Lopez, Nancy Ivette | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| NEGRON LÓPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ, YAJAIRA E | ADDRESS ON FILE | | | | | | | |
| NEGRON LOPEZ,ABISAY | ADDRESS ON FILE | | | | | | | |
| NEGRON LORENZI, ADAN | ADDRESS ON FILE | | | | | | | |
| NEGRON LOYO, YARIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON LOZADA, ANACELYS | ADDRESS ON FILE | | | | | | | |
| NEGRON LOZADA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| NEGRON LOZADA, KAREN J | ADDRESS ON FILE | | | | | | | |
| NEGRON LUCIANO MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| NEGRON LUCIANO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| NEGRON LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| NEGRON LUGO, JOEL | ADDRESS ON FILE | | | | | | | |
| NEGRON LUGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| NEGRON LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NEGRON LUGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| NEGRON LUGO, ROSARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON LUNA, DORA G | ADDRESS ON FILE | | | | | | | |
| NEGRON LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON LUNA, LYDIA Z | ADDRESS ON FILE | | | | | | | |
| NEGRON MACHADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON MACHARGO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| NEGRON MACLEAN, LIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON MADERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Negron Madera, Jose A. | ADDRESS ON FILE | | | | | | | |
| Negron Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Negron Maldona, Maria Del C | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Negron Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, ENUDIO | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Negron Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, MAILY | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| Negron Maldonado, Neftali | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, OFELIA | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, OLGA YANEXA | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, PAULA | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NEGRÓN MALDONADO, RAYMOND | POR DERECHO PROPIO | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 | |
| NEGRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON MANGUAL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON MARCANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARCHAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, ABNELL | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, EVA S | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, IRIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, IRIS T | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, JERRY | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, JOANIE | ADDRESS ON FILE | | | | | | | |
| NEGRON MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, ERICK | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, ERICK | POR DERECHO PROPIO | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| NEGRON MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINES, JEADY | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, ENID R | ADDRESS ON FILE | | | | | | | |
| Negron Martinez, Felix J. | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, GABRIEL JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, IVIS W. | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, JANET I | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, KEYLA E | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| Negron Martinez, Milton G | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2486 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Negron Martinez, Pedro M. | ADDRESS ON FILE | | | | | | | |
| Negron Martinez, Raymond | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTY, JUSTO A. | ADDRESS ON FILE | | | | | | | |
| NEGRON MARTY, NOEMI | ADDRESS ON FILE | | | | | | | |
| Negron Mastache, Rene | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, ALFREDO C | ADDRESS ON FILE | | | | | | | |
| Negron Matos, Alfredo Luis | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, ARIAN M | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, CINDY L | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, CYNTHIA NANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, DAIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Negron Matos, Hernan | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON MAURA, EMMA | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Negron Medina, Ernesto J | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, HERIC | ADDRESS ON FILE | | | | | | | |
| Negron Medina, Joseph | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| Negron Medina, Juan Jose | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| NEGRON MEJIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Negron Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, ASHLEY LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Negron Melendez, Jose Gabriel | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, MARYORIE | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, SMIRNA | ADDRESS ON FILE | | | | | | | |
| Negron Melendez, Thayra C | ADDRESS ON FILE | | | | | | | |
| NEGRON MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| NEGRON MENDEZ, EDUARDO J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON MENDEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| NEGRON MENDEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| NEGRON MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| NEGRON MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON MENDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON MENICUCCI, MIGUEL L. | ADDRESS ON FILE | | | | | | | |
| Negron Mercado, Carlos J. | ADDRESS ON FILE | | | | | | | |
| NEGRON MERCADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MERCADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON MERCADO, NIVIA | ADDRESS ON FILE | | | | | | | |
| NEGRON MILLAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| NEGRON MILLAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEGRON MILLAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRAILH, YVETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, BLAS | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, JOANNY | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, RAUL | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRANDA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| NEGRON MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| Negron Mojica, Luis | ADDRESS ON FILE | | | | | | | |
| NEGRON MOJICA, MODESTA | ADDRESS ON FILE | | | | | | | |
| NEGRON MOJICA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| NEGRON MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Negron Mojica, Saul | ADDRESS ON FILE | | | | | | | |
| NEGRON MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON MOLINA, EUDES M | ADDRESS ON FILE | | | | | | | |
| NEGRON MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEGRON MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON MOLINA, NILSA T | ADDRESS ON FILE | | | | | | | |
| NEGRON MOLINA, YAILENE | ADDRESS ON FILE | | | | | | | |
| NEGRON MOLINARI, NORMA I | ADDRESS ON FILE | | | | | | | |
| NEGRON MONGE, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON MONILLOR, SARAH A | ADDRESS ON FILE | | | | | | | |
| NEGRON MONLLOR, LAURA | ADDRESS ON FILE | | | | | | | |
| NEGRON MONSERRAT, ADA M | ADDRESS ON FILE | | | | | | | |
| NEGRON MONSERRATE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| NEGRON MONSERRATE, MAYRA | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, MOISES | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTALVO, WALTER | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTERO, DANIELIS L | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2488 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON MONTESINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON MORA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, ANDREA P | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| Negron Morales, Carmen M | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, EDGARD | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, GILDA E | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, JAIRON | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, LUIS I | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, LYAN | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Negron Morales, Mariceli | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| Negron Morales, Myrna I | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, OBADIAS | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| Negron Morales, Ramon L. | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| NEGRON MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON MORAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| Negron Moran, Elvin J | ADDRESS ON FILE | | | | | | | |
| NEGRON MORAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON MORAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| NEGRON MORELOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| NEGRON MORENO, JULIO E | ADDRESS ON FILE | | | | | | | |
| NEGRON MUNIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| NEGRON MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON MUNOZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| Negron Musse, Jessica | ADDRESS ON FILE | | | | | | | |
| NEGRON NARCE, LUIS G. | ADDRESS ON FILE | | | | | | | |
| NEGRON NARVAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| NEGRON NARVAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON NATAL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON NATAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| NEGRON NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| NEGRON NAVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NEGRON NAZARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Negron Nazario, Elvin | ADDRESS ON FILE | | | | | | | |
| NEGRON NAZARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| NEGRON NAZARIO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ANA M | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2489 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Negron Negron, Antonio | ADDRESS ON FILE | | | | | | | |
| Negron Negron, Arcangel | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, CARLA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ELIXANDER | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ELVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, GRACE | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Negron Negron, Hernan | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, INES | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, JEAN C. | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Negron Negron, Jose A | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, JUAN E | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, LAURA M | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, LIDMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, MARILU | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| Negron Negron, Minerva | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, MYNELLIES | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ROGELIO | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, SIRIMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, VANESSA DE | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, YANID E | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, EUNICE | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, HEYDDY | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, JEFTER | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, NAYDA | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Negron Nieves, Sandro | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, SHALLYMECK | ADDRESS ON FILE | | | | | | | |
| Negron Nieves, Walbert | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, WALBERT | ADDRESS ON FILE | | | | | | | |
| NEGRON NIEVES, YUISA | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, EDISON | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, FRANK | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, LUANNE | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, NITZA I | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| NEGRON OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON OJEDA, JANICE | ADDRESS ON FILE | | | | | | | |
| NEGRON OJEDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| NEGRON OLABARRIETA, OLAGUIBET | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVERAS, EDITH J. | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVERAS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVERAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVERAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVERAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVIERI, ANA M | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVIERI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVIERI, JAVIER O | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON OLIVO, MARIA C | ADDRESS ON FILE | | | | | | | |
| NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| NEGRON OQUENDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON OQUENDO, FELIX | ADDRESS ON FILE | | | | | | | |
| NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON OQUENDO, SARA I. | ADDRESS ON FILE | | | | | | | |
| NEGRON OROPEZA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTEGA,JUAN M. | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Negron Ortiz, Dario | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, DARIO | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, DELIZADITH | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, ELIECER | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Negron Ortiz, Magda | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MARIA DE LA C | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MARIANE E | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MARINELLYS | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, YOMAIRA T | ADDRESS ON FILE | | | | | | | |
| NEGRON ORTIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| NEGRON OSORIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Negron Otero, Harold | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Negron Otero, Lizette | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON OTERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| NEGRON OYOLA, LESLIANIE M | ADDRESS ON FILE | | | | | | | |
| NEGRON PABON, BERNABE | ADDRESS ON FILE | | | | | | | |
| NEGRON PABON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON PACHECO, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON PACHECO, GISELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| NEGRON PACHECO, LUZ E | ADDRESS ON FILE | | | | | | | |
| NEGRON PADILLA, ANA E | ADDRESS ON FILE | | | | | | | |
| NEGRON PADILLA, DENNIE | ADDRESS ON FILE | | | | | | | |
| Negron Padilla, Edson R | ADDRESS ON FILE | | | | | | | |
| NEGRON PADILLA, REYES | ADDRESS ON FILE | | | | | | | |
| NEGRON PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON PADIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON PADIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON PAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, BASILISA | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Negron Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| Negron Pagan, Luis A. | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, LUISA J | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, MARLENY | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, SACHA | ADDRESS ON FILE | | | | | | | |
| Negron Pagan, Veronica | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, WESLIE | ADDRESS ON FILE | | | | | | | |
| NEGRON PAGAN, YOLANDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| NEGRON PAGAN, YOSHIRA | ADDRESS ON FILE | | | | | | | |
| Negron Pantoja, Iris M | ADDRESS ON FILE | | | | | | | |
| Negron Pantoja, Rafael | ADDRESS ON FILE | | | | | | | |
| NEGRON PANTOJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON PANTOJAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| NEGRON PANTOJAS, NENIE | ADDRESS ON FILE | | | | | | | |
| NEGRON PANTOJAS, NENNIE | ADDRESS ON FILE | | | | | | | |
| NEGRON PEDRAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| NEGRON PELUYERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| NEGRON PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Negron Perez, Anaida | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, GRAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, JAIME J | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, LITZALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, LOURDES V | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, ORLIZZIE | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, YANELLIE | ADDRESS ON FILE | | | | | | | |
| NEGRON PEREZ, YILDA E | ADDRESS ON FILE | | | | | | | |
| NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| NEGRON PIERLUISSI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON PIMENTEL, JESSICA E | ADDRESS ON FILE | | | | | | | |
| NEGRON PIMENTEL, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| NEGRON PIZARRO, JOE | ADDRESS ON FILE | | | | | | | |
| NEGRON PIZARRO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |
| NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |
| NEGRON PLACER, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON POMALES, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| NEGRON PORTILLO, LIC., LUIS M. | ADDRESS ON FILE | | | | | | | |
| NEGRON PORTILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| NEGRON QUERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON QUILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NEGRON QUILES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| NEGRON QUILES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUILES, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, ANA D | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, HILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Negron Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, PURA L | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINONEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINTANA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| NEGRON QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON QUIROS, EDNA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMIREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMIREZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMIREZ, LAURA V | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMIREZ, WANDA J | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| Negron Ramos, Angel J | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, DAIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, JERRYEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, JOHAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, MIRTHA | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, PETRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| NEGRON RENTAS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| NEGRON RESTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON RESTO, EISET | ADDRESS ON FILE | | | | | | | |
| NEGRON RESTO,EMILIA | ADDRESS ON FILE | | | | | | | |
| Negron Reyes, Ana C | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, FERMIN | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, IRIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, JUAN O | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| Negron Reyes, Luis D. | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, LUSIDA M | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| Negron Reyes, Nestor | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, JESUS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, LIXZADIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, URSULINA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIOS, YAMILIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA MD, ELSIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ALMA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON RIVERA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, BERNISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CHARITO J | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| Negron Rivera, Erick R. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, FELIX N | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, GLORY C. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, HILDA V | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Negron Rivera, Igneri | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Negron Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Negron Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MARANGELEE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MAYLINES | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MAYRA V | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, NELLIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, NYLDAMARIES | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NEGRÓN RIVERA, ROBERTO | JESÚS M. JIMÉNEZ GONZÁLEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| NEGRON RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, RUBI | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| Negron Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2497 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RIVERA,YARIMAR | ADDRESS ON FILE | | | | | | | |
| Negron Robles, Eduardo | ADDRESS ON FILE | | | | | | | |
| NEGRON ROBLES, LIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON ROBLES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROCHE, DIANNE | ADDRESS ON FILE | | | | | | | |
| NEGRON ROCHE, JUAN C | ADDRESS ON FILE | | | | | | | |
| NEGRON ROCHE, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROCHE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, AMELFIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Negron Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, IVAN L. | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JOITZEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, KEILY M | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, KIANIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, LIZ MERARI | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Negron Rodriguez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| Negron Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Negron Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON RODRIGUEZ, WILMAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, YADIRA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ,ALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON RODRIGUEZ,MARIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROJAS, LETTY | ADDRESS ON FILE | | | | | | | |
| NEGRON ROJAS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON ROMAN, DIONISIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROMAN, EMILIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NEGRON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSA, ANA G | ADDRESS ON FILE | | | | | | | |
| Negron Rosa, Kennis | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, GERAIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, LIDA E | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, ODALIE | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, TANIA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, WILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSADO, YANITZA E. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO MD, ANA I | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, CHERY | ADDRESS ON FILE | | | | | | | |
| Negron Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, ENID M | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, HEIDDY | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| Negron Rosario, Jesus | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, JOSE D. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2500 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON ROSARIO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSARIO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSAS MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NEGRON ROSAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON RUBERT, JANITSIE | ADDRESS ON FILE | | | | | | | |
| NEGRON RUBERT, NILO | ADDRESS ON FILE | | | | | | | |
| NEGRON RUBIO, ELSIO | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, ENEDINA | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, SULGEILY | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, SULGEILY | ADDRESS ON FILE | | | | | | | |
| NEGRON RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON SALAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NEGRON SALAS, JUAN L | ADDRESS ON FILE | | | | | | | |
| NEGRON SALAS, ROSA A. | ADDRESS ON FILE | | | | | | | |
| NEGRON SALAS, WILMA | ADDRESS ON FILE | | | | | | | |
| NEGRON SALDANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| NEGRON SALDANA, SONIA I | ADDRESS ON FILE | | | | | | | |
| NEGRON SALDANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON SALGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON SALGADO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| NEGRON SALGADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| NEGRON SAN ANTONIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| NEGRON SAN INOCENCIO, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Negron Sanchez, Alexis O | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, CARMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Negron Sanchez, Juan J. | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, NELKA F | ADDRESS ON FILE | | | | | | | |
| NEGRON SANCHEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTA, KEYSA M | ADDRESS ON FILE | | | | | | | |
| Negron Santa, Ramon J. | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTANA MD, BETSY | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTANA, ERWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2501 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON SANTANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTANA, YANISCA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO MD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, AGLIMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| Negron Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, AZALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Negron Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, DEBORAH ENID | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, DUAMEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Negron Santiago, Elias | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| Negron Santiago, Eradin | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ERVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Negron Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| Negron Santiago, Freddy N | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, ISIA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, RAMON O. | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, WILLIAM L. | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTIAGO,GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTINI, MAIRYM I | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTINI, MIREILLY | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTINI, SERAFIN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, ARMINDA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, NANETTE M | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| Negron Santos, William | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON SANTOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| NEGRON SASTRE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| NEGRON SCHETTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON SEDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| NEGRON SEGARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NEGRON SEIJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRON SEPULVEDA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| NEGRON SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| NEGRON SEPULVEDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NEGRON SEPULVEDA, NATALIE | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Negron Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| Negron Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, NITZA N | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, PABLO A | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON SIERRA, ARTURO | ADDRESS ON FILE | | | | | | | |
| NEGRON SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SILVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NEGRON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SOLIVAN, GLORIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON SORRENTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON SORRENTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON SOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON SOSA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, ALLYS L | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, DENNIS | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, LUZ G | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON SUAREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| NEGRON SUAREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| NEGRON SUAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NEGRON SURIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| NEGRON TANON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON TANON, KIOMARY | ADDRESS ON FILE | | | | | | | |
| NEGRON TAPIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| NEGRON TEXIDOR, NORA E | ADDRESS ON FILE | | | | | | | |
| NEGRON TIRADO, LYNETTE N | ADDRESS ON FILE | | | | | | | |
| NEGRON TIRADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| NEGRON TOLEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORO, LIZBETH | LUZ VANESSA RUIZ TORRES | APOLO | 2081 HERCULES | | GUAYNABO | PR | 00969 | |
| NEGRON TORO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Negron Toro, Nicolas | ADDRESS ON FILE | | | | | | | |
| NEGRON TORO, PRICILLA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| Negron Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ELENA J | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, EVENITH | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, HINTON M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON TORRES, IRIS V | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JACKELINE M. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JORGE J | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Negron Torres, Lesbia | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, LESBIA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, PEDINIETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Negron Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Negron Torres, Roberto Carlos | ADDRESS ON FILE | | | | | | | |
| Negron Torres, Roberto J. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, VIMARIE L | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES, ZYDNIA Z | ADDRESS ON FILE | | | | | | | |
| NEGRON TORRES,NEFTALI | ADDRESS ON FILE | | | | | | | |
| NEGRON TOSSES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| NEGRON TRINIDAD, ARELIS | ADDRESS ON FILE | | | | | | | |
| NEGRON TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NEGRON TRUJILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON UMPIERRE, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| NEGRON UMPIERRE, REBECA | ADDRESS ON FILE | | | | | | | |
| NEGRON VALCARCEL MD, AUREA | ADDRESS ON FILE | | | | | | | |
| NEGRON VALCARCEL, JOSUE | ADDRESS ON FILE | | | | | | | |
| NEGRON VALENTIN MD, INGRID | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON VALENTIN, AURELIA | ADDRESS ON FILE | | | | | | | |
| NEGRON VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| NEGRON VALENTIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| NEGRON VALENTIN, NECTAR M. | ADDRESS ON FILE | | | | | | | |
| NEGRON VALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, DANNY | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, ELBA J | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, MARIANA D. | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, RENE | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| NEGRON VARGAS, YAMIL | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, IDAMARIE | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, LESLIE O | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, LILLIANETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Negron Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| Negron Vazquez, Nicomedes | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEGRON VAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| Negron Vazquez, Wilson | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, KAREN L. | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, LINDA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, LINDA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Negron Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| NEGRON VEGA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| Negron Vega, Vanessa | ADDRESS ON FILE | | | | | | | |
| Negron Vega, Victor M | ADDRESS ON FILE | | | | | | | |
| Negron Vega, Wilma R | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2506 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON VELAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| Negron Velazquez, Angel D | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| Negron Velazquez, Marlene | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON VELAZQUEZ, SHANETTE | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, ALIDA A | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Negron Velez, Gonzalo E | ADDRESS ON FILE | | | | | | | |
| Negron Velez, Hector L | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Negron Velez, Joesua | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Negron Velez, Jorge J | ADDRESS ON FILE | | | | | | | |
| Negron Velez, Jose L | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Negron Velez, Richard | ADDRESS ON FILE | | | | | | | |
| NEGRON VELEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| NEGRON VERDEJO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NEGRON VICENTE, CAROL F | ADDRESS ON FILE | | | | | | | |
| NEGRON VIDAL, BELISA | ADDRESS ON FILE | | | | | | | |
| NEGRON VIDAL, KAREN | ADDRESS ON FILE | | | | | | | |
| NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEGRON VIERA, HILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON VILA, AWILDA | ADDRESS ON FILE | | | | | | | |
| NEGRON VILA, JORGE | ADDRESS ON FILE | | | | | | | |
| NEGRON VILLANUEVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON VILLANUEVA, JUAN J | ADDRESS ON FILE | | | | | | | |
| NEGRON VILLARDEFRANCO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NEGRON VIRELLA, JESIKA | ADDRESS ON FILE | | | | | | | |
| NEGRON VIRUET, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Negron Viruet, Carmen D | ADDRESS ON FILE | | | | | | | |
| NEGRON VIRUET, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NEGRON VIVES, CECILIA I | ADDRESS ON FILE | | | | | | | |
| NEGRON VIVES, JESUS | ADDRESS ON FILE | | | | | | | |
| NEGRON ZABALETA, VILMA | ADDRESS ON FILE | | | | | | | |
| Negron Zapata, Elizabeth | ADDRESS ON FILE | | | | | | | |
| NEGRON ZAPATA, OSVALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2507 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON ZAYAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NEGRON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEGRON ZAYAS, JOET | ADDRESS ON FILE | | | | | | | |
| NEGRON ZAYAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| NEGRON ZAYAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| NEGRON ZAYAS, REGINA | ADDRESS ON FILE | | | | | | | |
| NEGRON ZAYAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| NEGRON ZEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Negron, Alfredo | ADDRESS ON FILE | | | | | | | |
| NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| NEGRON, GRISSEL M. | ADDRESS ON FILE | | | | | | | |
| NEGRON, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| NEGRON, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| NEGRON, JUAN D. | ADDRESS ON FILE | | | | | | | |
| NEGRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRON, PASTOR | ADDRESS ON FILE | | | | | | | |
| NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEGRON, PHILLIP | ADDRESS ON FILE | | | | | | | |
| NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRON, TERESA | ADDRESS ON FILE | | | | | | | |
| NEGRON, TITO | ADDRESS ON FILE | | | | | | | |
| NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NEGRON,ANTONIO | ADDRESS ON FILE | | | | | | | |
| NEGRON,ROBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRONBAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| NEGRONGONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRONGONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| NEGRONI BALASQUIDE, XAMAYTA | ADDRESS ON FILE | | | | | | | |
| NEGRONI BARBER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| NEGRONI BERROCALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NEGRONI BIGLES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| NEGRONI CINTRON, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| NEGRONI CINTRON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| NEGRONI CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NEGRONI DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| NEGRONI DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEGRONI DITRANI, ELAINE P | ADDRESS ON FILE | | | | | | | |
| NEGRONI FELIU, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| NEGRONI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| NEGRONI MARTINEZ, BRUNY | ADDRESS ON FILE | | | | | | | |
| NEGRONI MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEGRONI MARTINEZ, INGRID I | ADDRESS ON FILE | | | | | | | |
| NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NEGRONI PACHECO MD, ELBA | ADDRESS ON FILE | | | | | | | |
| Negroni Pedroza, Jose M | ADDRESS ON FILE | | | | | | | |
| Negroni Pedroza, Rene A | ADDRESS ON FILE | | | | | | | |
| NEGRONI PENA, AYMARA | ADDRESS ON FILE | | | | | | | |
| NEGRONI PENA, SILO E | ADDRESS ON FILE | | | | | | | |
| NEGRONI RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEGRONI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NEGRONI ROLON, JESSIE | ADDRESS ON FILE | | | | | | | |
| Negroni Santana, Edwin | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Negroni Santana, Jose M | ADDRESS ON FILE | | | | | | | |
| Negroni Santana, Remi | ADDRESS ON FILE | | | | | | | |
| Negroni Santana, Santos | ADDRESS ON FILE | | | | | | | |
| NEGRONI SEDA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| NEGRONI SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| NEGRONI VAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| NEGRONI VAZQUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRONI VAZQUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| NEGRONI, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| NEGRONOTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NEGRONROBLES, FELIX E | ADDRESS ON FILE | | | | | | | |
| NEGRONRODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| NEGRONTORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEHEMIAS IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEICHMA S. FARGAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| NEICY M MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| NEICY M. MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| NEIDA A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| NEIDA ABRAHAM LOURIDO | ADDRESS ON FILE | | | | | | | |
| NEIDA BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| NEIDA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| NEIDA I RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NEIDA I ROBLES ROJAS | ADDRESS ON FILE | | | | | | | |
| NEIDA IVETTE PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| NEIDA L MARTINEZ SANTAN | ADDRESS ON FILE | | | | | | | |
| NEIDA L RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| NEIDA L SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| NEIDA LIZ OSORIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| NEIDA LLAVONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NEIDA M CARRION ORTIZ | ADDRESS ON FILE | | | | | | | |
| NEIDA M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NEIDA PUMAREJO CINTRON | ADDRESS ON FILE | | | | | | | |
| NEIDA R CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NEIDALIZ GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| NEIDDYS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEIDY E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NEIDY E. MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NEIDY Z. LAVEZZARI MEDINA | ADDRESS ON FILE | | | | | | | |
| NEIEL REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| NEIFA AUTO AIR | URB PINEIRO | 5 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| NEIFA AUTO AIR | URB. PINEIRO # 5 CALLE JULIA | | | | HATO REY | PR | 00917 | |
| NEIFA CURET, STEPHANY | ADDRESS ON FILE | | | | | | | |
| Neifa III Ortega, Miguel | ADDRESS ON FILE | | | | | | | |
| Neifa Ortega, Alexander | ADDRESS ON FILE | | | | | | | |
| NEIFA PALMER, ANA L | ADDRESS ON FILE | | | | | | | |
| NEIGHBORHOOD FAMILY PRACTICE | 3569 RIDGE RD | | | | CLEVELAND | OH | 44102 | |
| NEIGHBORHOOD FAMILY PRACTICE | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| NEIGHBORHOOD HEALTH CENTER | PO BOX 409822 | | | | ALPHARETA | GA | 30384-9822 | |
| NEIGHBORHOOD HEALTH CENTER LEH VLY | 218 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| NEIKA TORO MADERA | ADDRESS ON FILE | | | | | | | |
| NEIL D LARREGUI TORRES | ADDRESS ON FILE | | | | | | | |
| NEIL E. WATLINGTON NEXTERA ENERGY | RESOURCES  LLC | 801 PENNSYLVANIA AVE | NW STE 220 SUITE 220 | | WASHINGTON | DC | 20004-2679 | |
| NEIL HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| NEIL PABON FELICIANO | ADDRESS ON FILE | | | | | | | |
| NEILA BALLESTER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEILMARIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEIM DELIVERY EXPRESS | ADDRESS ON FILE | | | | | | | |
| NEIRA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| NEISA BAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NEISA C VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEISA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NEISA OYOLA MARRERO | ADDRESS ON FILE | | | | | | | |
| NEISA TANON BERRIOS | ADDRESS ON FILE | | | | | | | |
| NEISHA ANGELLIE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NEISHA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NEISHA L. MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NEISHA M ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| NEISHA M QUINONES NERIS | ADDRESS ON FILE | | | | | | | |
| NEISHA M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NEISHA MILAGROS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NEISHA PAGAN TORO | ADDRESS ON FILE | | | | | | | |
| NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| NEISHA SERRANO OCASIO | ADDRESS ON FILE | | | | | | | |
| NEISHA T ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEISHA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| NEISHA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| NEISHA V SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| NEISHANNIE MARRERO ROLON | ADDRESS ON FILE | | | | | | | |
| NEISHLA I DEMING RAMOS | ADDRESS ON FILE | | | | | | | |
| NEITZA DARLENE CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NEITZA SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| NEIZA SOTO ALVARADO | ADDRESS ON FILE | | | | | | | |
| NEJAIDA ALICEA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| NELA M FRAGOSO NEGRON | ADDRESS ON FILE | | | | | | | |
| NELADY LUCCA MORALES | ADDRESS ON FILE | | | | | | | |
| NELAN CONTRACTORS LLC | ADDRESS ON FILE | | | | | | | |
| NELCY A RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| NELCY G LEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| NELCY GONZALEZ MIRALLES | ADDRESS ON FILE | | | | | | | |
| NELDA E MOJICA QUILES | ADDRESS ON FILE | | | | | | | |
| NELDA IVY ORTIZ MARTE | ADDRESS ON FILE | | | | | | | |
| NELDIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NELDY BONILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| NELDY S. CASTILLO MARRERO | ADDRESS ON FILE | | | | | | | |
| NELFLOW CLOTHING | PO BOX 191941 | | | | SAN JUAN | PR | 00919 | |
| NELIA I RODRIGUEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| NELIAM M. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NELIANNE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NELIBEL ALFONZO VELEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| NELIDA ALICIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NELIDA AYALA MONTALVO | ADDRESS ON FILE | | | | | | | |
| NELIDA BAYRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA BORIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| NELIDA CACERES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA CARRION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA CECILIA SAMOT | ADDRESS ON FILE | | | | | | | |
| NELIDA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| NELIDA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| NELIDA CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| NELIDA CRESPO SERRANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELIDA DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| NELIDA DE JESUS FELIX | ADDRESS ON FILE | | | | | | | |
| NELIDA DIAZ CAPBLANCA | ADDRESS ON FILE | | | | | | | |
| NELIDA E MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| NELIDA E PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| NELIDA ECHEVARRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA ESCOBAR INC | PO BOX 547 | | | | VIEQUES | PR | 00765 | |
| NELIDA FEBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| NELIDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| NELIDA HEREDIA JUARBE | ADDRESS ON FILE | | | | | | | |
| NELIDA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA LLAVONA REYES | ADDRESS ON FILE | | | | | | | |
| NELIDA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| NELIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| NELIDA MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| NELIDA MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| NELIDA MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| NELIDA MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NELIDA MORALES CHACON | ADDRESS ON FILE | | | | | | | |
| NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NELIDA MUNOS GARCIA | ADDRESS ON FILE | | | | | | | |
| NELIDA N TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA NORIEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| NELIDA OCASIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| NELIDA OSORIO | ADDRESS ON FILE | | | | | | | |
| NELIDA OTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| NELIDA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| NELIDA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| NELIDA PERALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NELIDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| NELIDA QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| NELIDA QUINTANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA R FUSTER SOTO | ADDRESS ON FILE | | | | | | | |
| NELIDA RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| NELIDA RAMOS SANTOS | NINGUNO | URB. PARQUE LAS HACIENDAS | CALLE OTAO F-9 | | CAGUAS | PR | 00727 | |
| NELIDA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| NELIDA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| NELIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| NELIDA RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| NELIDA ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| NELIDA ROSADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| NELIDA RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NELIDA SOCORRO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| NELIDA SUAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA TORRES CURBELO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELIDA TORRES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NELIDA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| NELIDA VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NELIS M CRESPO YULFO | ADDRESS ON FILE | | | | | | | |
| NELISA ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELISSA VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| NELKIS LAMBERTY VALENTIN | ADDRESS ON FILE | | | | | | | |
| NELKY MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELKY O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELLIANN LEON ROJAS | ADDRESS ON FILE | | | | | | | |
| NELLIE ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| NELLIE CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| NELLIE D VERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NELLIE E. SUAREZ | ADDRESS ON FILE | | | | | | | |
| NELLIE FERRER DE ACOSTA | ADDRESS ON FILE | | | | | | | |
| NELLIE J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| NELLIE MONROIG LOZADA | ADDRESS ON FILE | | | | | | | |
| NELLIE MONTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| NELLIE OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NELLIE OLIVERAS ALICEA | ADDRESS ON FILE | | | | | | | |
| NELLIE OLIVERAS MERCADO | ADDRESS ON FILE | | | | | | | |
| NELLIE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NELLIE S. SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NELLIE TORRES PATOLOGA DE HABLA CSP | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| NELLIE TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| NELLIE TORRES VELA | ADDRESS ON FILE | | | | | | | |
| NELLIE VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLISABEL ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| NELLY A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NELLY A RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| NELLY A. CARTAGENA CARABALLO | ADDRESS ON FILE | | | | | | | |
| NELLY ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| NELLY B ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| NELLY COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELLY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| NELLY CORDOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| NELLY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELLY D VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| NELLY D. MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| NELLY E COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| NELLY E OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| NELLY E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELLY E. CORREA LEON | ADDRESS ON FILE | | | | | | | |
| NELLY E. LIND RAMOS | ADDRESS ON FILE | | | | | | | |
| NELLY FORTUNO CARDONA | ADDRESS ON FILE | | | | | | | |
| NELLY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| NELLY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| NELLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELLY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. EDUARDO VILLANUEVA MUÑOZ Y LCDA. L| 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. YADIRA ROMÁN MONTES | URB. COSTA BRAVA 217 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ALEJANDRO GUZMÁN ZENOGOTITA | PO BOX 6237 | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2512 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. CÉSAR AUGUSTO HERNÁNDEZ GONZÁLEZ | PO BOX 250-493 | | | AGUADILLA | PR | 00604 | |
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ERIC MILÁN BARRETO | PO BOX 930 | | | AGUADILLA | PR | 00603 | |
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ISMAEL PÉREZ NIEVES | PO BOX 534 | | | ISABELA | PR | 00662 | |
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. RAMÓN H. BANUCHI EURITE; | PO BOX 475 | | | ISABELA | PR | 00662 | |
| NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | SR. SALVADOR SANTIAGO MERCADO Y SRA. MAR | URB. COSTA BRAVA 60 CALLE YABOA | | | ISABELA | PR | 00662 | |
| NELLY I CARABALLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELLY I CARABALLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELLY I COLLAZO FEBUS | ADDRESS ON FILE | | | | | | | |
| NELLY I MARCANO ORTA | ADDRESS ON FILE | | | | | | | |
| NELLY L HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NELLY LAGAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| NELLY LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| NELLY M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY M MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | |
| NELLY M MOLEDO GORBEA | ADDRESS ON FILE | | | | | | | |
| NELLY M REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| NELLY MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| NELLY MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| NELLY ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| NELLY QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| NELLY R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY R. BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NELLY RIOLLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY RIVERA ARIAS | ADDRESS ON FILE | | | | | | | |
| NELLY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| NELLY RIVERA ROYAL | ADDRESS ON FILE | | | | | | | |
| NELLY RODRIGUEZ DEL VALLE/SOLARTEK | PO BOX 50156 | | | | TOA BAJA | PR | 00950 | |
| NELLY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELLY ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELLY S PUIGDOLLERS | ADDRESS ON FILE | | | | | | | |
| NELLY SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |
| NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |
| NELLY SUERO LUPERON | ADDRESS ON FILE | | | | | | | |
| NELLY TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NELLY TRINIDAD DEL VALLE | NO APARECE ABOGADO EN SILAG | NO APARECE ABOGADO EN SILAG | | | | | | |
| NELLY TRINIDAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NELLY VALLE SANTOS | ADDRESS ON FILE | | | | | | | |
| NELLY VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| NELLY VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLY Y VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELLYCELIS MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | |
| NELLYMAR CARTAGENA LEON | ADDRESS ON FILE | | | | | | | |
| NELLYS E RALAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELLYSSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NELMALIRIS LUNA LASANTA | ADDRESS ON FILE | | | | | | | |
| NELMAR CATERING | ADDRESS ON FILE | | | | | | | |
| NELMAR CATERING | C 13 PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| NELMAR SPECIALTIES | P O BOX 50765 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0765 | |
| NELMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELMARIE LANDRAU GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| NELMARIE OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NELMARIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| NELMARILIS MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| NELMARY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NELMIS FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELNET LOAN | ADDRESS ON FILE | | | | | | | |
| NELSA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| NELSA O RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| NELSALY M RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NELSIDA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| NELSIDA GUTIERREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSIDA L TORRES PEDROGO | ADDRESS ON FILE | | | | | | | |
| NELSIDA PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| NELSIE CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSIE L TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| NELSIE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSIE Z. RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| NELSON A AQUINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON A ARBELO RAMOS | ADDRESS ON FILE | | | | | | | |
| NELSON A ARISTUD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON A BONET RUIZ | ADDRESS ON FILE | | | | | | | |
| NELSON A CANDELARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON A CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| NELSON A MEJIA REYES | ADDRESS ON FILE | | | | | | | |
| NELSON A MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NELSON A NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| NELSON A NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| NELSON A ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON A ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| NELSON A PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| NELSON A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON A SANTOS | ADDRESS ON FILE | | | | | | | |
| NELSON A. LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NELSON A. MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| NELSON A. ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| NELSON ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NELSON ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NELSON AGOSTO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| NELSON ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NELSON ALVERIO GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| NELSON APONTE LOPEZ C/O HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| NELSON APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON ARCE CABOT | ADDRESS ON FILE | | | | | | | |
| NELSON ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON AVILES ACOSTA | ADDRESS ON FILE | | | | | | | |
| NELSON AYALA SANTANA | ADDRESS ON FILE | | | | | | | |
| NELSON AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| NELSON AYALA, ORIETTA W | ADDRESS ON FILE | | | | | | | |
| NELSON BADILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| NELSON BAEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| NELSON BASSATT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON BENAVENT VALENTIN | ADDRESS ON FILE | | | | | | | |
| NELSON BERMEJO PLATA | ADDRESS ON FILE | | | | | | | |
| NELSON BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON BONET LORENZO | ADDRESS ON FILE | | | | | | | |
| NELSON BONILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| NELSON BORRERO | ADDRESS ON FILE | | | | | | | |
| NELSON BRENES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NELSON BURGOS DBA | FRANEL PRODUCTS SUPPLY & MAINTENENC | PADRE RUFO 424 | | | SAN JUAN | PR | 00917 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON BURGOS GARCIA DBA FRANEL PROD | PADRE RUFO 424 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| NELSON C. DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| NELSON C. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON CABALLERO /DBA/ COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| NELSON CABALLERO /DBA/ COMERCIAL MAINEL | RR 2 BOX 530 | | | | SAN JUAN | PR | 00926 | |
| NELSON CABALLERO SOTO | ADDRESS ON FILE | | | | | | | |
| NELSON CANDELARIA AGRON | ADDRESS ON FILE | | | | | | | |
| NELSON CAPPA CARDONA | ADDRESS ON FILE | | | | | | | |
| NELSON CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| NELSON CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| NELSON CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON CARRION | ADDRESS ON FILE | | | | | | | |
| NELSON CASTANEDA - PRIETO | ADDRESS ON FILE | | | | | | | |
| NELSON CASTENEDA PRIETO | ADDRESS ON FILE | | | | | | | |
| NELSON CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| NELSON CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| NELSON COLLAZO GIRAU | ADDRESS ON FILE | | | | | | | |
| NELSON COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | | |
| NELSON COLON | ADDRESS ON FILE | | | | | | | |
| NELSON COLON | ADDRESS ON FILE | | | | | | | |
| NELSON COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| NELSON COLON MD | URB. LA RIVIERA | 54 SE #1260 | | | SAN JUAN | PR | 00921 | |
| NELSON COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| NELSON COLON RIVERA,MARIA DEL C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NELSON COLON VEGA | ADDRESS ON FILE | | | | | | | |
| NELSON CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| NELSON CORDERO CORTES | ADDRESS ON FILE | | | | | | | |
| NELSON CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON CORDOVA MORALES | ADDRESS ON FILE | | | | | | | |
| NELSON CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON CORTES SIERRA | ADDRESS ON FILE | | | | | | | |
| NELSON CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| NELSON CORTINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| NELSON CRUHIGGER ANTEQUERA | ADDRESS ON FILE | | | | | | | |
| NELSON CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| NELSON CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NELSON CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON D ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| NELSON D ACOSTA NUNEZ | ADDRESS ON FILE | | | | | | | |
| NELSON D HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON D. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON D. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON D. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| NELSON DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| NELSON DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| NELSON DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON DEL RIO HERNANDEZ DBA S | PO BOX 1892 | | | | MOCA | PR | 00676 | |
| NELSON DEL VALLE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| NELSON DEL VALLE MATIAS | ADDRESS ON FILE | | | | | | | |
| NELSON DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON DORTA SIVERIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2515 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON DURAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON E APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| NELSON E DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON E FRANQUIZ O NEILL | ADDRESS ON FILE | | | | | | | |
| NELSON E GALARZA VEGA | ADDRESS ON FILE | | | | | | | |
| NELSON E GARCIA TOLEDO | ADDRESS ON FILE | | | | | | | |
| NELSON E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON E HIDALGO TRELLES | ADDRESS ON FILE | | | | | | | |
| NELSON E MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| NELSON E OZORIA | ADDRESS ON FILE | | | | | | | |
| NELSON E PINTADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON E QUINONES MILIAN | ADDRESS ON FILE | | | | | | | |
| NELSON E RAMOS GUERRERO | ADDRESS ON FILE | | | | | | | |
| NELSON E REYES CINTRON | ADDRESS ON FILE | | | | | | | |
| NELSON E RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON E RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| NELSON E SERRANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| NELSON E SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON E TRAVERZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| NELSON E VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NELSON ENCARNACION TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON ESPADA MARRERO | ADDRESS ON FILE | | | | | | | |
| NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON ESPINELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON F LUGO GANDIA | ADDRESS ON FILE | | | | | | | |
| NELSON F PERALTA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| NELSON F RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NELSON F TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| NELSON F URENA | ADDRESS ON FILE | | | | | | | |
| NELSON FEBUS PENA | ADDRESS ON FILE | | | | | | | |
| NELSON FELICIANO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| NELSON FELICIANO CHARLES | ADDRESS ON FILE | | | | | | | |
| NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| NELSON FELIU CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| NELSON FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| NELSON FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Nelson Fuentes Vicente | ADDRESS ON FILE | | | | | | | |
| NELSON FUMERO BERGOLLO | LCDA. TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| NELSON G ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON G GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NELSON G MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NELSON G MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| NELSON GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| NELSON GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON GARCIA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| NELSON GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| NELSON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| NELSON GIROT PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| NELSON GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON GONZALEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| NELSON GOTAY COLON | ADDRESS ON FILE | | | | | | | |
| NELSON GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON GUTIERREZ JORGE | ADDRESS ON FILE | | | | | | | |
| NELSON GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON GUZMAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| NELSON GUZMAN ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| NELSON H CAMPOS DE ALBA | ADDRESS ON FILE | | | | | | | |
| NELSON H. VAZQUEZ BANDAS | ADDRESS ON FILE | | | | | | | |
| NELSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON HERNANDEZ AVILA Y MARIA T | ADDRESS ON FILE | | | | | | | |
| NELSON HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON HERNÁNDEZ DE LEÓN | ADDRESS ON FILE | | | | | | | |
| NELSON HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NELSON HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NELSON HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NELSON HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON I COLON TARRATS | ADDRESS ON FILE | | | | | | | |
| NELSON I GARCIA CREITOFF | ADDRESS ON FILE | | | | | | | |
| NELSON I GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| NELSON I GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NELSON I LUQUIS / LUCKY PRODUCTION | ADDRESS ON FILE | | | | | | | |
| NELSON I MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NELSON I RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| NELSON IRVINE, BRENDA | ADDRESS ON FILE | | | | | | | |
| NELSON IRVINE, BRENDA LYNN | ADDRESS ON FILE | | | | | | | |
| NELSON J AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| NELSON J CORDERO SANTANA | ADDRESS ON FILE | | | | | | | |
| NELSON J CUADRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON J GONZALEZ CRUZ/ KARLAN GROUP CO | ADDRESS ON FILE | | | | | | | |
| NELSON J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON J QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| NELSON J QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| NELSON J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NELSON J ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON J ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON J ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON J VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NELSON J VILLANUEVA SANTOS | ADDRESS ON FILE | | | | | | | |
| NELSON J. REYES CORDERO | ADDRESS ON FILE | | | | | | | |
| NELSON J. ROMAN TIRADO | ADDRESS ON FILE | | | | | | | |
| NELSON JAVIER LAPORTE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| NELSON JIMENEZ ROSARIO Y ADRIANA GUABA | ADDRESS ON FILE | | | | | | | |
| NELSON JIMENEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| NELSON JR. VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON L BENITEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON L LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NELSON L MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| NELSON L OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON L PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NELSON L QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| NELSON L QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| NELSON L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| NELSON L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NELSON L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON L VILLANUEVA CHAPARRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON LAMBERTY TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON LAUREANO OYOLA | ADDRESS ON FILE | | | | | | | |
| NELSON LOIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON LOPEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| NELSON LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NELSON LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| NELSON LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| NELSON LUGARO CALIZ | ADDRESS ON FILE | | | | | | | |
| NELSON LUGARO PAGAN | LCDA. DIMARY CASIANO COTTY | Urb. Alta Vista 18 t4 | | | Ponce | PR | 00716 | |
| NELSON LUGARO PAGAN | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 | |
| NELSON LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| NELSON M CARDENALES RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON M CHINEA CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON M ESTRELLA | ADDRESS ON FILE | | | | | | | |
| NELSON M MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON M MOYENO CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NELSON MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| NELSON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NELSON MALPICA CRESPO | ADDRESS ON FILE | | | | | | | |
| NELSON MANGUAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON MARCANO TRANSPORT, INC | RR 5 BOX 8125 | | | | TOA ALTA | PR | 00953 | |
| NELSON MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| NELSON MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELSON MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| NELSON MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| NELSON MD, JAMES | ADDRESS ON FILE | | | | | | | |
| NELSON MEDINA ZAYAS | ADDRESS ON FILE | | | | | | | |
| NELSON MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| NELSON MENDOZA GUZMÁN | ADDRESS ON FILE | | | | | | | |
| NELSON MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| NELSON MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| NELSON MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| NELSON MORALES JR | ADDRESS ON FILE | | | | | | | |
| NELSON MORALES MEJIAS | ADDRESS ON FILE | | | | | | | |
| NELSON MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| NELSON MORAZA RIVERAS | ADDRESS ON FILE | | | | | | | |
| NELSON MUNIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| NELSON MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NELSON MUNIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| NELSON MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| NELSON MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON N VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON NATAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON NEGRON ADORNO | ADDRESS ON FILE | | | | | | | |
| NELSON NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON NIEVES BORDOY | ADDRESS ON FILE | | | | | | | |
| NELSON NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| NELSON O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| NELSON O GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NELSON O SOTELO MORALES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON O TRAVERSO RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| NELSON OJEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON OLIVERO MARRERO | ADDRESS ON FILE | | | | | | | |
| NELSON OLMO KORTRIGHT/ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| NELSON OMS CINTRON | ADDRESS ON FILE | | | | | | | |
| NELSON ONEL ZAYAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| NELSON OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ JUSINO | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ SOLARI | ADDRESS ON FILE | | | | | | | |
| NELSON ORTIZ, ORTIZ A | ADDRESS ON FILE | | | | | | | |
| NELSON OTERO Y/O CARMEN OTERO | ADDRESS ON FILE | | | | | | | |
| NELSON PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| NELSON PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| NELSON PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| NELSON PAGAN Y NILZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NELSON PASTOR PALAU | ADDRESS ON FILE | | | | | | | |
| NELSON PEĐA VELEZ | ADDRESS ON FILE | | | | | | | |
| NELSON PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| NELSON PÉREZ CASTRO | LCDO. MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| NELSON PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| NELSON PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NELSON PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| NELSON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON PONCE SOTO | ADDRESS ON FILE | | | | | | | |
| NELSON PRINCIPE PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NELSON QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| NELSON QUINONES SERV. | ADDRESS ON FILE | | | | | | | |
| NELSON QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| Nelson Quinones, Edwin | ADDRESS ON FILE | | | | | | | |
| NELSON QUINONEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| NELSON R AMARO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NELSON R BASSATT TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON R BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NELSON R DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| NELSON R GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON R HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NELSON R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON R MONTALVO CANCEL | ADDRESS ON FILE | | | | | | | |
| NELSON R OLIVER FRIAS | ADDRESS ON FILE | | | | | | | |
| NELSON R PALACIOS LEON | ADDRESS ON FILE | | | | | | | |
| NELSON R PALACIOS LEON | ADDRESS ON FILE | | | | | | | |
| NELSON R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON R TORRES AGUILA | ADDRESS ON FILE | | | | | | | |
| NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON R VARGAS | ADDRESS ON FILE | | | | | | | |
| NELSON R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RAMIREZ VALDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 2519 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON RAMON RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NELSON RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| NELSON RAMOS SIMONETTI | ADDRESS ON FILE | | | | | | | |
| NELSON RENTAL EQUIPMENT | HC 02 BOX 6080 | | | | UTUADO | PR | 00641-9501 | |
| NELSON REPOLLET AVILES | ADDRESS ON FILE | | | | | | | |
| NELSON REYES ORTIZ/ CONTROL INST SERVICE | PO BOX 1367 | | | | GUAYNABO | PR | 00970-1367 | |
| NELSON REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA DENIZARD | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA PEREZ DBA RIVERA | DISTRIBUTOR | HC 2 BOX 70179 | | | COMERIO | PR | 00782 | |
| NELSON RIVERA PEREZ DBA RIVERA DISTRIBUT | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| NELSON RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| NELSON ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ BURDIE | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ PEREZ DBA LTC PRODUCTS | 814 ASOMANTE ALTS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| NELSON RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| NELSON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NELSON ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NELSON ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| NELSON ROMERO, IRVIN | ADDRESS ON FILE | | | | | | | |
| NELSON ROSA LORENZO | ADDRESS ON FILE | | | | | | | |
| NELSON ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON ROSADO ARCE | ADDRESS ON FILE | | | | | | | |
| NELSON ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| NELSON ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| NELSON ROSARIO CSP | ADDRESS ON FILE | | | | | | | |
| NELSON ROSARIO GARCÍA | LCDA. FRANCIS PAGÁN Y LCDA. KEILA ORTEGA CA | 1509 CALLE LÓPEZ LNADRÓN | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| NELSON ROSARIO GARCÍA | LCDO. ROBERTO PALAU BOSCH | URB. PÉREZ MORRIS | CALLE | Ponce 61 | SAN JUAN | PR | 00918 | |
| NELSON ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NELSON RUIZ OTERO | ADDRESS ON FILE | | | | | | | |
| NELSON SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NELSON SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NELSON SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NELSON SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NELSON SANTANA MONTALVO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2520 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO CREIGNTON | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO DBA CENTRAL BUS LINE | GYT E CALIMANO  A-3 | | | | MAUNABO | PR | 00707 | |
| NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| NELSON SANTIAGO DBA CENTRAL BUS LINE | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| NELSON SANTIAGO DBA CENTRAL BUS LINE | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| NELSON SANTIAGO, THIARA | ADDRESS ON FILE | | | | | | | |
| NELSON SANTOS ALAMO | ADDRESS ON FILE | | | | | | | |
| NELSON SOTO SANTOS | ADDRESS ON FILE | | | | | | | |
| NELSON SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| NELSON SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| NELSON SUAREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| NELSON T. DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| NELSON TORO NORIEGA | ADDRESS ON FILE | | | | | | | |
| NELSON TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| NELSON TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON TORRES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| NELSON TORRES RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA(ABOGADA ASE | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| NELSON TORRES RODRIGUEZ | LCDO. JORGE R. QUINTANA LÁJARA | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| NELSON TRABAL VARELA | ADDRESS ON FILE | | | | | | | |
| NELSON TURPEAU MUNOZ | ADDRESS ON FILE | | | | | | | |
| NELSON URIEL CATALA FUENTES | ADDRESS ON FILE | | | | | | | |
| NELSON VADI SOTO | ADDRESS ON FILE | | | | | | | |
| NELSON VARGAS | ADDRESS ON FILE | | | | | | | |
| NELSON VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| NELSON VASALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON VAZQUEZ BANDOS | ADDRESS ON FILE | | | | | | | |
| NELSON VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NELSON VAZQUEZ ENTERTAINMENT | PO BOX 8094 | | | | MAYAGUEZ | PR | 00681-8094 | |
| NELSON VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| NELSON VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| NELSON VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| NELSON VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| NELSON VELAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| NELSON VELAZQUEZ TORO | ADDRESS ON FILE | | | | | | | |
| NELSON VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| NELSON VELEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| NELSON VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| NELSON VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELSON VELEZ MARTINEZ,PSC | 609 AVE TITO CASTRO STE 102 PMB 356 | | | | PONCE | PR | 00716 | |
| NELSON VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| NELSON VELEZ TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON VELEZ, REBECCA G | ADDRESS ON FILE | | | | | | | |
| NELSON VICENTY CAPPAS | ADDRESS ON FILE | | | | | | | |
| NELSON VICENTY GARCIA | ADDRESS ON FILE | | | | | | | |
| NELSON VIENTOS JACA | ADDRESS ON FILE | | | | | | | |
| NELSON VILLAFANE TORRES | ADDRESS ON FILE | | | | | | | |
| NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NELSON VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON VILLOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NELSON X VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| NELSON Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| NELSON Y HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| NELSON Y PEREZ LAUSELL | ADDRESS ON FILE | | | | | | | |
| NELSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| NELSY ARROYO AGUILERA | ADDRESS ON FILE | | | | | | | |
| NELSY D RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NELSY MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| NELSY S DURAN PIMENTEL | ADDRESS ON FILE | | | | | | | |
| NELSYBET VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| NELTON CORP | PO BOX 1505 | | | | MANATI | PR | 00674 | |
| NELVIN BORRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NELVIN CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| NELVIN OJEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NELY MARIA TEJADA | ADDRESS ON FILE | | | | | | | |
| NELYMAR REYES DENIZARD | ADDRESS ON FILE | | | | | | | |
| NELYN E ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| NEMAR TECHNOLOGY GROUP | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2621 | |
| NEMAR TECHNOLOGY GROUP | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| NEMCIK TOLEDO, ANDREL | ADDRESS ON FILE | | | | | | | |
| NEMCOKOVA VOSKAROVA, KATARINA | ADDRESS ON FILE | | | | | | | |
| NEMESIO FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| NEMESIO IRIZARRY PARDO | ADDRESS ON FILE | | | | | | | |
| NEMESIO J CANCHANI PEREZ | ADDRESS ON FILE | | | | | | | |
| NEMESIO MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| NEMESIO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| NEMESIO PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NEMESIO VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| NEMESIS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NEMESIS Y RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NEMESSZEGHY LABRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NEMETH FELICIANO, MICHAEL I. | ADDRESS ON FILE | | | | | | | |
| NEMOURS CHILDRENS CLINIC | 1717 SOUTH ORANGE AVE 100 | | | | ORLANDO | FL | 32806 | |
| NEMRAC DE THOMAS DAVILA | ADDRESS ON FILE | | | | | | | |
| NEMUEL O. ARTILES MONTALVO | ADDRESS ON FILE | | | | | | | |
| NENADICH DEGLANS, NILSA M | ADDRESS ON FILE | | | | | | | |
| NENADICH DEGLANS, RAMON | ADDRESS ON FILE | | | | | | | |
| NENADICH PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| NENIE NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| NEO MED CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| NEO SALUTIS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 186 | | | GUAYNABO | PR | 00969 | |
| NEODECK HOLDINGS CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| NEOERA MEDICAL C S P | PO BOX 6828 | | | | CAGUAS | PR | 00726 | |
| NEOLPHARMA INC | PO BOX 363826 | | | | SAN JUAN | PR | 00936 | |
| NEOMEDICS GROUP INC | PMB 147 | #3701 AVE. ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST | 478 Wheelers Farms Rd. | | | | Milford | CT | 006431 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2522 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEOPOST | PO Box 123689 Dept 3689 | | | | Dallas | TX | 75312-3689 | |
| NEOPOST | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST USA | 478 WHEELERS FARMS RD MILFORD | | | | MILFORD | CT | 06461 | |
| NEOPOST USA INC. | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOTRANS DOCUMENT SOLUTIONS LLC | 1607 AVE PONCE DE LEON STE 1913 | | | | SAN JUAN | PR | 00909 | |
| NEPHTALI DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| NEPHTALI RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| NEPTALI TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| NEPTUNE MOLINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| NEPTUNE TORRES MD, REGINALD | ADDRESS ON FILE | | | | | | | |
| NEPTUNE, MARIE H | ADDRESS ON FILE | | | | | | | |
| NEPTUNO MEDIA | ADDRESS ON FILE | | | | | | | |
| NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWOR | Metro Office Park, Lote 18 | Neptuno Building | | | Guaynabo | PR | 00968 | |
| NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWOR | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| NEPTUNO MEDIA, INC. | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| NERCIE OCANA ALEMAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA A MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA ALEJANDRO COLON | ADDRESS ON FILE | | | | | | | |
| NEREIDA APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| NEREIDA AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NEREIDA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA ASENCIO | ADDRESS ON FILE | | | | | | | |
| NEREIDA AYALA GOMEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA BERRIOS/MAGALY BERRIOS AIDA | ADDRESS ON FILE | | | | | | | |
| NEREIDA CEBALLO MULERO | ADDRESS ON FILE | | | | | | | |
| NEREIDA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| NEREIDA CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| NEREIDA CORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA CORREA MOLINA | ADDRESS ON FILE | | | | | | | |
| NEREIDA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| NEREIDA DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| NEREIDA ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEREIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NEREIDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| NEREIDA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| NEREIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| NEREIDA FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| NEREIDA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| NEREIDA GELABERT DE VARGAS | ADDRESS ON FILE | | | | | | | |
| NEREIDA GONZALEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| NEREIDA GRACIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA GUTIÉRREZ RODRÍGUEZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | |
| NEREIDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| NEREIDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| NEREIDA HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| NEREIDA HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NEREIDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA I FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| NEREIDA I. FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| NEREIDA L CORTES GALVAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| NEREIDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEREIDA LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA LOZADA CARABALLO | ADDRESS ON FILE | | | | | | | |
| NEREIDA LUGARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| NEREIDA LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| NEREIDA LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA MADERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| NEREIDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NEREIDA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NEREIDA MATEO LUGO | ADDRESS ON FILE | | | | | | | |
| NEREIDA MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| NEREIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MOLINA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| NEREIDA MONTANEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MUÑOZ OCAÑA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MUÑOZ OCAÑA | ADDRESS ON FILE | | | | | | | |
| NEREIDA MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA NAZARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| NEREIDA NIEVES INGLES | ADDRESS ON FILE | | | | | | | |
| NEREIDA NUNEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| NEREIDA NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| NEREIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA ORTIZ ROIG | ADDRESS ON FILE | | | | | | | |
| NEREIDA ORTIZ ROIG | ADDRESS ON FILE | | | | | | | |
| NEREIDA PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA PELLOT COLON | ADDRESS ON FILE | | | | | | | |
| NEREIDA PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| NEREIDA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NEREIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA PRINCIPE BIANCHI | ADDRESS ON FILE | | | | | | | |
| NEREIDA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NEREIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| NEREIDA REY COTTO | ADDRESS ON FILE | | | | | | | |
| NEREIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| NEREIDA RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| NEREIDA RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| NEREIDA RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NEREIDA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| NEREIDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NEREIDA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NEREIDA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| NEREIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NEREIDA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA ROJAS SERRANO | ADDRESS ON FILE | | | | | | | |
| NEREIDA ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| NEREIDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| NEREIDA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| NEREIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEREIDA SANTOS VAZQUEZ. | ADDRESS ON FILE | | | | | | | |
| NEREIDA SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA SIERRA OCASIO | ADDRESS ON FILE | | | | | | | |
| NEREIDA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NEREIDA TEXIDOR DELGADO | ADDRESS ON FILE | | | | | | | |
| NEREIDA TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| NEREIDA TORRES DURAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| NEREIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| NEREIDA URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| NEREIDA VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| NEREIDA VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| NEREIDA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NEREIDA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NEREIDA VELEZ DURAN | ADDRESS ON FILE | | | | | | | |
| NEREIDA VIERA ROSA | ADDRESS ON FILE | | | | | | | |
| NERELY OCASIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| NEREYDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NERI A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| NERIBEL DEL TORO LUGO | ADDRESS ON FILE | | | | | | | |
| NERIBEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NERIBELLE DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| NERIBER CAAMANO MOYA | ADDRESS ON FILE | | | | | | | |
| NERICARMEN MARTIR RIVERA | ADDRESS ON FILE | | | | | | | |
| NERIDA BUENO PARDILLA | ADDRESS ON FILE | | | | | | | |
| NERIDA FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NERIDA MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| NERIDA O ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NERIDA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NERIDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NERIDA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NERIEL ROLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NERILIANIS MALDONADO MERCED | ADDRESS ON FILE | | | | | | | |
| NERIMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NERIS ADORNO, MANUEL | ADDRESS ON FILE | | | | | | | |
| NERIS ADORNO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NERIS ARROYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| NERIS CLAUDIO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| NERIS CLAUDIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NERIS CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| NERIS CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Neris Cruz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| NERIS E CHARRON ARROYO | ADDRESS ON FILE | | | | | | | |
| NERIS FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NERIS FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NERIS FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| NERIS FLORES, MYRNA A | ADDRESS ON FILE | | | | | | | |
| NERIS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NERIS FLORES, TERESA | ADDRESS ON FILE | | | | | | | |
| NERIS FRANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| NERIS GALARZA, JESUS A | ADDRESS ON FILE | | | | | | | |
| NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| NERIS GORGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NERIS HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Neris Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| NERIS MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| NERIS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| Neris Mojica, Jose A | ADDRESS ON FILE | | | | | | | |
| Neris Mulero, Candido | ADDRESS ON FILE | | | | | | | |
| Neris Mulero, Eladio | ADDRESS ON FILE | | | | | | | |
| NERIS MULERO, JORGE | ADDRESS ON FILE | | | | | | | |
| NERIS MULERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| NERIS MULERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| NERIS NERIS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NERIS OLMEDA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| NERIS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Neris Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| NERIS PADILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| NERIS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NERIS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| NERIS RODRIGUEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| NERIS ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| NERIS SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NERIS SANTIAGO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| NERIS SANTIAGO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Neris Serrano, Jose | ADDRESS ON FILE | | | | | | | |
| Neris Torres, Alvin | ADDRESS ON FILE | | | | | | | |
| Neris Torres, Alvin J. | ADDRESS ON FILE | | | | | | | |
| NERIS TORRES, ALVIN J. Y/O 31 | LCDO. ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| NERIS TORRES, ALVIN J. Y/O 31 | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| NERIS VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NERIS VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NERISSA CORREA ROBLES | ADDRESS ON FILE | | | | | | | |
| NERISSA M. TAPIA | ADDRESS ON FILE | | | | | | | |
| NERISVEL C DURAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| NERITA MOLINA RIOS | ADDRESS ON FILE | | | | | | | |
| NERITH GONZALEZ CID | ADDRESS ON FILE | | | | | | | |
| NERITZA SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| NERIVEL RIIVERA DBA J& N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| NERIZ GALARZA, MARIA M | ADDRESS ON FILE | | | | | | | |
| NERLIN RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| NERLIN VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| NERMIN ORTEGA | ADDRESS ON FILE | | | | | | | |
| NERMIN ORTEGA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| NERMIN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| NERRA | 342 LAUDHOLM FARM ROAD | | | | WELS MAINE | ME | 04090 | |
| NERRA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NERSIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| NERVA LUZ BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| NERVA M CUERVO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NERVADIRIS FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| NERVIS A.. GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| NERY AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| NERY BEYER, EDGAR | ADDRESS ON FILE | | | | | | | |
| NERY CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NERY CARRION / OLGA DIAZ | ADDRESS ON FILE | | | | | | | |
| NERY CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| NERY CUEVAS MARRERO | ADDRESS ON FILE | | | | | | | |
| NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| NERY E TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| NERY ENCARNACION, ROSA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NERY FARTHAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NERY GOMEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| NERY L MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| NERY L NATAL REYES | ADDRESS ON FILE | | | | | | | |
| NERY M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NERY N MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NERY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NERY TORRES OQUENDO | ADDRESS ON FILE | | | | | | | |
| NERYLEE AGOSTO MORALES | ADDRESS ON FILE | | | | | | | |
| NERYLIN VAZQUEZ RODRIGUEZ | C UNIVERSITARIA D 1-8 AVE. PERITERAL | | | | RIO PIEDRAS | PR | 00926 | |
| NERYLIZ RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| NERYLIZ RUIZ MADERA | ADDRESS ON FILE | | | | | | | |
| NERYMAR KUILAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NERYS ALBALADEJO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| NERYS ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| NERYS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| NERYS MONTIJO, ANA M | ADDRESS ON FILE | | | | | | | |
| NERYS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| NERYS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| NES M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| NES MARIE RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| NESBITT PERCIVAL, KEVIN | ADDRESS ON FILE | | | | | | | |
| NESBITT PERCIVAL, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| NESHERLEE SOLDEVILA GUZMAN | ADDRESS ON FILE | | | | | | | |
| NESHMARIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| NESLIE ALOMAR VERDEJO | ADDRESS ON FILE | | | | | | | |
| NESLIHAM ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NESSER MD, DAVID | ADDRESS ON FILE | | | | | | | |
| NESSON COCCO, PIEDAD | ADDRESS ON FILE | | | | | | | |
| NESTAL RATCLIFF Y MARIA RATCLIFF | ADDRESS ON FILE | | | | | | | |
| NESTE GALLISA, KATERINA | ADDRESS ON FILE | | | | | | | |
| NESTE PENA, ALAN | ADDRESS ON FILE | | | | | | | |
| NESTLE PR INC | PO BOX 15069 | | | | SAN JUAN | PR | 00902-8569 | |
| NESTOR A RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| NESTOR ACOSTA CORA | URB JARDINES DE LAFAYETTE | CALLE US-5 | | | ARROYO | PR | 00714 | |
| NESTOR ACOSTA MALARET | 88 URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| NESTOR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| NESTOR AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| NESTOR ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ALGARIN REAL ESTATE APPRAISER | VILLAS REALES | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5344 | |
| NESTOR ALGARIN REAL ESTATE APPRAISER INC | COND IBERIA 1 | ALTAMIRA SUITE G-1 | | | SAN JUAN | PR | 00920 | |
| NESTOR ALGARIN REAL ESTATE APPRAISER INC | URB ALTAMIRA COND IBERIA I | 554 CALLE PERSEO STE G-1 | | | SAN JUAN | PR | 00920 | |
| NESTOR ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ARMAIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Nestor Ayala Serrano | ADDRESS ON FILE | | | | | | | |
| NESTOR BONES CORA | ADDRESS ON FILE | | | | | | | |
| NESTOR C MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR CARABALLO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NESTOR CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NESTOR CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NESTOR CLEMENTE RIOS | ADDRESS ON FILE | | | | | | | |
| NESTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| NESTOR COUVERTIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| NESTOR CRESPO SOTO BORINQUEN SCUBA WOR | URB SANTA ROSA | 31 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| NESTOR CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NESTOR D CUEVAS SOTO | ADDRESS ON FILE | | | | | | | |
| NESTOR D QUINONES LIND | ADDRESS ON FILE | | | | | | | |
| NESTOR E LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| NESTOR E MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR E MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| NESTOR E RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| NESTOR E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NESTOR E VALIENTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR E. RIVERA BURGOS Y ELIZABETH QUILES | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNAN | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| NESTOR FUENTES ADAMES | ADDRESS ON FILE | | | | | | | |
| NESTOR FUENTES CHARBONIER | ADDRESS ON FILE | | | | | | | |
| NESTOR FULLADOSA LOPEZ | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| NESTOR G GARCIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| NESTOR G MERLE COLON | ADDRESS ON FILE | | | | | | | |
| NESTOR G. OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| NESTOR GARCIA SOTELO | ADDRESS ON FILE | | | | | | | |
| NESTOR GARCIA/ DAMARIS GARCIA | ADDRESS ON FILE | | | | | | | |
| NESTOR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| NESTOR GUASP GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR H RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| NESTOR H RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| NESTOR I PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| NESTOR IVAN COLON YEYE | ADDRESS ON FILE | | | | | | | |
| NESTOR J COLON BERLINGERI | ADDRESS ON FILE | | | | | | | |
| NESTOR J CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| NESTOR J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| NESTOR J MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NESTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| NESTOR J TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR JANEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR L ABREU VELEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR L ARVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR L GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NESTOR L HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NESTOR L MENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NESTOR L MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR L TORRES | ADDRESS ON FILE | | | | | | | |
| NESTOR LABOY COLON | ADDRESS ON FILE | | | | | | | |
| NESTOR LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR M BAEZ PENA | ADDRESS ON FILE | | | | | | | |
| NESTOR M CARDONA CANCIO | ADDRESS ON FILE | | | | | | | |
| NESTOR M FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NESTOR M GONZALEZ MUNIZ /LINDA E MUNIZ | ADDRESS ON FILE | | | | | | | |
| NESTOR M HERNANDEZ DE JONGH | ADDRESS ON FILE | | | | | | | |
| NESTOR M PENA ROSA | ADDRESS ON FILE | | | | | | | |
| NESTOR M. SANTANA | ADDRESS ON FILE | | | | | | | |
| NESTOR MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| NESTOR MANOLO BAEZ PENA | ADDRESS ON FILE | | | | | | | |
| NESTOR MAS RIVERA | ADDRESS ON FILE | | | | | | | |
| NESTOR MIRANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| NESTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| NESTOR MUNIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NESTOR MUNIZ | ADDRESS ON FILE | | | | | | | |
| NESTOR O ALONSO CUEVAS | ADDRESS ON FILE | | | | | | | |
| NESTOR O TORRES ZENQUIS | ADDRESS ON FILE | | | | | | | |
| NESTOR O. FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| NESTOR ONEILL MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| NESTOR OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR PABON & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| NESTOR PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| NESTOR PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| NESTOR R DIAZ | ADDRESS ON FILE | | | | | | | |
| NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| NESTOR R PORTALATIN BELTRAN | ADDRESS ON FILE | | | | | | | |
| NESTOR R REMUS MILAN | ADDRESS ON FILE | | | | | | | |
| NESTOR R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| NESTOR R RODRIGUEZ BACHIER | ADDRESS ON FILE | | | | | | | |
| NESTOR RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| NESTOR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NESTOR REYES ESTRADA | ADDRESS ON FILE | | | | | | | |
| NESTOR REYES INC | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| NESTOR RIVERA COLON | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO | 1457 HUMACAO ST. APT. B-1 | SAN JUAN | PR | 00909 | |
| NESTOR RIVERA COLON | F.R. GONZALEZ LAW OFFICE | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| NESTOR RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR RIVERA GARCIA Y MARIA LUCIANO | ADDRESS ON FILE | | | | | | | |
| NESTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ROBLES BELLIDO | ADDRESS ON FILE | | | | | | | |
| NESTOR RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| NESTOR RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| NESTOR RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NESTOR RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| NESTOR ROLDAN FONSECA | ADDRESS ON FILE | | | | | | | |
| NESTOR ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| NESTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| NESTOR ROSARIO HANCE | ADDRESS ON FILE | | | | | | | |
| NESTOR RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| NESTOR RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| NESTOR S QUETELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| NESTOR TIRADO VELEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| NESTOR TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| NESTOR V CARDONA AVILES | ADDRESS ON FILE | | | | | | | |
| NESTOR VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| NESTOR VELAZQUEZ GARCIA | LCDA. SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | Cayey | PR | 00736 | |
| NESTOR VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NESTOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NESTOR W. RAMOS ALCONINI | ADDRESS ON FILE | | | | | | | |
| NESTOR Y BATIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NESTOR ZAMORA SANTOS | ADDRESS ON FILE | | | | | | | |
| NESTOROVICH, VALENTIN | ADDRESS ON FILE | | | | | | | |
| NET BRUNET, JUAN | ADDRESS ON FILE | | | | | | | |
| NET CARLO, EDGAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NET CLEAN CORP | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| NET GREEN AIR, CORP | URB VERDEMAR | 521 CALLE 16 | | | HUMACAO | PR | 00741-2205 | |
| NET LONGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NET PRO SOLUTIONS INC | P O BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| NET VELAZQUEZ, SONIA O | ADDRESS ON FILE | | | | | | | |
| NET ZAYAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| NET ZAYAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| NET ZAYAS, KAREN L | ADDRESS ON FILE | | | | | | | |
| NETCENTER- RASCOMM S.A. DE C.V | AV ESTADIO AZTECA #21 PISO 1 COL. MEDIA LUNA, C.P. | | | | MEXICO CITY | | 04737 | MEXICO |
| NETNIA J CARRASQUILLO MEJIAS | ADDRESS ON FILE | | | | | | | |
| NETPRESENCE CONSULTING | HATO REY CENTER | 268 PONCE DE LEON SUITE 1112 | | | SAN JUAN | PR | 00918 | |
| NETPRIETO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| NETPRO SOLUTIONS INC | PO BOX 502 | | | | HUMACAO | PR | 00741-0502 | |
| NETRESEC AB | OLSTAVAGEN 6 | 74961 | | | ORSUNDSBRO | | | SWEDEN |
| NETSER COMPUTER PUERTO RICO INC | LAS PALMAS VILLAGE SUITE 102 | | | | CATANO | PR | 00962 | |
| NETSKY INFORMATION SERVICES INC | PMB 138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| NETSOFT DE PUERT RICO INC | URB CAPARRA TERR | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2134 | |
| NETSUAL COM CORP | B5 CALLE TABONUCO STE 216 PMB 327 | | | | GUAYNABO | PR | 00968-3022 | |
| NETSYS TECHNOLOGIES | PO BOX 9023521 | | | | SAN JUAN | PR | 00902-3521 | |
| NETVISION STORE | 1002 AVE DOS PALMAS | | | | TOA BAJA | PR | 00959 | |
| NETWAVE | AVE.CONSTITUCION NUM.316 | | | | SAN JUAN | PR | 00901 | |
| NETWAVE EQUIPMENT | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| NETWAVE EQUIPMENT CORP | AVENIDA DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| NETWAVE EQUIPMENT CORPORATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | | | | TOA BAJA | PR | 00949 | |
| NETWORK COMMUNICATIONS INTERNATIONAL, | 606 EAST MAGRILL STREET | | | | LONGVIEW | TX | 75601 | |
| NETWORK COMMUNICATIONS INTERNATIONAL, | PO DRAWER 200 | | | | WINTER PARK | FL | 32790-0200 | |
| NETWORK RESPONDSE | 1198 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1721 | |
| NETWORK RESPONSE CORP | P O BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| NETWORKS BRAND INTERNATIONAL CORP | RR 2 BOX 5206 | | | | CIDRA | PR | 00739 | |
| NETXAR DIGICEL COMPANY | PONCE ST. #17 | | | | SAN JUAN | PR | 00917-0000 | |
| NETXAR TECHNOLOGIES | 17 PONCE STREET | | | | SAN JUAN | PR | 00917 | |
| NETXAR TECHNOLOGIES INC | 17 CALLE PONCE | | | | SAN JUAN | PR | 00918 | |
| NETXAR TECHNOLOGIES INC | CALLE PONCE NUM 17 | | | | SAN JUAN | PR | 00917 | |
| NETXAR TECHNOLOGIES INC. | 17 PONCE ST | | | | SAN JUAN | PR | 00917 | |
| NETZAIDA OLIVERO NEGRON | PO BOX 319 | | | | SAINT JUST | PR | 00978 | |
| NETZY COLON AYUSO | ADDRESS ON FILE | | | | | | | |
| NEUMAN CRUZ, WENDY | ADDRESS ON FILE | | | | | | | |
| NEUMAN GOTAY, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| NEUMAN MD , PAUL C | ADDRESS ON FILE | | | | | | | |
| NEUMAN RIVERA, CHANTAL J | ADDRESS ON FILE | | | | | | | |
| Neuman Rivera, Chantal J | ADDRESS ON FILE | | | | | | | |
| NEUMAN RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| NEUMAN RIVERA, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| NEUMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| NEUMANN ZAYAS, HENRY | ADDRESS ON FILE | | | | | | | |
| NEURO HEADACHE AND PAIN | RELIEFE CENTER | 1801 NEW RD | | | LINWOOD | NJ | 08221 | |
| NEURO SCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| NEUROCARDIAC GROUP | PO BOX 10100 | | | | CAROLINA | PR | 00988-1100 | |
| NEUROEXPERTS PSC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 306 | | | SAN JUAN | PR | 00926 | |
| NEUROLOGIC CONSULTANTS | PO BOX 432250 | | | | SOUTH MIAMI | FL | 33243 | |
| NEUROLOGIC MD | P O BOX 366332 | | | | SAN JUAN | PR | 00936-6332 | |
| NEUROLOGICAL HEALTH ASSOCIATES | 720 W OAK ST STE 150 | | | | KISSIMMEE | FL | 34741 | |
| NEUROLOGY ASSOCIATES OF LYNCHBURG | ATTN MEDICAL RECORDS | 1933 THOMSON DR | | | LYNCHBURG | VA | 24501 | |
| NEUROLOGY ASSOCIATES PA | MEDICAL RECORDS | 301 N MAITLAND AV | | | MAITLAND | FL | 32751 | |
| NEUROLOGY GROUP OF NORTH JERSEY | 50 MT PROSPECT AVE | | | | CLIFTON | NJ | 07013 | |
| NEUROLOGY PARTENERS | ATTN MEDICAL RECORDS | 4085 UNIVERSITY BLVD S STE 3 | | | JACKSONVILLE | FL | 32216 | |
| NEUROLOGY SPECIALISTS | ATTN: RELEASE OF INFORMATION | 6161 KEMPSVILLE CIRCLE SUITE 315 | | | NORFOLK | VA | 23502 | |
| NEUROPSYCHATRIC AND PAIN MGT | URB RIO PLANTATION | OESTE 7 CALLE 2 A | | | BAYAMON | PR | 00961 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEUROSKELETAL IMAGING OF ORLANDO | MEDICAL RECORDS | 1315 S ORANGE AVE STE 1B | | | ORLANDO | FL | 32806 | |
| NEUROSURGERY ASSOCIATION NEUROLOGY AND | ATTN MEDICAL RECORDS | 50 2ND ST SE | | | WINTER HAVEN | FL | 33880 | |
| NEUROSURGERY ORTHOPAEDICS & SPINE SPEC | MEDICAL RECORDS | 500 CHASE PKWY STE 2A | | | WATERBURY | CT | 06708 | |
| NEUROSURGICAL ASSOC | PO BOX 52001 | DEPT CODE 972 | | | PHOENIX | AZ | 85075-2001 | |
| NEUTRAL TANDEM-PUERTO RICO, LLC | 550 W ADAMS ST STE 900 | | | | CHICAGO | IL | 60661-3636 | |
| NEVADA ALTERNATIVE SOLUTIONS | MEDICAL RECORDS | 9506 W FLAMINGO RD | SUITE 102 | | LAS VEGAS | NV | 98147 | |
| NEVADO INSURANCE SERVICES INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 | |
| NEVARES DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NEVARES FONTAN, DHYALMA M | ADDRESS ON FILE | | | | | | | |
| NEVARES OYOLA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| NEVARES SEMPRIT, RICARDO | ADDRESS ON FILE | | | | | | | |
| NEVARES ZAVALA, LUIS P. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ALONSO, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ALVARADO, SAUL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ALVAREZ, LETSYNETH | ADDRESS ON FILE | | | | | | | |
| Nevarez Alvarez, Ramonita | ADDRESS ON FILE | | | | | | | |
| NEVAREZ AMBULANCE | PO BOX 3061 | | | | BAYAMÓN | PR | 00960 | |
| NEVAREZ AQUINO, SHAILA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ARGUETA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NEVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BRULL, MELBA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BRUNO, NORMAN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ BRUNO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CALZADA, PIERRETTE M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CHEVERE, ELBA M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CHEVERE, RUTH | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ COLLAZO, YARELLYS | ADDRESS ON FILE | | | | | | | |
| Nevarez Colon, Dafne | ADDRESS ON FILE | | | | | | | |
| NEVAREZ COLON, DAFNE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CORTES, ROSSIE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| NEVAREZ CRUZ, LESLIE OMAR | ADDRESS ON FILE | | | | | | | |
| NEVAREZ DE GRACIAS, LOUSIF A | ADDRESS ON FILE | | | | | | | |
| NEVAREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ DE JESUS, MONICA | ADDRESS ON FILE | | | | | | | |
| Nevarez De Leon, Carmelo | ADDRESS ON FILE | | | | | | | |
| NEVAREZ DE LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NEVAREZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FIGUEROA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| Nevarez Figueroa, Osvaldo | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FONT MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FONT, RAMON | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FONT, RAMON N. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FONTAN, ALBA D | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FONTAN, JOSE E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nevarez Fontan, Jose E. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GALINDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GARCIA, JUAN S. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ HAYNER, LUZ MARIE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ HERRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| NEVAREZ JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ KUILAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MALDONADO, JOSÉ L. | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| Nevarez Maldonado, Melvin O | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARCIAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, ANEBIS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, CLAUDENISSE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, ELISEL J | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, ELLYSBEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, EVELIA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, HECTOR ALEXIS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARRERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MCFALINE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MOJICA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MOJICA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Nevarez Mojica, Victor M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ MUNIZ, DORA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ NIEVES, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NEVAREZ OLIVO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Nevarez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| NEVAREZ OYOLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PACHECO, MAYRA D. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2532 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEVAREZ PACHECO, SARAH | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PADILLA, JOSE F | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PERALES, WALTER | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| NEVAREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ POLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RAMOS, MARIELIZA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RAMOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| Nevarez Reyes, Jessica | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, AIDA ANGELICA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, CLARY I | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROBLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Nevarez Rolon, Jose F | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROLON, SARA E | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROMERO, PAULA J | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| NEVAREZ ROSADO, WILMER | ADDRESS ON FILE | | | | | | | |
| NEVAREZ RUIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANCHEZ, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANTANA, DORIS I | ADDRESS ON FILE | | | | | | | |
| Nevarez Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANTANA, IVAN JAVIER | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| Nevarez Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nevarez Seferlis, Victor M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SENERIZ, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SOTO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| NEVAREZ SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NEVAREZ TIRADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NEVAREZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| NEVAREZ TORRES, ELGA L | ADDRESS ON FILE | | | | | | | |
| NEVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| NEVAREZ TORRES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| NEVAREZ TRINIDAD, WILMARY | ADDRESS ON FILE | | | | | | | |
| NEVAREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Nevarez, Wilma Gudarrama | ADDRESS ON FILE | | | | | | | |
| NEVAREZ,IVAN | ADDRESS ON FILE | | | | | | | |
| NEVAREZROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NEVELLINE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NEVERES MALDONADO, JOSE L. | ELBA J. CHAPEL DIAZ | URB. FLORAL PARK | PADRE BERRIOS 424 | | SAN JUAN | PR | 00917 | |
| NEVESEM , INC. | PMB 641 , HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| NEVESEM INC. | PMB-641, HC-01 | | 29030 | | CAGUAS | PR | 00725-8900 | |
| Nevesem, Inc. | MSC 608. 138 Winston Churchill Ave. | El Senorial Mail Station | | | San Juan | PR | 00926 | |
| NEVIL ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| NEVILLE AVECILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| NEVILLE MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| NEW ACTION CORP | PO BOX 1644 | | | | SAN SEBASTIAN | PR | 00685 | |
| NEW ACTIVE TECHNOLOGY INC | URB PIDERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927-0000 | |
| NEW ACTIVE TECHNOLOGY INC | URB PINERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927 | |
| NEW AGE CONSULTING SERVICES CORP | PO BOX 367326 | | | | SAN JUAN | PR | 00936-7326 | |
| NEW AMERICAN ALLIANCE | 851 SOUTH RL THOMTON FWY | STE 102 | | | DALLAS | TX | 75203 | |
| NEW BEGINNINGS CORP | PO BOX 11518 | | | | SAN JUAN | PR | 00910-2618 | |
| NEW CENTURY FINANCE CORP | P O BOX 191636 | | | | SAN JUAN | PR | 00919-1636 | |
| NEW CLEANING AND MAINTENANCE | HC-01 BOX 29030 | PM BOX 541 | | | CAGUAS | PR | 00725 | |
| NEW CLEANING SERVICE | PO BOX 8177 | | | | BAYAMON | PR | 00960 | |
| NEW CREATIVE ENTERTAINMENT GROUP INC | PMB 222 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| NEW CREATIVE PRODUCTIONS INC | BOX 222 EL SEÑORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| NEW CREATIVE PRODUCTIONS INC | PO BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| NEW DAWN INTEGRATED | HEALTH CENTER | 33 ELECTRIC AVE | 3B | | FITCHBURG | MA | 01420 | |
| NEW DESIGN CONTRACTOR INC | BRISAS DE MONTECASINO | K27 CALLE TAINO | | | TOA BAJA | PR | 00953 | |
| NEW DIRECTIONS TREATMENT SVCS | CEDAR POINT FAMILY SERVICES | 2456 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| NEW DISTRIBUTORS OF PR LLC | BOX 1882 | | | | CAROLINA | PR | 00984 | |
| NEW DISTRIBUTORS OF PR LLC | PO BOX 1882 | | | | CAROLINA | PR | 00984 | |
| NEW EDUCATIONAL TRENDS | HC 3 BOX 7680 | | | | BARRANQUITAS | PR | 00794 | |
| NEW ELECTRONICS CENTER | PO BOX 11157 | | | | SANTURCE | PR | 00910 | |
| NEW ELECTRONICS CENTER INC | 1316 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| NEW ELECTRONICS CENTER INC | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| NEW ELECTRONICS CENTER INC | PO BOX 11157 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| NEW ENERGY/ NEW ENERGY | SECT EL CINCO | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| NEW ENGLAND | 125 PARKER HILL AVE | | | | BOSTON | MA | 02120 | |
| NEW ENGLAND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| NEW ENGLAND NEUROLOGICAL ASSOC | 354 MERRIMACK ST | | | | LAWRENCE | MA | 01843 | |
| NEW ENGLAND SINAI HOSPITAL AND REHAB CEN | 150 YORK STREET | | | | STOUGHTON | MA | 02072 | |
| NEW ERA OPTICAL | 350 NEW CHURCHMANS RD | STE B | | | NEW CASTLE | DE | 19720 | |
| NEW ERA PROMOTIONS INC | BALCONES DE MONTE REAL | APT 7603 | | | CAROLINA | PR | 00987 | |
| NEW ERA RISK SOLUTIONS INC | PO BOX 11724 | | | | SAN JUAN | PR | 00910 | |
| NEW ERA SYSTEM | ELEONOR ROOSEVELT 210 | | | | HATO REY | PR | 00918 | |
| NEW FASHION WORLD CORP DBA ALISS | PMB SUITE 240 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| NEW GALLERY HAIR SALON | URB. COUNTRY CLUB | CALLE VICTOR ROSARIO #762 | | | SAN JUAN | PR | 00924 | |
| NEW GARDEN DESIGN INC | PO BOX 1236 | | | | CIDRA | PR | 00739 | |
| NEW GARDEN TRANSPORT CORP | PO BOX 1236 | | | | CIDRA | PR | 00739-1236 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEW GENERATION CARE FACILITY INC | PO BOX 2192 | | | | MANATI | PR | 00674 | |
| NEW GENERATION CHRISTIAN ACADEMY INC | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| NEW HAMPSHIRE INSURANCE | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ, LIC. JOSÉ M | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ | LIC. JOSÉ M. MARTINEZ RIVERA - PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| NEW HAMPSHIRE INSURANCE | LIC. HÉCTOR M. LAFFITTE, LIC. JUAN MARQUES D | LIC. HÉCTOR M. LAFFITTE | LIC. JUAN MARQUES DÍAZ Y LIC. MYRGIA M. PALACIOS CABRERA | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | |
| New Hampshire Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| New Hampshire Insurance Company | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| New Hampshire Insurance Company | Attn: Francisco Diaz Rodriguez, Principal Represe | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| New Hampshire Insurance Company | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| New Hampshire Insurance Company | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| New Hampshire Insurance Company | Attn: Steven Harris, Consumer Complaint Contac | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| New Hampshire Insurance Company | Attn: Steven Harris, Regulatory Compliance Gove | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| NEW HOPE CLINIC | 201 W BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461-9730 | |
| NEW HORIZONS | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| NEW HORIZONS OF THE TREASURE COAST | ATTN MEDICAL RECORDS | 4500 W MIDWAY RD | | | FT PIERCE | FL | 34950 | |
| NEW INSULATION CORP | VALLE TOLIMA | R1 CALLE ARTURO CORREA | | | CAGUAS | PR | 00727 | |
| NEW JERSEY BACK INSTITUTE | FAIR LAWN OFFICE CENTER | 15 01 BROADWAY | | | FAIR LAWN | NJ | 07410 | |
| NEW JERSEY PHYSICIANS | 6 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| NEW LEAF IN | URB CERRO REAL | NUM M 16 | | | SAN JUAN | PR | 00924 | |
| NEW LIFE AMBULANCE | PMB 5 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| NEW LIFE AMBULANCE CORP | P O BOX 607071 | POST NET PMB 5 BAY | | | BAYAMON | PR | 00960-7071 | |
| NEW LIFE AMBULANCE CORP | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| NEW LIFE BROADCASTING INC. | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | |
| NEW LINE TRANSPORT INCORPORATION | HC 1 BOX 9032 | | | | HATILLO | PR | 00659 | |
| NEW LONDON COMMUNITY HEALTH CENTER | 1 SHAWS COVE | | | | NEW LONDON | CT | 06320 | |
| NEW LOOK CONTRACTOR | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 | |
| NEW LOOK GRAPHICS | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729-4626 | |
| NEW MEDR SOLUTIONS CORP. | PMB 319 RD 19 | | | | GUAYNABO | PR | 00966 | |
| NEW MILLENIUM DUCT CLEANNERS | 705 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| NEW MILLENIUM LEARNING, INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| NEW MILLENIUM LEARNING, INC | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| NEW MODERN SALES | PO BOX 191838 | | | | SAN JUAN | PR | 00919 | |
| NEW PORT INVESTMENTS S.E. | BECHARA INDUSTRIAL PARK  S.E. | 342 SAN LUIS STREET SUITE 201 | | | SAN JUAN | PR | 00920 | |
| NEW PORT INVESTMENTS SE & NEW PORT SALES | 342 SAN LUIS STE 201 | | | | SAN JUAN | PR | 00920 | |
| NEW ROBLES DRIVING SCHOOL, INC | URB. PERLA DEL SUR, C/ COSTA CORAL 2921 | | | | PONCE | PR | 00717 | |
| NEW SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO BZN-1 | | | | SAN JUAN | PR | 00907-2300 | |
| NEW SCHOOL OF ARCHITECTURE & DESIGN | 1249 F STREET | | | | SAN DIEGO | CA | 92101 | |
| NEW SECURITY INVESTIGATION & CORRECTIONA | PO BOX 607071 PMB 71 | | | | BAYAMON | PR | 00960-7071 | |
| NEW SENTINEL SECURITY & INVESTIGATION | P O BOX 2825 | | | | ARECIBO | PR | 00613 | |
| NEW SENTINEL SECURITY & INVESTIGATION | SERVICES CORP | 55 C/ EMILIO CASTELLAR PO BOX 2825 | | | ARECIBO | PR | 00613 | |
| NEW SERVICE TRANSPORT INC | HC 71 BOX 7010 | | | | CAYEY | PR | 00736 9543 | |
| NEW SLINK CORP | COND VILLAS DE GUAYNABO | 52 CALLE BETANCES BOX 7 | | | GUAYNABO | PR | 00971 | |
| NEW STAR ACQUISITION CORP | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| NEW STEP RENTAL | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| NEW STYLE KITCHEN/ KELVIN O OSTOLAZA | URB BELLO MONTE | D 17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| NEW THINKERS THERAPY CORP | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| NEW TIME GEAR INC | 1000 AVE SAN MARCOS STE1 | | | | CAROLINA | PR | 00982 | |
| NEW TIRE CENTER INC | PO BOX  85 | | | | SAINT JUST | PR | 00978 | |
| NEW VISION CENTER | 257 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| NEW VISION CENTER | 257 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| NEW VISION MEDICAL ADVISORY GROUP INC | PO BOX 6350 | | | | BAYAMON | PR | 00960-5350 | |
| NEW VISION OPTICA INC | 31 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| NEW VISION TEGNOLOGIES INC | URB ENTRE RIOS | 6 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| NEW VISION THE EYE CENTER | RELEASE OF INFORMATION | 21475 RIDGETOP CIRCLE 300 | | | STERLING | VA | 20166 | |
| NEW WAY | 16 12 PONCE DE LEON | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| NEW WORL ELECTRICAL COMMUNICATION | URB DIPLO EXT III 901 | I -1 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2535 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK CANAL STREET OULET I | URB ROYAL PALM IC14 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| NEW YORK EPILEPSY & NEURO | 18 EAST 41 ST SUITE 1206 | | | | NEW YORK | NY | 10017 | |
| NEW YORK EPILEPSY & NEURO | 18 EAST 41ST - STE 1206 | | | | NEW YORK | NY | 10017 | |
| NEW YORK FOUNDLING | 185 EDIF ROOSEVELT PLAZA | | | | SAN JUAN | PR | 00918-1274 | |
| NEW YORK FOUNDLING | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| NEW YORK FOUNDLING HOSPITAL | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| NEW YORK HOSPITAL MED CENTER OF QUEENS | 2105 WEST GENESEE STREET | SUITE 202 | | | SYRACUSE, | NY | 13219 | |
| New York Life Insurance Company | 51 Madison Avenue | | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Brian Taylor, Circulation of Risk | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Eugene Capobianco, Premiun Tax Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Fior Tully, Consumer Complaint Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Gina Allen, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Kyle Krueger, Regulatory Compliance Gover | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Martin Claire, Actuary | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Peter Decandia, Annual Statement | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn: Robert Gardner, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Marine and General Insurance | 59 Maiden Lane | 27th Floor | | | New York | NY | 10036 | |
| New York Marine and General Insurance Compar | Attn: Mark Blackman, President | 412 Mt. Kemble Avenue | Suite 300 C | | Morristown | NJ | 07960 | |
| NEW YORK MEDICAL AND DIAGNOSTIC CENTER | 80-46 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415 | |
| NEW YORK METHODIST HOSPITAL | PO BOX 19016 | | | | GREEN BAY | WI | 54307-9016 | |
| NEW YORK NEURO AND REHABILITATION CENTE | 4470 BROADWAY SUITE 4 | | | | NEW YORK | NY | 10040 | |
| NEW YORK PHYSICIANS | 635 MADISON AVE- 7H FLOOR | | | | NEW YORK | NY | 10021-1009 | |
| NEW YORK PHYSICIANS | 635 MADISON AVE TH FLR | | | | NEW YORK | NY | 10021-1009 | |
| NEW YORK PRESBYTERIAN CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| NEW YORK PRESBYTERIAN HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| NEW YORK STYLE PIZZA INC | URB STAR LIGHT | # 3719 CALLE ANTARES | | | PONCE | PR | 00717 | |
| NEW YORK TOTAL MEDICAL CARE | 362 9TH ST | | | | BROOKLYN | NY | 11215-4008 | |
| NEW YORK UNIVERSITY | 25 WEST FOURTH STREET | | | | NEW YORK | NY | 10012-1119 | |
| NEW YORK WESTCHESTER SQUARE MEDICAL CEN | 2475 ST RAYMOND AVE | | | | NEW YORK | NY | 10461 | |
| NEW YORK WIPING & INDUSTRIAL PROD CO INC | PO BOX 2151 | | | | SAN JUAN | PR | 00920 | |
| NEW YORK WIPING & INDUSTRIAL PRODUCTS/SA | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| NEW YORK WIPING AND INDUSTRIAL PRODUCTS | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | | | NEWARK | NJ | 07112-2027 | |
| NEWARK ELECTRONIC | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| NEWAY CLEANING | LAS AMERICAS PROFESIONAL B. | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| NEWBY MD , HAROLD R | ADDRESS ON FILE | | | | | | | |
| NEWCON CARIBBEAN INC | GPO BOX 4804 | | | | SAN JUAN | PR | 00936 | |
| NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 LA BRISA STREET | | | RIO PIEDRAS | PR | 00924 | |
| NEWDALL DE AYALA BACH, CARRIE L | ADDRESS ON FILE | | | | | | | |
| NEWEGG BUSINESS, INC. | ATTN: ACCOUNTS RECEIVABLE | 17560 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| NEWINGTON CHILDRENS HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| NEWLAND ASSOCIATES BUSINESS SERV INC | CORPORATE OFFICE PARK | 36 BD 20 SUITE 703 | | | GUAYNABO | PR | 00966 | |
| NEWLAND ASSOCIATES BUSINESS SERVICES, IN | CORPORATE OFFICE PARK | 36 PD 20 CORTEC BLDG | SUITE 703 | | GUAYNABO | PR | 00966 | |
| NEWLAND ASSOCIATES, CORPORACION | 36 Road 20 Cortec Building Suite 703 | | | | GUAYNABO | PR | 00966-4421 | |
| NEWLAND, ROBERT | ADDRESS ON FILE | | | | | | | |
| NEWLAND, STEPHEN | ADDRESS ON FILE | | | | | | | |
| NEWMAN MORALES, WAYNE | ADDRESS ON FILE | | | | | | | |
| NEWMECO, INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL PMB 800 | | | SAN JUAN | PR | 00926 | |
| NEWMED INC | PO BOX 3929 | | | | BAYAMON | PR | 00958-0929 | |
| Newport Bonding & Surety Co. Inc. | 128 Clle Andreu Aguilar | | | | San Juan | PR | 00918 | |
| Newport Bonding & Surety Co. Inc. | Attn: Jorge Lora, President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| Newport Bonding & Surety Co. Inc. | Attn: Madeline Robles, Vice President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| NEWPORT HOSPITAL | 11 FRIENDSHIP ST | | | | NEWPORT | RI | 02840-2299 | |
| NEWRCA M DELGADO ACEVEDO | BO EMAJAGUAS | SECTOR CORREA | | | MAUNABO | PR | 00707 | |
| NEWTON MOJICA, JASON | ADDRESS ON FILE | | | | | | | |
| NEWTON MOJICA, TABITHA | ADDRESS ON FILE | | | | | | | |
| Newton Sepulved, Paul Wayne | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2536 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON SEPULVEDA, ROBERT | ADDRESS ON FILE | | | | | | | |
| NEWTON, LORNA | ADDRESS ON FILE | | | | | | | |
| NEXCARE URGENT CARE | 217 GLENSFORD DR | | | | FAYETTEVILLE | NC | 28314 | |
| NEXCY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NEXIA CARDONA & CO CPA PSC | AVE PONCE DE LEON | 1250 SAN JOSE BLDG SUITE 500 | | | SAN JUAN | PR | 00907 | |
| NEXIA CARDONA, IRIZARRY & CO. | VICTOR FERNANDEZ INDUSTRIAL PARK 369 SAN CLAUDIO A | | | | RIO PIEDRAS | PR | 00926 | |
| NEXO TECNICO CORP DBA RAM JACK DEL CARIB | PMB 408 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| NEXT LEVEL LEARNING, INC | PMB 574 | AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| Next Step Education And Recreation | HC-15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| NEXT STEP MARKETING | PO BOX 362114 | | | | SAN JUAN | PR | 00936 | |
| NEXTEP INC | PMB 722 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| NEXTEP, INC. | 1353 AVE. LUIS VIGOREUX PMB 722 | | | | GUAYNABO | PR | 00966 | |
| NEXTEP,INC | 1302 PONCE DE LEON AVE. | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| NEXTEP,INC | PO BOX 16090 | | | | SAN JUAN | PR | 00908-6090 | |
| NEXVEL CONSULTING LLC | 115 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-2745 | |
| NEXVEL CONSULTING LLC. | MARGINAL 115 FD ROOSEVELT AVE. | | | | SAN JUAN | PR | 00917-0000 | |
| NEXVEL CONSULTING, LLC | AVE ROOSEVELT # 115 SUITE 201 | URB PINERO | | | SAN JUAN | PR | 00917 | |
| NEXVEL CONSULTING, LLC | URB PINERO AVE.ROOSEVELT 115 STE 201 | SUITE 14-C | | | SAN JUAN | PR | 00917 | |
| NEXXOS ADVANCED CORP | PO BOX 801510 | | | | COTO LAUREL | PR | 00780-1510 | |
| NEXY A QUINONES TOYOS | ADDRESS ON FILE | | | | | | | |
| NEY ROJAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| NEYDA E RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| NEYDA E. RIVERA SUAREZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| NEYDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NEYDA HERNANDEZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| NEYDA L MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NEYDA ORSINI VIERA | ADDRESS ON FILE | | | | | | | |
| NEYDA QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEYDA RIVERA FELICIANO | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| NEYDA ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| NEYLIN DE LEON CARRERAS | ADDRESS ON FILE | | | | | | | |
| NEYMER MAIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NEYRA IRIZARRY ALEQUIN | ADDRESS ON FILE | | | | | | | |
| NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| NEYRNA PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NEYSA BRADY VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| NEYSA E MERLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEYSA ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| NEYSA ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| NEYSA GUZMAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| NEYSA M FERNANDEZ JONES | ADDRESS ON FILE | | | | | | | |
| NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | | |
| NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | | |
| NEYSA SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| NEYSA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| NEYSA W ROUBERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NEYSHA A AYALA AVILA | ADDRESS ON FILE | | | | | | | |
| NEYSHA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NEYSHA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEYSHA L PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| NEYSHA M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| NEYSHA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NEYSHA MEDIAVILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| NEYSHA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NEYSHA QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| NEYSHA RAQUEL PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| NEYSHA WEST ARRUFAT Y OTROS | LCDA. JOHANNA M. SMITH MIRÓ- ABOGADA DE | SAN JOSÉ BUILDING | SUITE 800 | 1250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEYSHA WEST ARRUFAT Y OTROS | LCDO. DAVID NORIEGA COSTAS Y JAVIER NORIEG BUFETE DAVID NORIEGA RODRÍGUEZ | | BANCOOP PLAZA OFICINA 305-B | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| NEYSHA WEST ARRUFAT Y OTROS | LCDO. JORGE LÓPEZ LÓPEZ- ABOGADO DEMAND EDIFICIO SAN JOSÉ | | OFICINA 800 | #1250 AVE.Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | | |
| NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | | |
| NEYSSA S CLEMENTE NEGRON | ADDRESS ON FILE | | | | | | | |
| NFP CONSULTANTS | 4179 CRESCENT DRIVE SUITE A | | | | ST LOUIS | MO | 63129 | |
| NG 2 INC | A 2 MARGINAL VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| NG CHEZ, KO GUN | ADDRESS ON FILE | | | | | | | |
| NG CHEZ, KOSEANG | ADDRESS ON FILE | | | | | | | |
| NG CONSTRUCTION & DELOPMENT CORPORATIO VILLA CAROLINA | | 39 14 CALLE 37 | | | CAROLINA | PR | 00985 | |
| NG CORTINAS, BERLIN | ADDRESS ON FILE | | | | | | | |
| NG DE LEON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| NG MORA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| NG RAMIREZ, WIMIN | ADDRESS ON FILE | | | | | | | |
| NG SPORT ASOCIATION | P O BOX 180 | | | | GUAYAMA | PR | 00785 | |
| NG TOLEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| NG WONG, SHUK | ADDRESS ON FILE | | | | | | | |
| NGOC DO, HUONG | ADDRESS ON FILE | | | | | | | |
| NGOC NGUYEN, THANH | ADDRESS ON FILE | | | | | | | |
| NGT CONSULTAN INC | URB HILLVIEW | 316 CALLE LAKE | | | YAUCO | PR | 00698 | |
| NGT CONSULTANT INC | URB HILL VIEW | 316 LAKE STREET | | | YAUCO | PR | 00698 | |
| NGUYEN MD , KENNETH V | ADDRESS ON FILE | | | | | | | |
| NGUYEN THI, VANG | ADDRESS ON FILE | | | | | | | |
| NGUYEN TUAN DAC | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THANG | ADDRESS ON FILE | | | | | | | |
| NHBC PROPERTIES, LLC | P.O. BOX 16235 | | | | SAN JUAN | PR | 00908 | |
| NHC CORP. | PO BOX 810 SABANA SECA | | | | TOA BAJA | PR | 00952-0000 | |
| NIAIAN GUEST HOUSE | HC 03 BOX 8347 | | | | BARRANQUITA | PR | 00794 | |
| NIARIUS TRUST | 201 S PHILLIPS AVENUE 201 | | | | SIOUX FALLS | SD | 57104 | |
| NIAVELIS CASTRO MELENDEZ | HC 01 BOX 2294 | | | | MAUNABO | PR | 00707 | |
| NIBA INTERNATIONAL CORP | PO BOX 362975 | | | | SAN JUAN | PR | 00936 | |
| NIBA International Corp | PO Box 367315 San Juan | | | | San Juan | PR | 00936-7315 | |
| NIBA INTERNATIONAL CORP. | CARR. 865 BO. CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949-0000 | |
| NIBM | PO BOX 9070 | | | | McLEAN | VA | 22102-0070 | |
| NICANOR CORP | PO BOX 193383 | | | | SAN JUAN | PR | 00919 | |
| NICANOR LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| NICANOR MEDERO MOJICA | ADDRESS ON FILE | | | | | | | |
| NICANOR RAMOS Y PETRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| NICASIA DEL RIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NICASIO LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| NICASIO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| NICASIO ROCHE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| NICELIA R PENA IMBERT | ADDRESS ON FILE | | | | | | | |
| NICHOL D. ARCE | ADDRESS ON FILE | | | | | | | |
| NICHOLAS A MARINO DIAZ | ADDRESS ON FILE | | | | | | | |
| NICHOLAS MOURAVIEFF | ADDRESS ON FILE | | | | | | | |
| NICHOLAS R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NICHOLAS SILVA | ADDRESS ON FILE | | | | | | | |
| NICHOLAS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| NICHOLE M CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| NICHOLE M. LATOMI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NICHOLLIS PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NICHOLLS ELCOCK, WALTER | ADDRESS ON FILE | | | | | | | |
| NICHOLS BOIRIE, EVAN | ADDRESS ON FILE | | | | | | | |
| NICHOLSON A SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NICHOLSON CRUZ, ANTHON | ADDRESS ON FILE | | | | | | | |
| NICHOLSON IRIZARRY,NICOLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2538 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON MEDINA, BLANCHE | ADDRESS ON FILE | | | | | | | |
| NICHOLSON MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NICHOLSON MEDINA, KENNETH A | ADDRESS ON FILE | | | | | | | |
| NICHOLSON RIVERA, THOMAS R. | ADDRESS ON FILE | | | | | | | |
| NICHOLSON SOTO, ANTHON | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, NICOLE R | ADDRESS ON FILE | | | | | | | |
| NICK DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| NICK QUIJANO TORRES | ADDRESS ON FILE | | | | | | | |
| NICK SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NICKALEXANDER PASTRANA Y RICARDO COFIÑO | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |
| NICKLAUS FLAZ GRILLEN | ADDRESS ON FILE | | | | | | | |
| NICKOLE J BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NICKY J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NICKY MOON LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| NICO MAK COMPUTING , INC | P O  BOX 540 | | | | MANSFIELD | CT | 06268 | |
| NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NICOL M ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NICOLA ALTIERY, EDWIN | ADDRESS ON FILE | | | | | | | |
| NICOLA ALTIERY, ISABEL | ADDRESS ON FILE | | | | | | | |
| NICOLAI ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NICOLAS A AQUINO TORRES | ADDRESS ON FILE | | | | | | | |
| NICOLAS A CANTRES CORREA | ADDRESS ON FILE | | | | | | | |
| NICOLAS A NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLAS A YORDAN BAEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS A. WONG | ADDRESS ON FILE | | | | | | | |
| NICOLAS AGOSTO SERRANO | ADDRESS ON FILE | | | | | | | |
| NICOLAS ARROYO TROCHE | ADDRESS ON FILE | | | | | | | |
| NICOLAS BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS CALDAS MORENO | ADDRESS ON FILE | | | | | | | |
| NICOLAS CARRILLO CORREA INC | PO BOX 190836 | | | | SAN JUAN | PR | 00919-0836 | |
| NICOLAS CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| NICOLAS COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| NICOLAS CONTRERAS ROQUE | ADDRESS ON FILE | | | | | | | |
| NICOLAS COTTO TORRES Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| NICOLAS CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NICOLAS CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| NICOLAS D DOCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| NICOLAS D. DUCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| NICOLAS DEL VALLE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS DELBREY GUZMAN | ADDRESS ON FILE | | | | | | | |
| NICOLAS E. BORDAS MELO | ADDRESS ON FILE | | | | | | | |
| NICOLAS E. CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS EMERIC VELEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| NICOLAS FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| NICOLAS FONSECA MEDINA | ADDRESS ON FILE | | | | | | | |
| NICOLAS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS GAUTIER VEGA | ADDRESS ON FILE | | | | | | | |
| NICOLAS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NICOLAS IZQUIERDO CHACON | ADDRESS ON FILE | | | | | | | |
| NICOLAS LINARES FRANCO | ADDRESS ON FILE | | | | | | | |
| NICOLAS LINARES ORAMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLAS LOZADA SERRANO | ADDRESS ON FILE | | | | | | | |
| NICOLAS MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| NICOLAS MEGWINOFF ESTATE | COND TENERIFE | 1507 AVE ASHFORD APT 602 | | | SAN JUAN | PR | 00911-1152 | |
| NICOLAS MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| NICOLAS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| NICOLAS MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| NICOLAS MUNOZ / SUN PRO PR | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| NICOLAS MUNOZ / SUN PRO PR | URB VILLA NEVARES | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| NICOLAS NEGRON TORO | ADDRESS ON FILE | | | | | | | |
| NICOLAS NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| NICOLAS PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NICOLAS QUINONES COLL | ADDRESS ON FILE | | | | | | | |
| NICOLAS R BETANCOURT FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NICOLAS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| NICOLAS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLAS RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| NICOLAS SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| NICOLAS SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| NICOLAS SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| NICOLAS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| NICOLAS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| NICOLAS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| NICOLAS VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| NICOLASA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| NICOLASA MAISONET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| NICOLASA NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| NICOLASA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NICOLAU CARTAGENA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| NICOLAU COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| NICOLAU LOPEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| NICOLAU LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| NICOLAU RAMOS, SHARON K. | ADDRESS ON FILE | | | | | | | |
| NICOLAY ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| NICOLDALICE PABON CAMACHO | ADDRESS ON FILE | | | | | | | |
| NICOLE A ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| NICOLE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLE A. ARROYO PIETRI | ADDRESS ON FILE | | | | | | | |
| NICOLE A. MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| NICOLE A. SIMON ARROYO | ADDRESS ON FILE | | | | | | | |
| NICOLE ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NICOLE ALEXANDRA GARCIA QUIJANO | ADDRESS ON FILE | | | | | | | |
| NICOLE ANNETTE VILLALBA COSTA | ADDRESS ON FILE | | | | | | | |
| NICOLE APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| NICOLE APONTE POU | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| NICOLE APONTE POU | LCDO. MARIO PÉREZ TORRES | I VIRTUD | EDIFICIO GARCÍA | | PONCE | PR | 00730 | |
| NICOLE APONTE POU | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MA| PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| NICOLE AVILES REYES | ADDRESS ON FILE | | | | | | | |
| NICOLE AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| NICOLE AYALA VALLENCE | ADDRESS ON FILE | | | | | | | |
| NICOLE BACHMAN MOLINA | ADDRESS ON FILE | | | | | | | |
| NICOLE BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLE BERGER NORDELO | ADDRESS ON FILE | | | | | | | |
| NICOLE C MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE CENTENO BETANCES | ADDRESS ON FILE | | | | | | | |
| NICOLE COLON | ADDRESS ON FILE | | | | | | | |
| NICOLE COLON CORTES | ADDRESS ON FILE | | | | | | | |
| NICOLE DE LEON VIERA | ADDRESS ON FILE | | | | | | | |
| NICOLE E BURGOS AYALA | ADDRESS ON FILE | | | | | | | |
| NICOLE E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NICOLE E ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| NICOLE E TORRES CACERES | ADDRESS ON FILE | | | | | | | |
| NICOLE G. IRIZARRY DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NICOLE GARCIA QUIJANO | ADDRESS ON FILE | | | | | | | |
| NICOLE GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| NICOLE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| NICOLE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NICOLE IGLESIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| NICOLE J BERIO DORTA | ADDRESS ON FILE | | | | | | | |
| NICOLE J. CRUZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE JORDAN ORTA | ADDRESS ON FILE | | | | | | | |
| NICOLE K PAZMINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NICOLE LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| NICOLE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLE LOWE | ADDRESS ON FILE | | | | | | | |
| NICOLE M AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| NICOLE M BUSTELO CORREA | ADDRESS ON FILE | | | | | | | |
| NICOLE M CALAFF | ADDRESS ON FILE | | | | | | | |
| NICOLE M CLASSEN BORDOY | ADDRESS ON FILE | | | | | | | |
| NICOLE M CORDERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| NICOLE M CRESPO VIERA | ADDRESS ON FILE | | | | | | | |
| NICOLE M CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| NICOLE M DELFAUS COLON | ADDRESS ON FILE | | | | | | | |
| NICOLE M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M DIAZ CADIZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M FERRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLE M HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| NICOLE M INFANTE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M JIMENEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| NICOLE M JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M NAZARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NICOLE M ORTIZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NICOLE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| NICOLE M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NICOLE M ROSA ROSAS | ADDRESS ON FILE | | | | | | | |
| NICOLE M SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| NICOLE M SOLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE M. ARMSTRONG RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLE M. AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| NICOLE M. FONSECA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NICOLE M. JEREZ PEARSON | ADDRESS ON FILE | | | | | | | |
| NICOLE MARIE GRILLI PAC | HEALTH WISE MEDICAL ASSOCIATES LLP | 520 HARTFORD TPKE | SUITE M | | VERNON ROCKVILLE | CT | 06066 | |
| NICOLE MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| NICOLE MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| NICOLE MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| NICOLE N. FIGUEROA CORSINO | ADDRESS ON FILE | | | | | | | |
| NICOLE NATAL/ KHANIC CAKES | URB FAIR VIEW | 1865 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| NICOLE OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| NICOLE OLIVER LUGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| Nicole Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| NICOLE PINTADO | ADDRESS ON FILE | | | | | | | |
| NICOLE POMALES ALBELO | ADDRESS ON FILE | | | | | | | |
| NICOLE RAMOS VIVES | ADDRESS ON FILE | | | | | | | |
| NICOLE RIVERA / MARISOL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| NICOLE RODRIGUEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| NICOLE RODRIGUEZ CARROMERO | ADDRESS ON FILE | | | | | | | |
| NICOLE RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NICOLE ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| NICOLE ROSARIO BATISTA | ADDRESS ON FILE | | | | | | | |
| NICOLE S ESCALERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NICOLE S FLORES PABON | ADDRESS ON FILE | | | | | | | |
| NICOLE S TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| NICOLE SANDOVAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NICOLE SANTIAGO CAMINERO | ADDRESS ON FILE | | | | | | | |
| NICOLE SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NICOLE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| NICOLE VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| NICOLE VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NICOLE YULFO, KEILA | ADDRESS ON FILE | | | | | | | |
| NICOLE Z SANTOS NOLASCO | ADDRESS ON FILE | | | | | | | |
| NICOLE ZAMBRANA MONTES | ADDRESS ON FILE | | | | | | | |
| NICOLLE BERBERENA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| NICOLLE D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| NICOLLE DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NICOLLE M DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| NICOLLE M VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLLE M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NICOLLE MARIE TORRES ROSENDO | ADDRESS ON FILE | | | | | | | |
| NICOLLE REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NICOLLE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| NICOLLE SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NICOMEDES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| NICOMEDES RODRIGUEZ SANCHEZ | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| NICOMEDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NICOSIA, ELAINA | ADDRESS ON FILE | | | | | | | |
| NICOT BARDEGUEZ, AYMEE DEL S | ADDRESS ON FILE | | | | | | | |
| NICOT COX, PEDRO | ADDRESS ON FILE | | | | | | | |
| NICOT DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NICOT GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| NICOT PUCCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| NICOT SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NICY CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NIDIA ACEVEDO RODRIGUEZ TRUST | PO BOX 1960 PMB 328 | | | | CAGUAS | PR | 00726 | |
| NIDIA ACEVEDO RODRIGUEZ TRUST | URB SABANERA DEL RIO | 206 CAMINO DEL GUAMA | | | GURABO | PR | 00778-5232 | |
| NIDIA C MOLINA FUENTES | ADDRESS ON FILE | | | | | | | |
| NIDIA E TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NIDIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NIDIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NIDIA G RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NIDIA I GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NIDIA I GUZMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| NIDIA I OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NIDIA IVETTE ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| NIDIA M COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| NIDIA M SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| NIDIA PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIDIA RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| NIDIA T HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NIDIOSKA A COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| NIDO ESCIBANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NIDO ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIDO NYLOUD, ROQUE A. | ADDRESS ON FILE | | | | | | | |
| NIDSANDRA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| NIDTZA I MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NIDYVETTE LUGO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| NIDZA I. SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| NIDZA MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| NIE Y ALWIN I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NIE Y IVELISSE ARROYO | ADDRESS ON FILE | | | | | | | |
| NIEHOFF SANTIAGO, MICHELLE Y | ADDRESS ON FILE | | | | | | | |
| NIEMIEC FERRERAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| NIENHUIS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NIENHUIS MONTESSORI USA | ADDRESS ON FILE | | | | | | | |
| NIERVES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| NIETO BORRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| NIETO BRACERO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| NIETO CABALLERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| NIETO CABALLERO, NANCY M | ADDRESS ON FILE | | | | | | | |
| NIETO CACERES, GINA | ADDRESS ON FILE | | | | | | | |
| NIETO CUEVAS, INGRID V | ADDRESS ON FILE | | | | | | | |
| NIETO ESCOBAR, GABRIELA | ADDRESS ON FILE | | | | | | | |
| NIETO FERNANDEZ, CESAR G. | ADDRESS ON FILE | | | | | | | |
| NIETO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIETO MATEUS, LILIANA | ADDRESS ON FILE | | | | | | | |
| NIETO MERCADO, ADABEL | ADDRESS ON FILE | | | | | | | |
| NIETO MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| NIETO PEREZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| NIETO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| NIETO PINOL, MARIE | ADDRESS ON FILE | | | | | | | |
| NIETO RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| Nieto Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| NIETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIETO ROSAD, PEGGY | ADDRESS ON FILE | | | | | | | |
| NIETO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NIETO RUIZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| NIETO SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| NIETO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIETO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| NIETO VIALIZ, DOLORES E | ADDRESS ON FILE | | | | | | | |
| NIETOS EMERGENCY ASSOCIATES INC | PO BOX 418 | | | | SABANA GRANDE | PR | 00637-0418 | |
| NIETZCHE LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| NIETZSCHE CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Nietzsche Olmedo, George I | ADDRESS ON FILE | | | | | | | |
| NIETZSCHE OLMEDO, NIKANNE | ADDRESS ON FILE | | | | | | | |
| NIEVA FALTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVA FALTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVA FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVA PENA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| NIEVA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVAS DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVAS GARCIA, GLORY | ADDRESS ON FILE | | | | | | | |
| NIEVAS MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| NIEVER MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2543 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES & NIEVES GENERAL CONTRACTOR | PO BOX 34 | | | | LARES | PR | 00669 | |
| NIEVES , FRANCES | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, ALBERT | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Nieves Acevedo, Amalio | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Nieves Acevedo, Bernardo | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, ELISEO | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, KEYLA | ADDRESS ON FILE | | | | | | | |
| Nieves Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES ADORNO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NIEVES ADORNO, LOYDA | ADDRESS ON FILE | | | | | | | |
| NIEVES ADORNO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ADORNO, RAMONA | ADDRESS ON FILE | | | | | | | |
| NIEVES AGOSTO, ADIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES AGOSTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES AGOSTO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| NIEVES AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES AGOSTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES AGOSTO, STHEPHANIE | ADDRESS ON FILE | | | | | | | |
| NIEVES AGRON, CELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES AGRONT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES AGRONT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBALADEJO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Nieves Albino, Ausberto | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, GLORMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Nieves Albino, Marielys | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| Nieves Albino, Rafael J | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, WALESKA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALBINO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALEJANDRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ALEMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ALGARIN, FAVIELLY | ADDRESS ON FILE | | | | | | | |
| NIEVES ALGARIN, KAREEM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2544 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ALICANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, IDALIS | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Nieves Alicea, Juan M. | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, LUCIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, MAYELA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| Nieves Almodovar, Rosabel | ADDRESS ON FILE | | | | | | | |
| NIEVES ALOMAR, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES ALUMINIUM DOORS & WINDOWS INC | HC 3 BOX 15464 | | | | QUEBRADILLAS | PR | 00678 | |
| NIEVES ALVARADO, CATILINER | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, CATILINER | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, HECMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, INGRID S | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, JAN | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, LOURITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVARADO, OLEMMA | ADDRESS ON FILE | | | | | | | |
| Nieves Alvarado, Robert | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, GIL | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Nieves Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| NIEVES ALVAREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| NIEVES AND HERNANDEZ REAL STATE GROUP PS | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| NIEVES ANDINO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDINO, MILDRED | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDINO, SOL M | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDRADES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDRADES, MIRTA | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDRADES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDUJAR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDUJAR, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Nieves Angulo, Barbara | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, BECKY | ADDRESS ON FILE | | | | | | | |
| Nieves Aponte, Carlos L | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, NANCY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves Aponte, Ramon | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, YAMIL | ADDRESS ON FILE | | | | | | | |
| NIEVES APONTE, ZULMA | ADDRESS ON FILE | | | | | | | |
| NIEVES APPRAISAL SERVICES LLC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| NIEVES AQUINO, FRANK | ADDRESS ON FILE | | | | | | | |
| Nieves Aquino, Jessica | ADDRESS ON FILE | | | | | | | |
| NIEVES AQUINO, JULIO | ADDRESS ON FILE | | | | | | | |
| NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NIEVES ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES ARCE, LENETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES ARCE, LUIS R | ADDRESS ON FILE | | | | | | | |
| NIEVES ARCE, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| NIEVES ARCHILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ARES, MARIO | ADDRESS ON FILE | | | | | | | |
| NIEVES AREVALO, NYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ARIAS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| NIEVES ARIAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| NIEVES AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| NIEVES AROCHO, JARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES AROCHO, MARLA E | ADDRESS ON FILE | | | | | | | |
| NIEVES AROCHO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES AROCHO, NORMA | ADDRESS ON FILE | | | | | | | |
| NIEVES AROCHO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES ARROYO, CARILYN M | ADDRESS ON FILE | | | | | | | |
| NIEVES ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Nieves Arroyo, Carlos J | ADDRESS ON FILE | | | | | | | |
| NIEVES ARROYO, MARILY | ADDRESS ON FILE | | | | | | | |
| NIEVES ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ARVELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NIEVES ARVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES ARVELO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES ARZUAGA, IZAMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES AUTO | RR 2 BOX 5974 | | | | ANASCO | PR | 00610 | |
| NIEVES AVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILA, YVONNE | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, AMAIRA | ADDRESS ON FILE | | | | | | | |
| Nieves Aviles, Amelia | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, BELQUI R. | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, ENRIQUE X | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, LINA | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, RUTH D | ADDRESS ON FILE | | | | | | | |
| NIEVES AVILES, TANIA | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, ALMA I | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Nieves Ayala, Benjamin J. | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Nieves Ayala, Evangelista | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, EZEQUIEL J. | ADDRESS ON FILE | | | | | | | |
| Nieves Ayala, Gabriel | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2546 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES AYALA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| Nieves Ayala, Pedro | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, SOCRATES | ADDRESS ON FILE | | | | | | | |
| NIEVES AYALA, YANIRA AIXA | ADDRESS ON FILE | | | | | | | |
| NIEVES AYUSO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES AYUSO, GRENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| NIEVES BADILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES BAERGA, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Nieves Baez, Carmen S | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, FLOR Y. | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, GLADINELL | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| NIEVES BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES BALLESTER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES BALLESTER, WILTOM | ADDRESS ON FILE | | | | | | | |
| NIEVES BALZAC, JESMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Nieves Barbosa, Carlos N | ADDRESS ON FILE | | | | | | | |
| NIEVES BARBOSA, IRIS V | ADDRESS ON FILE | | | | | | | |
| NIEVES BARRETO, IRIS | ADDRESS ON FILE | | | | | | | |
| Nieves Barreto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| NIEVES BARRIENTOS, JOSE H | ADDRESS ON FILE | | | | | | | |
| NIEVES BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES BATISTA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES BATISTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES BAUZA, HIRAM | ADDRESS ON FILE | | | | | | | |
| NIEVES BAUZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES BELTRAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES BELTRAN, IVAN E | ADDRESS ON FILE | | | | | | | |
| NIEVES BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| NIEVES BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES BELTRAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES BENIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES BENIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES BERMUDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| Nieves Bernad, Abisai | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNARD, ANA | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNARD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNARD, EMMY | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| Nieves Bernard, Jose A | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNARD, SARAI | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNIER, ELIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES BERNIER, ELIAS J | ADDRESS ON FILE | | | | | | | |
| Nieves Berrios, Daniel | ADDRESS ON FILE | | | | | | | |
| NIEVES BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES BERRIOS, JESSICCA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2547 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| NIEVES BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES BERROCAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES BETANCOURT, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES BETANCOURT, NEISHA | ADDRESS ON FILE | | | | | | | |
| NIEVES BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES BETANCOURT, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| NIEVES BETANCOURT, YARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES BLAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| NIEVES BLASINI, ITZIA | ADDRESS ON FILE | | | | | | | |
| NIEVES BONANO, DAVID | ADDRESS ON FILE | | | | | | | |
| NIEVES BONEU, EMMA L | ADDRESS ON FILE | | | | | | | |
| NIEVES BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| NIEVES BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES BONILLA, DORA H | ADDRESS ON FILE | | | | | | | |
| NIEVES BONILLA, ENIDSA M | ADDRESS ON FILE | | | | | | | |
| Nieves Bonilla, Jessica | ADDRESS ON FILE | | | | | | | |
| NIEVES BONILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES BONILLA, WALTERIO | ADDRESS ON FILE | | | | | | | |
| NIEVES BORDOY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES BORDOY, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES BORGES, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES BORGES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| NIEVES BORIA, ELSIE DE L | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Nieves Borrero, Edison | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, EVA D | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, FLOR I. | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| NIEVES BORRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES BRIGNONI, NILSA M | ADDRESS ON FILE | | | | | | | |
| NIEVES BRUNO, GALIANET | ADDRESS ON FILE | | | | | | | |
| NIEVES BRUNO,ZULEYKA | ADDRESS ON FILE | | | | | | | |
| NIEVES BRUSELAS, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES BRUSELAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, DARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, ONEIDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, SOL A | ADDRESS ON FILE | | | | | | | |
| NIEVES BURGOS, SOL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES BUTLER, BETZY D | ADDRESS ON FILE | | | | | | | |
| NIEVES CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES CABALLERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CABAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CABAN, OLGA | ADDRESS ON FILE | | | | | | | |
| NIEVES CABRERA, BENITO | ADDRESS ON FILE | | | | | | | |
| NIEVES CABRERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2548 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES CABRERA, EDDIE W | ADDRESS ON FILE | | | | | | | |
| NIEVES CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CABRERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| Nieves Cabrera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| NIEVES CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES CACERES, DIANA V | ADDRESS ON FILE | | | | | | | |
| NIEVES CADIZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES CAEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES CAEZ, MARI | ADDRESS ON FILE | | | | | | | |
| NIEVES CAEZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES CAEZ, SANTOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES CAJIGAS, BENIGNO | ADDRESS ON FILE | | | | | | | |
| NIEVES CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Nieves Calderon, Eric D. | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERON, LINA R. | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERON, MIGUEL I. | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERON, NATALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERON, NORA | ADDRESS ON FILE | | | | | | | |
| Nieves Calderon, Richarsson | ADDRESS ON FILE | | | | | | | |
| NIEVES CALDERON, WANDA L | ADDRESS ON FILE | | | | | | | |
| NIEVES CAMACHO, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| NIEVES CAMACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CAMACHO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| NIEVES CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CAMPOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| Nieves Campos, Mayra | ADDRESS ON FILE | | | | | | | |
| NIEVES CAMPOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, ARELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, CAROLINE | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, IDALIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, IMILCE | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, JOAN | ADDRESS ON FILE | | | | | | | |
| NIEVES CANCEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| NIEVES CANDELARIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CANDELARIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| NIEVES CANDELARIO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| NIEVES CANINO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES CAQUIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, DIXON | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, EVELIO | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES CARABALLO, SANDRA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES CARABALLO, WENDY | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDENALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, MARIA D | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| Nieves Carillo, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| Nieves Carire, Neftali | ADDRESS ON FILE | | | | | | | |
| Nieves Carlo, Hector L | ADDRESS ON FILE | | | | | | | |
| NIEVES CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES CARMONA, MARTHA | ADDRESS ON FILE | | | | | | | |
| NIEVES CARNERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRASQUILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRASQUILLO, LUIS O | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRASQUILLO, YERMARYS | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRERA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| Nieves Carrero, Alejandro | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRILLO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRILLO, RAUL E | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRION, MARTHA I | ADDRESS ON FILE | | | | | | | |
| NIEVES CARRUCINI, OLGA A | ADDRESS ON FILE | | | | | | | |
| Nieves Carrusini, Hector N | ADDRESS ON FILE | | | | | | | |
| NIEVES CARTAGENA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES CARTAGENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CARVAJAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CARVAJAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES CASANOVA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| NIEVES CASANOVA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| NIEVES CASILLAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTELLANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTELLANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTELLANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTILLO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTILLO, SAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, BLANCA | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, DENISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Nieves Castro, Kelvin | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, MARICEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, MARISTELLA | ADDRESS ON FILE | | | | | | | |
| NIEVES CASTRO, SHERLY M. | ADDRESS ON FILE | | | | | | | |
| NIEVES CATALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| NIEVES CECILIA,LUIS F. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES CEDENO, DAISY | ADDRESS ON FILE | | | | | | | |
| NIEVES CEDRES, JESSICA E | ADDRESS ON FILE | | | | | | | |
| NIEVES CEDRES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| NIEVES CENTENO, ANA | ADDRESS ON FILE | | | | | | | |
| NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | | |
| NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | | |
| NIEVES CENTENO, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CENTENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CEPEDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CEPEDA, SILVIA | ADDRESS ON FILE | | | | | | | |
| Nieves Chaluisant, Lucy J. | ADDRESS ON FILE | | | | | | | |
| NIEVES CHAMORRO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| NIEVES CHAPARRO, OMALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES CHAPARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CHAPARRO, WILBERT | ADDRESS ON FILE | | | | | | | |
| NIEVES CHARRIEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| NIEVES CHAVES, JEFFRY | ADDRESS ON FILE | | | | | | | |
| NIEVES CHAVEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Nieves Cintron, Benjamin | ADDRESS ON FILE | | | | | | | |
| NIEVES CINTRON, IREVIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| NIEVES CINTRON, LILIBETH | ADDRESS ON FILE | | | | | | | |
| NIEVES CINTRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| NIEVES CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES CINTRON, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| NIEVES CLASSEN, IGNACIO | ADDRESS ON FILE | | | | | | | |
| NIEVES CLASSEN, MARIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CLAUDIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| NIEVES CLAUDIO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| NIEVES CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES COBIAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES COLLAZO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| NIEVES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Nieves Collazo, Miguel A | ADDRESS ON FILE | | | | | | | |
| Nieves Collazo, Norma I | ADDRESS ON FILE | | | | | | | |
| NIEVES COLLAZO, YOELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, AURORA | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, CARINES | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, ENOC | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, GEORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, ISAAC | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Nieves Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, MADELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, MARYORIE | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, NADYA | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES CONCEPCION, AIDA N | ADDRESS ON FILE | | | | | | | |
| NIEVES CONCEPCION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| NIEVES CONCEPCION, KARINA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES CONCEPCION, MAYRA I | ADDRESS ON FILE | | | | | | | |
| NIEVES CONCEPCION, TAYSHA | ADDRESS ON FILE | | | | | | | |
| NIEVES CONDE, JUANITA L | ADDRESS ON FILE | | | | | | | |
| NIEVES CONDE, SAMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CORCHADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CORCHADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDERO, EBENILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDERO, EVENILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Nieves Cordero, Samuel | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDERO, SILVIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDERO, SONYA YADIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORDOVA, RENE | ADDRESS ON FILE | | | | | | | |
| NIEVES CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CORREA, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| NIEVES CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Nieves Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| NIEVES CORREA, MARIO A | ADDRESS ON FILE | | | | | | | |
| NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |
| NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, ALMA D | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Nieves Cortes, Jorge L | ADDRESS ON FILE | | | | | | | |
| Nieves Cortes, Leocadio | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, NOELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES CORUJO, MAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES COSME, ANA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES COSME, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NIEVES COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES COSME, FLORA | ADDRESS ON FILE | | | | | | | |
| NIEVES COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES COSTAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| NIEVES COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES COTTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| NIEVES COTTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NIEVES COTTO, LAURA A | ADDRESS ON FILE | | | | | | | |
| Nieves Cotto, Myrna | ADDRESS ON FILE | | | | | | | |
| NIEVES COTTO, NAYDA NELLY | ADDRESS ON FILE | | | | | | | |
| NIEVES COTTO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES COTTO, YANIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, GERARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, HEDY I | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, HELGA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| Nieves Crespo, Marcelino | ADDRESS ON FILE | | | | | | | |
| NIEVES CRESPO, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ LILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ MD, IVONNE M | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ANGELES TERESA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, IBEM J | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| Nieves Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, JOAN E | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, JOENMALISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, KEITH | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Nieves Cruz, Luis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2553 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Nieves Cruz, Mayda | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MEDELLIN | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, MERAIXA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, OBED | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, SONIA R | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Nieves Cruz, William | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| NIEVES CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES CUADRADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| NIEVES CUBANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES CUBERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NIEVES CURBELO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Nieves Curbelo, Saul | ADDRESS ON FILE | | | | | | | |
| NIEVES CURET, AILEEN E | ADDRESS ON FILE | | | | | | | |
| NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES CURET, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| NIEVES D AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES D RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| Nieves Datimy, Nelson | ADDRESS ON FILE | | | | | | | |
| NIEVES DATIMY, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, ANDY | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES DAVILA, SHEILA | ADDRESS ON FILE | | | | | | | |
| NIEVES DE DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| NIEVES DE GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, AMARILIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2554 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves De Jesus, Angel L | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, ENID M | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, FLOR M | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Nieves De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, LIZELIE | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| NIEVES DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES DE LA ROSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES DE LEON, EUNICE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| Nieves De Leon, Vicente | ADDRESS ON FILE | | | | | | | |
| NIEVES DE LEON, VICENTE | ADDRESS ON FILE | | | | | | | |
| NIEVES DE LOS A VAZQUEZ LAZO | ADDRESS ON FILE | | | | | | | |
| NIEVES DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES DE ROSA, DIANNE | ADDRESS ON FILE | | | | | | | |
| NIEVES DE SNYDER, DORIS | ADDRESS ON FILE | | | | | | | |
| NIEVES DEARCE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL LLANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL LLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL RIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, ANA L | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Nieves Del Valle, Ruben | ADDRESS ON FILE | | | | | | | |
| NIEVES DEL VALLE, STEVEN | ADDRESS ON FILE | | | | | | | |
| Nieves Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| NIEVES DELGADO, NILSA | ADDRESS ON FILE | | | | | | | |
| NIEVES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES DELIZ, ADA | ADDRESS ON FILE | | | | | | | |
| NIEVES DELIZ, AMADO | ADDRESS ON FILE | | | | | | | |
| NIEVES DESJARDINO, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ MD, GIL A | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, ABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, ANA R | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES DIAZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| Nieves Diaz, Diamaris | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, GELSY | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JOHN R | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Nieves Diaz, Juan G. | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| Nieves Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, MARILISE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| Nieves Diaz, Marlene S | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Nieves Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, NAIRIM N | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Nieves Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, STEVE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, VIRGIE | ADDRESS ON FILE | | | | | | | |
| NIEVES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES DISPOSAL SERVICE INC | PO BOX 3122 | | | | AGUADILLA | PR | 00605-3122 | |
| Nieves Dominguez, Angel M | ADDRESS ON FILE | | | | | | | |
| NIEVES DOMINGUEZ, HERIBERTO | JERRIKA M ANGLERO SANCHEZ AND LUIS DE LA P | PO BOX 746 | | | ARROYO | PR | 00714 | |
| Nieves Dominguez, Ivan | ADDRESS ON FILE | | | | | | | |
| NIEVES DOMINGUEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| NIEVES DONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| NIEVES DROZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| NIEVES DROZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES DUPREY, MIREYSHKA | ADDRESS ON FILE | | | | | | | |
| NIEVES DUPREY, YASHAIRA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES DURAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ECHEVARRIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES ECHEVARRIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NIEVES ENCALADA, NANCY I | ADDRESS ON FILE | | | | | | | |
| NIEVES ENCALADA, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ENCARNACION, DERECK | ADDRESS ON FILE | | | | | | | |
| NIEVES ENCHAUTEGUI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ENCHAUTEQUI, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES ENID ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NIEVES ERAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ESCORIAZA, REY | ADDRESS ON FILE | | | | | | | |
| NIEVES ESCORIAZA, REYIS | ADDRESS ON FILE | | | | | | | |
| NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| NIEVES ESPINOSA, BETSY | ADDRESS ON FILE | | | | | | | |
| NIEVES ESPINOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES ESPINOSA, KELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES ESQUILIN, HEYDI | ADDRESS ON FILE | | | | | | | |
| NIEVES ESTEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NIEVES ESTEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NIEVES ESTEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES ESTEVES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| NIEVES ESTEVES, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| Nieves Estrella, Julio | ADDRESS ON FILE | | | | | | | |
| NIEVES EXTERMINATING SERVICE | PO BOX 5094 | | | | AGUADILLA | PR | 00605-5094 | |
| NIEVES FABRICIO, BENILDE | ADDRESS ON FILE | | | | | | | |
| NIEVES FAJARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES FEBUS, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES FEBUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| Nieves Feliciano, Arelis | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, MARTHA | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NIEVES FERNANDEZ, ELIZMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES FERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| Nieves Ferrer, Amneris A | ADDRESS ON FILE | | | | | | | |
| NIEVES FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FERRER, JULISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES FERRERIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGARELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, AMADO | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Nieves Figueroa, Angel L | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2557 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, EDMY VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, EVA L | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Nieves Figueroa, Jackelyn | ADDRESS ON FILE | | | | | | | |
| Nieves Figueroa, Jamie | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Nieves Figueroa, Jose R | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, LIZ A. | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| Nieves Figueroa, Luis M | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES FIGUEROA, ZUZEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FIRPI, SHARLENE | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, CLARIBELLE | ADDRESS ON FILE | | | | | | | |
| Nieves Flores, Claribelle | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, GLENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORES,ISAMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORIDO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES FLORIDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES FOLCH, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES FONALLEDAS, ELSA Y | ADDRESS ON FILE | | | | | | | |
| NIEVES FONSECA, CESAR A | ADDRESS ON FILE | | | | | | | |
| NIEVES FONSECA, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES FONSECA, SARAI | ADDRESS ON FILE | | | | | | | |
| NIEVES FONTAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| NIEVES FONTANEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| NIEVES FONTANEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| Nieves Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| NIEVES FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES FOOD SERVICE INC | URB BAYAMON GDNS | L23 CALLE 14 | | | BAYAMON | PR | 00957 | |
| NIEVES FORTI, LUZ E. | ADDRESS ON FILE | | | | | | | |
| NIEVES FORTIZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| NIEVES FORTY, JOANLY | ADDRESS ON FILE | | | | | | | |
| NIEVES FORTY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| NIEVES FORTY, MOISES | ADDRESS ON FILE | | | | | | | |
| NIEVES FORTY, REINALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES FORTY, SATURNINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES FORTY, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| NIEVES FRAGOSO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANCESCHI, REGINA | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANCESCHINI, REGINA | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANCIS, EDWIN V | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANCIS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANCIS, MONICA | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES FRANQUI, ISAMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES FRED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES FREITA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES FREYTES, JESUS B | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, NORMA I | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, SULLIN D | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| NIEVES FUENTES, YANSEE | ADDRESS ON FILE | | | | | | | |
| NIEVES GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| NIEVES GALARZA, HERMITANIA | ADDRESS ON FILE | | | | | | | |
| NIEVES GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| NIEVES GALARZA, LUIS F | ADDRESS ON FILE | | | | | | | |
| NIEVES GALI, TERESA | ADDRESS ON FILE | | | | | | | |
| NIEVES GALLOZA, CIELO | ADDRESS ON FILE | | | | | | | |
| NIEVES GALLOZA, EDILBURGA | ADDRESS ON FILE | | | | | | | |
| NIEVES GALLOZA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES GARAY, ABE | ADDRESS ON FILE | | | | | | | |
| NIEVES GARAY, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Nieves Garay, Mayra L | ADDRESS ON FILE | | | | | | | |
| NIEVES GARAY, RICARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Nieves Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, DEVIA | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, EDNA E | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Nieves Garcia, Eugenio | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Nieves Garcia, Gerardo | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, JOSE I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2559 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Nieves Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Nieves Garcia, Melecknise | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, NOEL D | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, NOELLYS | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, SAIL E. | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, ZABIER A. | ADDRESS ON FILE | | | | | | | |
| NIEVES GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GARNICA MD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| NIEVES GARNICA, ZULMA | ADDRESS ON FILE | | | | | | | |
| NIEVES GARNIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES GARRASTEGUI MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| NIEVES GARRASTEGUI, BRENDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES GARRASTEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES GARRASTEGUI, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| Nieves Gelavert, Glorivee | ADDRESS ON FILE | | | | | | | |
| NIEVES GENARO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES GERENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Nieves Gerena, Pedro E | ADDRESS ON FILE | | | | | | | |
| NIEVES GIL, NATALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES GINES, DAISY A | ADDRESS ON FILE | | | | | | | |
| NIEVES GINES, NELLYNET | ADDRESS ON FILE | | | | | | | |
| NIEVES GOIRE, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GOIRE, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GOMEZ, GILDA E | ADDRESS ON FILE | | | | | | | |
| NIEVES GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NIEVES GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ALMA A | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Nieves Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ARLETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, CRUZ C | ADDRESS ON FILE | | | | | | | |
| Nieves Gonzalez, David B | ADDRESS ON FILE | | | | | | | |
| Nieves Gonzalez, Dianne | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, EDYASMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Nieves Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JEANNISE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JESICA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, JULMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LETSSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUBELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MILLIANETSIE | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NESSIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Nieves Gonzalez, Waldemar | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, YARITZA R | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES GONZALEZ,LISSETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES GOY, PRISCILA E | ADDRESS ON FILE | | | | | | | |
| NIEVES GRACIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NIEVES GRAFALS, GRISELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES GRAJALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES GREEN, GILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES GREGUR, ELLEN | ADDRESS ON FILE | | | | | | | |
| NIEVES GRIMALDI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GRIMALDI,LINOSHCA | ADDRESS ON FILE | | | | | | | |
| NIEVES GROENNAU, GASPAR | ADDRESS ON FILE | | | | | | | |
| NIEVES GROENNOU, GASPAR | ADDRESS ON FILE | | | | | | | |
| NIEVES GUADALUPE, MORAIMA E | ADDRESS ON FILE | | | | | | | |
| NIEVES GUILLAMA, JEAN | ADDRESS ON FILE | | | | | | | |
| NIEVES GUIVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Nieves Gutierrez, Christian | ADDRESS ON FILE | | | | | | | |
| NIEVES GUTIERREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, ADA I | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, AUBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| Nieves Guzman, Blanca | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2562 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES GUZMAN, CARLOS F | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| Nieves Guzman, Maria I | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES HANCE, DAISY | ADDRESS ON FILE | | | | | | | |
| NIEVES HANEY, SEAN E | ADDRESS ON FILE | | | | | | | |
| NIEVES HENRIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES HERMANOS INC | PO BOX 9053 | | | | SAN JUAN | PR | 00908 | |
| NIEVES HERMINA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| NIEVES HERMINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES HERMINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Ana De L | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ARCIDES | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Billy | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, EIRA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Elieser | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Gilfredo | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, GILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, IRIS G. | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, JULISA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, LOYDIS | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, NILDA A. | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Nimrod | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Rosangela | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, SERGEII C | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, SHEMUEL Y | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Victor A | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Will A | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Nieves Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ, YETZEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERNANDEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES HERRANS, MARIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES HERRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| NIEVES HERRERA, LEXANDRA | ADDRESS ON FILE | | | | | | | |
| NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES HUERTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES HUERTAS, MICAELA | ADDRESS ON FILE | | | | | | | |
| NIEVES HUERTAS, YESSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES INFANZON, RONALD | ADDRESS ON FILE | | | | | | | |
| NIEVES INGLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES IRENES, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES IRIZARRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| NIEVES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Nieves Izquierdo, Eddie | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES IZQUIERDO, EDDIE | ADDRESS ON FILE | | | | | | | |
| NIEVES IZQUIERDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Nieves Izquierdo, Norberto | ADDRESS ON FILE | | | | | | | |
| NIEVES JAIMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| Nieves Jimenez, Andres | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, BELINDA K | ADDRESS ON FILE | | | | | | | |
| Nieves Jimenez, Francisco | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, JOSUE L | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, TAILEEN | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, YARELIES | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES JIMENEZ,KRISTINE | ADDRESS ON FILE | | | | | | | |
| NIEVES JUARBE, JOSUE | ADDRESS ON FILE | | | | | | | |
| NIEVES JURADO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| NIEVES JUSINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| NIEVES JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES KUILAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES KUILAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| NIEVES LACOMBA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES LAGOS, ELEINE | ADDRESS ON FILE | | | | | | | |
| NIEVES LAGUERRE, MARIA S | ADDRESS ON FILE | | | | | | | |
| NIEVES LAI, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| NIEVES LAMOSO, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| NIEVES LASALLE, ABNER | ADDRESS ON FILE | | | | | | | |
| Nieves Lasalle, Anthony L | ADDRESS ON FILE | | | | | | | |
| NIEVES LASALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES LASALLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES LASANTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| NIEVES LASSEN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES LATALLADI, EUNICE | ADDRESS ON FILE | | | | | | | |
| NIEVES LATIMER MD, GIL | ADDRESS ON FILE | | | | | | | |
| NIEVES LATIMER, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| NIEVES LATORRE, ELIOBADIS | ADDRESS ON FILE | | | | | | | |
| Nieves Laureano, Gerardo | ADDRESS ON FILE | | | | | | | |
| NIEVES LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Nieves Lebron, Francisco | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, JOYCE | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| Nieves Lebron, Julio A. | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, LUZ S | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES LEBRON, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES LEON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| NIEVES LICEAGA, IVAN | ADDRESS ON FILE | | | | | | | |
| NIEVES LICEAGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| NIEVES LICIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| NIEVES LICIAGA, MARTA Y | ADDRESS ON FILE | | | | | | | |
| NIEVES LINAREZ, NAOMIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES LIRIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES LIZASOIAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| NIEVES LLERA, LUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| NIEVES LLORET, JOSE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPERENA, DAISY | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ MD, LUISA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, DORINA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, EDSON | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, ERCILIO | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Nieves Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Nieves Lopez, Jacob | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, LYLIA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Nieves Lopez, Ramon A | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| Nieves Lopez, Raul | ADDRESS ON FILE | | | | | | | |
| Nieves Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Nieves Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES LORENZO, GARY L | ADDRESS ON FILE | | | | | | | |
| Nieves Lorenzo, Israel | ADDRESS ON FILE | | | | | | | |
| NIEVES LORENZO, WALDY | ADDRESS ON FILE | | | | | | | |
| Nieves Lorenzo, Waldy J. | ADDRESS ON FILE | | | | | | | |
| Nieves Loubriel, Luz C | ADDRESS ON FILE | | | | | | | |
| NIEVES LOZADA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| NIEVES LOZADA, LUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES LUCENA, ALICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES LUCENA, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES LUCENA, LUIS F | ADDRESS ON FILE | | | | | | | |
| NIEVES LUCIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| NIEVES LUCIANO, WILMAR A | ADDRESS ON FILE | | | | | | | |
| NIEVES LUGARDO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES LUGARDO, TERESA | ADDRESS ON FILE | | | | | | | |
| Nieves Lugo, Ada N | ADDRESS ON FILE | | | | | | | |
| NIEVES LUGO, DELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES LUGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| NIEVES LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES LUNA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NIEVES LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES MACEIRA, ZULMA D | ADDRESS ON FILE | | | | | | | |
| NIEVES MACHIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| NIEVES MACHUCA, AMELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MACHUCA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Nieves Machuca, Rafael | ADDRESS ON FILE | | | | | | | |
| NIEVES MADERA, LUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES MADERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| NIEVES MAISONET, GLORILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES MAISONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| Nieves Maisonet, Oscar | ADDRESS ON FILE | | | | | | | |
| NIEVES MALARET, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| NIEVES MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| Nieves Malave, Evelyn | ADDRESS ON FILE | | | | | | | |
| NIEVES MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MALAVE, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MALAVE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDODADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Nieves Maldonado, Anabelle | ADDRESS ON FILE | | | | | | | |
| Nieves Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, ELLIOT F | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, EVALYN | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, GRACIANO | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, JOREL | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, MONIKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2567 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES MALDONADO, MYRIAM Y | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| NIEVES -MALDONADO, PETER A. | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| NIEVES MALDONADO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MALPICA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MANZANO, STEVE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES MARCANO, ABNER | ADDRESS ON FILE | | | | | | | |
| NIEVES MARCANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MARCANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Nieves Marcano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| NIEVES MARCANO, WILFREDO | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| Nieves Marin, Jose E | ADDRESS ON FILE | | | | | | | |
| NIEVES MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| NIEVES MARIN, MARIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MARIN, MONICA | ADDRESS ON FILE | | | | | | | |
| Nieves Marquez, Ada I | ADDRESS ON FILE | | | | | | | |
| NIEVES MARQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| NIEVES MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARQUEZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| NIEVES MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MARQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, ALBA E | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Nieves Marrero, Giovanni | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, ISABELO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| Nieves Marrero, Maria C | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, MILTON | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, ROYMI | ADDRESS ON FILE | | | | | | | |
| NIEVES MARRERO, YOSUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTI, DANNY | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTI, JOSE R | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTIN, MARY J | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, AIMEE N | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ANGELA IVETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| Nieves Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2568 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES MARTINEZ, CAROLS | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, DALIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Nieves Martinez, Jeanette | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Nieves Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| Nieves Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, KETSIALIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, LARAMO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, LARAMO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, LISNEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, RAMSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTIR, ENEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTIR, MADELIN | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTIR, ROLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MARTIR, VERONICA | ADDRESS ON FILE | | | | | | | |
| NIEVES MASSOL, LILY | ADDRESS ON FILE | | | | | | | |
| NIEVES MATEO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MATEO, SANDRA | ADDRESS ON FILE | | | | | | | |
| NIEVES MATIAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, JULEYSA | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, MARLIN | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| Nieves Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| NIEVES MATOS, TANIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MAYMI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NIEVES MAYSONET, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MAYSONET, DINA | ADDRESS ON FILE | | | | | | | |
| NIEVES MAYSONET, DINA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES MAYSONET, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NIEVES MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, ALAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, ALEIDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, ALMA | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, ALMA R | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, EDNA L | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, EMILY | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, ERICA | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, JUDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2569 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, NERY E | ADDRESS ON FILE | | | | | | | |
| Nieves Medina, Noel | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, SAMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| NIEVES MEJIAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, JANET E. | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, JESICA | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, MELVALIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, MELZZIE M | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| NIEVES MELENDEZ, VIVIANO | ADDRESS ON FILE | | | | | | | |
| NIEVES MENA, LAURA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Nieves Mendez, Bernabe | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Nieves Mendez, Carmen Z | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, LYSELMIE E | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, REINA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MENDOZA, YAMILL | ADDRESS ON FILE | | | | | | | |
| Nieves Menendez, Efren N | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| Nieves Mercado, Jesus M | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| Nieves Mercado, Lydia E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2570 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES MERCADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, NEDJIBIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Nieves Mercado, Sigifredo | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCED, ANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MERCED, KEREN | ADDRESS ON FILE | | | | | | | |
| NIEVES MESTRE, IVONNE | ADDRESS ON FILE | | | | | | | |
| NIEVES MESTRE, VILMA L | ADDRESS ON FILE | | | | | | | |
| NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MIELES, WANDA A. | ADDRESS ON FILE | | | | | | | |
| NIEVES MILLET, AIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MILLIAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NIEVES MIRANDA, DANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES MIRANDA, ELVIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MIRANDA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| NIEVES MIRANDA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES MITAYNE, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES MOJICA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| NIEVES MOJICA, JORGE L | ADDRESS ON FILE | | | | | | | |
| NIEVES MOJICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, DORCAS | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, RAMON H. | ADDRESS ON FILE | | | | | | | |
| NIEVES MOLINA, SONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MONGE, CARMELO | ADDRESS ON FILE | | | | | | | |
| NIEVES MONROIG, MILAGROS G | ADDRESS ON FILE | | | | | | | |
| NIEVES MONSERRATE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTALVO, JUDITH | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTALVO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTALVO, MAGALY | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTALVO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| Nieves Montalvo, Onofre | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTALVO, WILLIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, ARELI M | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, ARELI MARI | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, CADMIEL R | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| Nieves Montanez, Domingo | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves Montano, Delia E | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTES, JASON | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTESINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTESINO, ISAIDA A | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTESINO, RAMON I | ADDRESS ON FILE | | | | | | | |
| NIEVES MONTESINO, WANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MONZON, JOANNA | ADDRESS ON FILE | | | | | | | |
| NIEVES MORA, JOMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Nieves Morales, Carmen E | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, DELIA I | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, JOHANNY L | ADDRESS ON FILE | | | | | | | |
| Nieves Morales, Jorge E | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, KAREN | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MAYLENE | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, MOLIX | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| Nieves Morales, Rubiana | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, VANESSA E | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MORAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MORENO, TOMAS | ADDRESS ON FILE | | | | | | | |
| NIEVES MORLAES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES MORRILLO, MARIELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2572 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES MOTTA, ABNER | ADDRESS ON FILE | | | | | | | |
| NIEVES MOUNIER, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES MOUNIER, ERIC | ADDRESS ON FILE | | | | | | | |
| NIEVES MOUNIER, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| NIEVES MOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| NIEVES MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MULERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NIEVES MULERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MULERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES MULERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MULLER, ADA V. | ADDRESS ON FILE | | | | | | | |
| Nieves Muller, Angel | ADDRESS ON FILE | | | | | | | |
| NIEVES MULLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| Nieves Muller, Wilfredo | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| NIEVES MUÑIZ, JESSICA | LCDO. DANIEL R. MARTINEZ AVILES | | | | | | | |
| NIEVES MUÑIZ, JESSICA | LCDO. JORGE A. PIERLUISI URRUTIA | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| NIEVES MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, EDNA | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, NERY | ADDRESS ON FILE | | | | | | | |
| NIEVES MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES MUQOZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| Nieves Murcelos, Juan C | ADDRESS ON FILE | | | | | | | |
| NIEVES MUSSENDEN, SOENIT | ADDRESS ON FILE | | | | | | | |
| NIEVES NARVAEZ, MAILEEN | ADDRESS ON FILE | | | | | | | |
| NIEVES NARVAEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| Nieves Natal, Samuel | ADDRESS ON FILE | | | | | | | |
| NIEVES NATER, JUANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES NATER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES NAVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| NIEVES NAZARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NIEVES NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| Nieves Nazario, Luz M | ADDRESS ON FILE | | | | | | | |
| NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES NAZARIO, WESLEY | ADDRESS ON FILE | | | | | | | |
| NIEVES NAZARRIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, IRMA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2573 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES NEGRON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, JUDY | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, MELBA G. | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Nieves Negron, Miguel A. | ADDRESS ON FILE | | | | | | | |
| Nieves Negron, Rafael A | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |
| NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |
| NIEVES NERIS, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES NERYS, ANA | ADDRESS ON FILE | | | | | | | |
| NIEVES NEVAREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES NEVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES NEVAREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| NIEVES NEVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES NEVAREZ, YARI | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, AILEEN | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, AMY | ADDRESS ON FILE | | | | | | | |
| Nieves Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, ANGEL T | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, ARLENE | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, EMILIA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, HARELYS M | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, IRIS P | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, IRMA L | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JOANNA R | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, LORNA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, LUIS E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2574 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MANOLIN | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MARIELA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MARTA I | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MELVIN I | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MERVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Nieves Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, WANDA L | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES NIEVES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES NOLASCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| NIEVES NUNEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| NIEVES NUNEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| NIEVES NUNEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| NIEVES OCACIO, HILDA C | ADDRESS ON FILE | | | | | | | |
| Nieves Ocasio, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| NIEVES OCASIO, ELOY | ADDRESS ON FILE | | | | | | | |
| NIEVES OCASIO, JUANA | ADDRESS ON FILE | | | | | | | |
| NIEVES OCASIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES OCASIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Nieves Ocasio, Rolando J. | ADDRESS ON FILE | | | | | | | |
| NIEVES OCASIO, SAMANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES OJEDA, SURELY M | ADDRESS ON FILE | | | | | | | |
| NIEVES OJEDA, TYRONE | ADDRESS ON FILE | | | | | | | |
| NIEVES OJEDA, YVETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES OLIVENCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| NIEVES OLIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| NIEVES OLIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Nieves Olivero, Antony Rafael | ADDRESS ON FILE | | | | | | | |
| NIEVES OLIVERO, JESUS G | ADDRESS ON FILE | | | | | | | |
| NIEVES OLIVERO, RICARDO G | ADDRESS ON FILE | | | | | | | |
| Nieves Olivero, Ricardo G. | ADDRESS ON FILE | | | | | | | |
| Nieves Olmeda, Carlos D. | ADDRESS ON FILE | | | | | | | |
| NIEVES OLMEDO, ZUJEY E | ADDRESS ON FILE | | | | | | | |
| NIEVES OLMO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NIEVES OLMO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES OLMO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NIEVES OLMO, LIZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES OLMO, RAMON H. | ADDRESS ON FILE | | | | | | | |
| NIEVES OLMO, XAVIER | ADDRESS ON FILE | | | | | | | |
| Nieves Olmo, Xavier | ADDRESS ON FILE | | | | | | | |
| Nieves Oneill, Fray | ADDRESS ON FILE | | | | | | | |
| NIEVES OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES OQUENDO, ELENA | ADDRESS ON FILE | | | | | | | |
| Nieves Oquendo, Mariel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES OQUENDO, MYRLA E | ADDRESS ON FILE | | | | | | | |
| NIEVES OQUENDO, NILDA A | ADDRESS ON FILE | | | | | | | |
| NIEVES OROZCO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NIEVES OROZCO, LUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES OROZCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Nieves Orozco, Miguel A | ADDRESS ON FILE | | | | | | | |
| NIEVES OROZCO, YESENIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ORSINI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Nieves Ortega, Edgardo S | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| Nieves Ortega, Johanna | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, LISET | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, LUZ MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, NAILUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTEGA, REBECCA | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ LLC | CARR. #2 KM 50.0 SUITE 17-A | PLAZA ATENAS SHOPPING CENTER | | | MANATI | PR | 00674 | |
| NIEVES ORTIZ, AILCA | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Nieves Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, AZAHRIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, BERMALEE | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, CHERRYL J | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Nieves Ortiz, Heriberto | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Nieves Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, JOANN M | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| Nieves Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, KEVEN | ADDRESS ON FILE | | | | | | | |
| Nieves Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MAREL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't) Page 2576 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| Nieves Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES ORTIZ, YAIREE | ADDRESS ON FILE | | | | | | | |
| NIEVES OSORIO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| NIEVES OSORIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| Nieves Otero, Clemente | ADDRESS ON FILE | | | | | | | |
| NIEVES OTERO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| NIEVES OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| NIEVES OTERO, RENE | ADDRESS ON FILE | | | | | | | |
| Nieves Otero, Victor | ADDRESS ON FILE | | | | | | | |
| NIEVES OYOLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Nieves Oyola, Anderson | ADDRESS ON FILE | | | | | | | |
| NIEVES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES OYOLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES OYOLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| NIEVES OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES OYOLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES PABON, ALEX | ADDRESS ON FILE | | | | | | | |
| NIEVES PABON, HARRY | ADDRESS ON FILE | | | | | | | |
| Nieves Pabon, Idaliz Griselle | ADDRESS ON FILE | | | | | | | |
| NIEVES PABON, JORAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES PABON, LUZ A | ADDRESS ON FILE | | | | | | | |
| NIEVES PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES PABON, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| NIEVES PACHECO, ANA C. | ADDRESS ON FILE | | | | | | | |
| NIEVES PACHECO, JESUS S. | ADDRESS ON FILE | | | | | | | |
| NIEVES PACHECO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| NIEVES PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES PADILLA, ANA E | ADDRESS ON FILE | | | | | | | |
| NIEVES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PADILLA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| NIEVES PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES PADILLA, YADIER | ADDRESS ON FILE | | | | | | | |
| NIEVES PADUA, AITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, ARLENE J | ADDRESS ON FILE | | | | | | | |
| Nieves Pagan, Favian Y. | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES PAGAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| NIEVES PAGAN, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| Nieves Pagan, Nitzania | ADDRESS ON FILE | | | | | | | |
| Nieves Pantoja, Grisselle V | ADDRESS ON FILE | | | | | | | |
| NIEVES PARRILLA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES PASCUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES PASCUAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PASTRANA, MELANIA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEDRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES PELLOT, ARCIDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES PELUYERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| NIEVES PELUYERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES PENA, DAIS Y | ADDRESS ON FILE | | | | | | | |
| NIEVES PENA, JOVITA | ADDRESS ON FILE | | | | | | | |
| NIEVES PENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES PENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES PENA, PAOLA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEPIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES PEPIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Nieves Pepin, Silvia | ADDRESS ON FILE | | | | | | | |
| NIEVES PERDOMO, ROSA | ADDRESS ON FILE | | | | | | | |
| NIEVES PERDOMO, ROSA M | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES PERELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, AXENETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CIELO E | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CINTHYA E. | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, DIAMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, DORALICE | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Edgar W | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, IVELICE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Jackeline | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2578 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES PEREZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JENISE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Johnn D | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, KAROL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, KARTHIA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Lizardo | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Luis H. | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Martin | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ROWENLY | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Sonia I | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Nieves Perez, Wilson | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES PEREZ, ZINNIA R. | ADDRESS ON FILE | | | | | | | |
| NIEVES PICON MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES PIMENTEL, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| Nieves Pimentel, William J | ADDRESS ON FILE | | | | | | | |
| NIEVES PINEIRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NIEVES PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES PINEIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES PINERO, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PIZARRO, MILTON J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES PIZARRO, YADIRA G | ADDRESS ON FILE | | | | | | | |
| NIEVES PLAZA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES PLAZA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| NIEVES POLA, FELIX | ADDRESS ON FILE | | | | | | | |
| NIEVES POLANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES POLANCO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES PONCE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES PORTABLE HOME & OFFICE | HC 2 BOX 3469 | | | | SANTA ISABEL | PR | 00757 | |
| NIEVES PORTALATIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES PORTALATIN, MIRAILA | ADDRESS ON FILE | | | | | | | |
| NIEVES PRIETO, GITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES PRIETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES PRIETO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES PRIETO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| NIEVES PRIMARY CARE CENTER, PSC | PO BOX 1512 | | | | CIDRA | PR | 00739-1512 | |
| NIEVES PRUNA, NOELIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES PUIGDOLLER, JORGE A | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Nieves Quiles, Denis | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES, INDIRA | ADDRESS ON FILE | | | | | | | |
| Nieves Quiles, Jesus R. | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES, JUANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES QUILES,FLORDELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, SARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINONEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| NIEVES QUINTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| NIEVES QUIROS, EDWIN X | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ MD, ARNALDO M | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Nieves Ramirez, Jose Enoc | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, KELITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, MYRTA G | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, NORELSIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES RAMIREZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| Nieves Ramirez, Ricardo | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, SIXTO L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMIREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| Nieves Ramirez, Witmary | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, ELISA | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, IRKA Y | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, JOSELITO | ADDRESS ON FILE | | | | | | | |
| Nieves Ramos, Juan C | ADDRESS ON FILE | | | | | | | |
| Nieves Ramos, Keila L | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, LUANN M. | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, MADENETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| Nieves Ramos, Rene | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, RENE DE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, RENE DE J | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES RESTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| NIEVES REY, SARAH | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, DAGNA N | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, DARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES REYES, ELBA N | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, FREDDIE W. | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, IRMA J | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JAIME E. | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JESENIA | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JINNIE L. | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, LUZ MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, NORA MAITE | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, RAMONA | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES REYES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES REYMUNDI, EMILIA | ADDRESS ON FILE | | | | | | | |
| NIEVES REYMUNDI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIJOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RIOS, HILCA L | ADDRESS ON FILE | | | | | | | |
| NIEVES RIOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| NIEVES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Nieves Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| NIEVES RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIOS, OLGA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIOS, TAYMI | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVAS, ALMA V | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ADALISSIE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, AITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2582 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, CHAISKA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, CLARA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, DAMACIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, DIGNA E | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ELENA B. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ELSA N | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, FLORA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GABIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GUEMELIER | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, IRISBETH | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, IRMA DELIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, IVIANEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, KARINA E | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Kary | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, KEILYN | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Kelvin | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LESTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LIZANIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LORRAINE Z | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, LYDIA G | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MEILIN | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MIGNA D | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MORAYMA DEL R | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2584 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| Nieves Rivera, Oneill | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ONIX | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, OSCAR R. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, RAUL R | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, TANIA I | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, VILMA E | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, WANDA N | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, IRENE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, IRVYN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, JULIESSA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, MELVYN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| NIEVES ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES ROCHER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ LOURIDO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, AIXA J | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2585 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Carlos H | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, CHARY M. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Elvis | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, GLORYZELLA | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Harry E | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JENISSE I | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Jorge W | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Julio A | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, KATTY D | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LOURIMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2586 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIAV. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARQUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Milagros E | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Rafael E | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Regino | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, SHANEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Nieves Rodriguez, Sylvia I | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, YDALIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIGUEZ,SHANEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| NIEVES RODRIQUEZ, WINA L | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, MARTA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, MIRIAM I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2587 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ROJAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, NILDA E | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROJAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLDAN, JUANA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLDAN, SONIA J | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLON, IRVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROLON, LETZIA D | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, DARIANIS | ADDRESS ON FILE | | | | | | | |
| Nieves Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, IRMA E | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, LUZ I | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, LUZ V | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Nieves Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Nieves Roman, William | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMAN,HECTOR | ADDRESS ON FILE | | | | | | | |
| Nieves Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Nieves Romero, Carmen M | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMERO, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMERO, IRMA | ADDRESS ON FILE | | | | | | | |
| Nieves Romero, Jose A | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ROMERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, ALVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, DENNYS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, ESTHER | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ROSA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, IRIS B | ADDRESS ON FILE | | | | | | | |
| Nieves Rosa, Joel | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, MARGARET | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, PABLO C | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSA, SHAYRALICE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| Nieves Rosado, Angel | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, DIANNE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Nieves Rosado, Francis J | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, GASPAR | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, GRISELL | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| Nieves Rosado, Julio C | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, PAUL | ADDRESS ON FILE | | | | | | | |
| Nieves Rosado, Ronnan | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, EIKIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, EIKYA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, LISBETH | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, MARIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| Nieves Ruiz, Antonio | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, ELEYDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, JYNAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, RANDY | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, TIARA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Nieves Ruiz, Yecenia | ADDRESS ON FILE | | | | | | | |
| NIEVES RUIZ, ZOETNID | ADDRESS ON FILE | | | | | | | |
| NIEVES SAEZ, AUGUSTO C. | ADDRESS ON FILE | | | | | | | |
| NIEVES SALAMANCA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| NIEVES SALAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| NIEVES SALCEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Nieves Saldana, Jose A | ADDRESS ON FILE | | | | | | | |
| NIEVES SALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NIEVES SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES SALGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES SALGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES SALGADO, URIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SALIB, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, EULICES | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2590 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, GINALISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, KATHY M. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANES, WILDA A | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, ALFREDO R | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, ELADIO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA, YESICA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTANA,GISELYS | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO PHD, SONIA I | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ALBA N. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, CARLITA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Nieves Santiago, Carlos N | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Nieves Santiago, David | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, DIANERIS | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, EDGARDO N | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ERICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves Santiago, Eulalio | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ISAMARYS | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Nieves Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MARY J | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, PAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, SIXTO | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, WILILLEM | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS MD, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, ALBA N | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES SANTOS, YANILKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES SCHARON, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES SEARYS, JUAN L | ADDRESS ON FILE | | | | | | | |
| Nieves Seda, Victor M | ADDRESS ON FILE | | | | | | | |
| Nieves Segarra, Evaristo | ADDRESS ON FILE | | | | | | | |
| NIEVES SEIJO, IVIS | ADDRESS ON FILE | | | | | | | |
| NIEVES SEIN, RUBI A. | ADDRESS ON FILE | | | | | | | |
| NIEVES SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES SEPULVEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, ANGEL N | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, ARIXAVIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, HELEN | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, KARINA | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, LUCY N | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, MARIO | ADDRESS ON FILE | | | | | | | |
| NIEVES SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, JOVETH | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, ROUSALY | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, ROUSMEERY | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, YAMILIS | ADDRESS ON FILE | | | | | | | |
| NIEVES SIERRA, YESENIA Y | ADDRESS ON FILE | | | | | | | |
| NIEVES SIFRE, YADIRA E | ADDRESS ON FILE | | | | | | | |
| NIEVES SILVA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES SILVA, LENNY | ADDRESS ON FILE | | | | | | | |
| NIEVES SILVA, TERESENIL | ADDRESS ON FILE | | | | | | | |
| NIEVES SILVESTRINI, NANETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES SILVESTRINI, NAYDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOLA, LAURA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOLA, LIANA | ADDRESS ON FILE | | | | | | | |
| Nieves Soler, Jose U | ADDRESS ON FILE | | | | | | | |
| Nieves Soler, Rafael A. | ADDRESS ON FILE | | | | | | | |
| NIEVES SOLIS, HECTOR I | ADDRESS ON FILE | | | | | | | |
| NIEVES SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SOLIS, MILLY ANN | ADDRESS ON FILE | | | | | | | |
| NIEVES SOLIVAN, RUTH | ADDRESS ON FILE | | | | | | | |
| NIEVES SONERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| Nieves Sonera, Omar | ADDRESS ON FILE | | | | | | | |
| Nieves Sosa, Daniel | ADDRESS ON FILE | | | | | | | |
| NIEVES SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES SOSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| NIEVES SOSA, LEYLA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO MD, ADAM | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Nieves Soto, Alfredo | ADDRESS ON FILE | | | | | | | |
| Nieves Soto, Andres | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, BERNABE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves Soto, Brian | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Nieves Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Nieves Soto, Hector E. | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| Nieves Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, KRISTEL | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Nieves Soto, Reynaldo | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, TERESA M | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTO, YOLANDA Z | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTOMAYOR, SONIA | ADDRESS ON FILE | | | | | | | |
| NIEVES SOTOMAYOR, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NIEVES STABILE, GARY E | ADDRESS ON FILE | | | | | | | |
| NIEVES SUAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| NIEVES SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES SUAREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES SUAREZ, LENNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES SUAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| NIEVES SUAREZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| NIEVES SUAREZ, RAIXA | ADDRESS ON FILE | | | | | | | |
| NIEVES SUCO, YANEIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TANON, GLENDA Z | ADDRESS ON FILE | | | | | | | |
| NIEVES TANON, LIETSCHEN M. | ADDRESS ON FILE | | | | | | | |
| NIEVES TANON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES TIRADO, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| NIEVES TIRADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES TIRADO, YADEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| Nieves Torrales, Norberto | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES TORREGROSA, RODOLFO J. | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRENS, GISELA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES MD, WALTER | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2594 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| Nieves Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, AURINOVIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Nieves Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Nieves Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, HOLVIN | ADDRESS ON FILE | | | | | | | |
| Nieves Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Nieves Torres, Luis J. | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| Nieves Torres, Marcos | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MARILEEN | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, RACHEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, SYLVIA V | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, VILMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| Nieves Torres, Wilbert | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, YAMIL | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, YARELIS | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, YARISELLE | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ZOE N. | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES, ZOE NAHIR | ADDRESS ON FILE | | | | | | | |
| NIEVES TORRES,LILISETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| NIEVES TOYENS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES TRINTA, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| NIEVES TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| Nieves Troche, Ivelese | ADDRESS ON FILE | | | | | | | |
| NIEVES UFARRY, ANABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES UMPIERRE, SHAIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES VALDERRAMA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VALE, ELIAS L. | ADDRESS ON FILE | | | | | | | |
| NIEVES VALE, JENIFFER | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, KARLA | ADDRESS ON FILE | | | | | | | |
| Nieves Valentin, Lourdes | ADDRESS ON FILE | | | | | | | |
| Nieves Valentin, Orlando | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, RAYMUND | ADDRESS ON FILE | | | | | | | |
| Nieves Valentin, Rolando | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| NIEVES VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE MD, WILL | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE, JOEL I. | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE, KRISTY | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| NIEVES VALLE, SERGIO | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, DIOSA | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, DIOSA ENILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, HUGO | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| NIEVES VARGAS, NOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VARONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, AIDELISA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, ANGELIS D. | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, GADIER | ADDRESS ON FILE | | | | | | | |
| Nieves Vazquez, Herminio | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, IVYS E | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| Nieves Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, SHARYMELL | ADDRESS ON FILE | | | | | | | |
| Nieves Vazquez, Victor A | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, ADLIN | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Nieves Vega, Edgardo A. | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, GLADYSAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, JOSE M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves Vega, Juan A | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, MARIA O. | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, MARTA D | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| NIEVES VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| NIEVES VEINTIDOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Nieves Veintidos, Angel R. | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZCO, AIDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ & CO P S C | 421 MUNOZ RIVERA AVE | SUITE 314 | | | SAN JUAN | PR | 00919 | |
| NIEVES VELAZQUEZ, JERSON | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, JERSON L | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, JONAS | ADDRESS ON FILE | | | | | | | |
| Nieves Velazquez, Jorge E | ADDRESS ON FILE | | | | | | | |
| Nieves Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| NIEVES VELAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Nieves Velez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Nieves Velez, Hiram | ADDRESS ON FILE | | | | | | | |
| Nieves Velez, Israel | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Nieves Velez, Jenny | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NIEVES VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| NIEVES VERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NIEVES VERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES VERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| NIEVES VERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| NIEVES VERA, ZAYLINNETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES VERGARA, AVY A | ADDRESS ON FILE | | | | | | | |
| NIEVES VERGARA, IVETTE | ADDRESS ON FILE | | | | | | | |
| NIEVES VERGARA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2598 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES VIDAL, INES | ADDRESS ON FILE | | | | | | | |
| NIEVES VIDAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Nieves Vidal, Olga | ADDRESS ON FILE | | | | | | | |
| NIEVES VIDAL, OLGA | ADDRESS ON FILE | | | | | | | |
| Nieves Vientos, Roberto | ADDRESS ON FILE | | | | | | | |
| NIEVES VIERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NIEVES VIERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NIEVES VIERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| NIEVES VIERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| NIEVES VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| Nieves Villalongo, Pablo | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLANUEVA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLANUEVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLANUEVA, TERESA | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLEGAS, AMIR | ADDRESS ON FILE | | | | | | | |
| Nieves Villegas, Amir C | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLEGAS, AMIR C. | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLEGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| NIEVES VILLEGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| NIEVES VIRUET, ANGEL | ADDRESS ON FILE | | | | | | | |
| NIEVES VIRUET, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES VIRUET, NAISY L | ADDRESS ON FILE | | | | | | | |
| NIEVES YAMBO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVES YAMBO, ANA M | ADDRESS ON FILE | | | | | | | |
| Nieves Zamot, Benigno | ADDRESS ON FILE | | | | | | | |
| Nieves Zamot, Rafael | ADDRESS ON FILE | | | | | | | |
| NIEVES ZAYAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| NIEVES ZAYAS, OLGA E. | ADDRESS ON FILE | | | | | | | |
| Nieves Zayas, Ricardo | ADDRESS ON FILE | | | | | | | |
| NIEVES ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| NIEVES ZENO, MARISELA | ADDRESS ON FILE | | | | | | | |
| NIEVES ZORRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NIEVES, ANA E. | ADDRESS ON FILE | | | | | | | |
| NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NIEVES, FELICITA | ADDRESS ON FILE | | | | | | | |
| NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Nieves, Genevieve | ADDRESS ON FILE | | | | | | | |
| NIEVES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| NIEVES, JASEL | ADDRESS ON FILE | | | | | | | |
| NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NIEVES, JOSE F | ADDRESS ON FILE | | | | | | | |
| NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Nieves, Juan A. Rivera | ADDRESS ON FILE | | | | | | | |
| NIEVES, LUIS E | ADDRESS ON FILE | | | | | | | |
| NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| NIEVES, MELISSA | ADDRESS ON FILE | | | | | | | |
| NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NIEVES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| NIEVES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| NIEVES, SAUL | ADDRESS ON FILE | | | | | | | |
| NIEVES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| NIEVES, VIRGILIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES, YASLIN | ADDRESS ON FILE | | | | | | | |
| NIEVES,ERIC | ADDRESS ON FILE | | | | | | | |
| NIEVES,JESUS M | ADDRESS ON FILE | | | | | | | |
| NIEVES,JOSE | ADDRESS ON FILE | | | | | | | |
| NIEVES,JOSE M. | ADDRESS ON FILE | | | | | | | |
| NIEVES,RENE | ADDRESS ON FILE | | | | | | | |
| NIEVES,WENDYMAR | ADDRESS ON FILE | | | | | | | |
| NIEVESA ZAYAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| NIEVESCOLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIEVESCRESPO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| NIEVESDIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Nieves-Hernández, Francisco | ADDRESS ON FILE | | | | | | | |
| NIEVESMALDONADO, NELBA M | ADDRESS ON FILE | | | | | | | |
| NIEVES-MULERO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| NIEVESNIEVES, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| NIEVESRIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| NIEVESRIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| NIEVESRIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| NIEVESRIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| NIEVESRIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| NIEVESRODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| NIEVESSANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| NIEVESSUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NIEVEZ CRUZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| NIEVEZ GALLARDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIEVEZ PEREZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| NIEZEN MUNOZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| NIGAGLION VILLANUEVA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI ARRACHE ASSOCIATES | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| NIGAGLIONI BUSIGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI CARRASQUILLO, ALMA | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI CUETO, MARIA | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI FIGUEROA, ILANA | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI IRAOLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI LAW OFFICES | 255 RECINTO SUR | SEGUNDO PISO | | | SAN JUAN | PR | 00921 | |
| NIGAGLIONI LOPEZ D, LUIS | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI MEDINA, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI MIGNUCCI, RUBEN | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI REQUENA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI RODRIGUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI RODRIGUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| NIGAMATOV MD, ILIAS | ADDRESS ON FILE | | | | | | | |
| NIGEL VEGA | ADDRESS ON FILE | | | | | | | |
| NIGGEMANN MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| NIGHT STAR TRAINING JOB COLLEGE, INC. | AVE PONCE DE LEON 855 | EDIFICIO ROCHA | SUITE 1 | | SAN JUAN | PR | 00907 | |
| NIGHTFALL PRODS CURSE THE FUENTES WOMEN | 4000 WARNER BLDV BLDG 137 | ROOM 2066 | | | BURBANK | CA | 91522 | |
| NIGLAGLIONI FIGUEROA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| NIKAO DE LOS FOTIZO INC. | SABANA HOYOS #304 | | | | VEGA ALTA | PR | 00692-0000 | |
| NIKI SEGUROS INC | P O BOX 9021968 | | | | SAN JUAN | PR | 00902-1968 | |
| NIKIMA LEDEE BAZAN | ADDRESS ON FILE | | | | | | | |
| NIKJOU PENAFIEL, SAID | ADDRESS ON FILE | | | | | | | |
| NIKKI G MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NIKKY DIAZ CENTENO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2600 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIKOL DONES CALDERON | ADDRESS ON FILE | | | | | | | |
| NIKOLAI NIBO NYLUND | ADDRESS ON FILE | | | | | | | |
| NIKOS D ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | | |
| NIKOS FIGUEROA RANGEL | ADDRESS ON FILE | | | | | | | |
| NIKKA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| NILCA L. COLON CASTRODAD | ADDRESS ON FILE | | | | | | | |
| NILCIA M PENA | ADDRESS ON FILE | | | | | | | |
| NILDA ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| NILDA ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| NILDA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| NILDA AGOSTO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| NILDA ALBINO VELEZ | ADDRESS ON FILE | | | | | | | |
| NILDA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |
| NILDA ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| NILDA ANGUEIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILDA APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA ARROYO MACHUCA | ADDRESS ON FILE | | | | | | | |
| NILDA B SOSA CEDRES | ADDRESS ON FILE | | | | | | | |
| NILDA B TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| NILDA BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NILDA BERNIER ROSA | ADDRESS ON FILE | | | | | | | |
| NILDA BOBE FELICIANO | ADDRESS ON FILE | | | | | | | |
| NILDA BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA BORRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| NILDA CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| NILDA CANDELARIO MD ESTATE | 204 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1807 | |
| NILDA CARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| NILDA CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA CORDOVA VELEZ | ADDRESS ON FILE | | | | | | | |
| NILDA CRUZ ARRAY | ADDRESS ON FILE | | | | | | | |
| NILDA CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| NILDA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| NILDA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA D ALAMEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| NILDA D RAMOS FONT | ADDRESS ON FILE | | | | | | | |
| NILDA DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| NILDA DE JESUS PLA | ADDRESS ON FILE | | | | | | | |
| NILDA DEL C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILDA DELGADO FALCON | ADDRESS ON FILE | | | | | | | |
| NILDA DEVARIE PENA | ADDRESS ON FILE | | | | | | | |
| NILDA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NILDA DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| NILDA DIAZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| NILDA DOLAGARAY LUGO | ADDRESS ON FILE | | | | | | | |
| NILDA E CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| NILDA E DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| NILDA E DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| NILDA E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA E MACHADO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| NILDA E MIRANDA RONDON | ADDRESS ON FILE | | | | | | | |
| NILDA E MIRANDA RONDON | ADDRESS ON FILE | | | | | | | |
| NILDA E MORALES | ADDRESS ON FILE | | | | | | | |
| NILDA E NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| NILDA E OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA E PEREZ ALVES | ADDRESS ON FILE | | | | | | | |
| NILDA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA E RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| NILDA E RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| NILDA E RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NILDA E RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NILDA E SALINAS MUJICA | ADDRESS ON FILE | | | | | | | |
| NILDA E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| NILDA E SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| NILDA E TORRES FELICIAN0 | ADDRESS ON FILE | | | | | | | |
| NILDA E. COLLAZO | ADDRESS ON FILE | | | | | | | |
| NILDA E. DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| NILDA E. DIAZ OLAZAGASTI | ADDRESS ON FILE | | | | | | | |
| NILDA E. MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| NILDA ELIAS MADERA | ADDRESS ON FILE | | | | | | | |
| NILDA ENID DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA FEBRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| NILDA FORTE CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |
| NILDA FORTES CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |
| NILDA FRESSE PAGAN | ADDRESS ON FILE | | | | | | | |
| NILDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA G NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA GAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| NILDA GARCIA SILVA | ADDRESS ON FILE | | | | | | | |
| NILDA GIRAU PEREZ | ADDRESS ON FILE | | | | | | | |
| NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NILDA GONZALEZ REGUS | ADDRESS ON FILE | | | | | | | |
| NILDA GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| NILDA HERNANDEZ ALAMENAS | ADDRESS ON FILE | | | | | | | |
| NILDA HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| NILDA I ADAMES MUNIZ | ADDRESS ON FILE | | | | | | | |
| NILDA I AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA I DOMENECH CANCEL | ADDRESS ON FILE | | | | | | | |
| NILDA I FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA I FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NILDA I GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| NILDA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NILDA I MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| NILDA I MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| NILDA I MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| NILDA I OSORIO APONTE | ADDRESS ON FILE | | | | | | | |
| NILDA I RAMIREZ VARELA | ADDRESS ON FILE | | | | | | | |
| NILDA I RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA I ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| NILDA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILDA I ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| NILDA I ROMERO | ADDRESS ON FILE | | | | | | | |
| NILDA I RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILDA I SOTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| NILDA I TEJERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA I VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA I ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| NILDA I. ALMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA I. BERRIOS CABRERA | ADDRESS ON FILE | | | | | | | |
| NILDA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA I. RAMOS ARZOLA | ADDRESS ON FILE | | | | | | | |
| NILDA IRIS MARTINEZ JAMES | ADDRESS ON FILE | | | | | | | |
| NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| NILDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA IVETTE ROQUE ALICEA | ADDRESS ON FILE | | | | | | | |
| NILDA J ALVAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA J GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| NILDA J SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | | |
| NILDA J. PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NILDA JACOME MUNOZ | ADDRESS ON FILE | | | | | | | |
| NILDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA JOURNET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA L ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| NILDA L ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA L AMILL RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA L CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA L CARABALLO MOLINA | ADDRESS ON FILE | | | | | | | |
| NILDA L CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| NILDA L CASTRO QUINONES | ADDRESS ON FILE | | | | | | | |
| NILDA L DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA L ESPINAL SURUN | ADDRESS ON FILE | | | | | | | |
| NILDA L FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA L LEON ROSA | ADDRESS ON FILE | | | | | | | |
| NILDA L ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NILDA L PALER CORA | ADDRESS ON FILE | | | | | | | |
| NILDA L PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| NILDA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA L ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| NILDA L. MALDONADO VERA | ADDRESS ON FILE | | | | | | | |
| NILDA L. NAZARIO ACOSTA | ADDRESS ON FILE | | | | | | | |
| NILDA L. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| NILDA LAPORTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| NILDA LAUSELL OLMEDO | ADDRESS ON FILE | | | | | | | |
| NILDA LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| NILDA LUGO Y VICTOR R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NILDA LUNA MADERA | ADDRESS ON FILE | | | | | | | |
| NILDA LUZ CRUZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| NILDA LUZ DIAZ GINES | ADDRESS ON FILE | | | | | | | |
| NILDA M BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA M DEL RIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| NILDA M GODINEAUX | ADDRESS ON FILE | | | | | | | |
| NILDA M LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| NILDA M LOPEZ QUIXONES | ADDRESS ON FILE | | | | | | | |
| NILDA M MOYETT SALDANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2603 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILDA M NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | | |
| NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | | |
| NILDA M ROBLEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA M SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA M. GIRAU PEREZ | ADDRESS ON FILE | | | | | | | |
| NILDA M. NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA M. VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NILDA MALDONADO MALDONADO | LCDO. LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| NILDA MARGARITA RIVERA TORRUELLA | ADDRESS ON FILE | | | | | | | |
| NILDA MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA MARTINEZ /HOGAR NILDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA MARTINEZ DE PINERO | ADDRESS ON FILE | | | | | | | |
| NILDA MARTINEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| NILDA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA MATOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NILDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| NILDA MENDOZA COLON | ADDRESS ON FILE | | | | | | | |
| NILDA MERCED VEGA | ADDRESS ON FILE | | | | | | | |
| NILDA MESTRE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NILDA MILAGROS BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| NILDA MILLAN PEREA | ADDRESS ON FILE | | | | | | | |
| NILDA MIRANDA VIDAL | ADDRESS ON FILE | | | | | | | |
| NILDA MOLINA RODADO | ADDRESS ON FILE | | | | | | | |
| NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NILDA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| NILDA MORALES ROSA | ADDRESS ON FILE | | | | | | | |
| NILDA MUNOZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| NILDA MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | | | |
| NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | | | |
| NILDA MUNOZ VISSEPO,NILDA MUNOZ BARCELO | ADDRESS ON FILE | | | | | | | |
| NILDA NATALIA VILLAVICENCIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| NILDA NAZARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| NILDA O LUCIANO JOURNET | ADDRESS ON FILE | | | | | | | |
| NILDA OLAVARRIA FRANQUI | ADDRESS ON FILE | | | | | | | |
| NILDA OQUENDO BERNABE | ADDRESS ON FILE | | | | | | | |
| NILDA OROZCO PEREZ | ADDRESS ON FILE | | | | | | | |
| NILDA ORTEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA P BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA PABON MANGUAL | ADDRESS ON FILE | | | | | | | |
| NILDA PACHECO NAZARIO | ADDRESS ON FILE | | | | | | | |
| NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILDA PEREIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NILDA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| NILDA POU ROBLERO | ADDRESS ON FILE | | | | | | | |
| NILDA R AULET RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NILDA R SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA RIVERA TROCHE | LCDO. WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 | |
| NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NILDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NILDA ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| NILDA ROMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NILDA ROMERO ANDINO | ADDRESS ON FILE | | | | | | | |
| NILDA ROMERO SANES | ADDRESS ON FILE | | | | | | | |
| NILDA ROSA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| NILDA RUBERTE GRACIA | ADDRESS ON FILE | | | | | | | |
| NILDA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA S TORRES REYES | ADDRESS ON FILE | | | | | | | |
| NILDA SALCEDO LUGO | ADDRESS ON FILE | | | | | | | |
| NILDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| NILDA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| NILDA SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA SILVAGNOLI/ROBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| NILDA SOTOMAYOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILDA T MAISONET RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA TORO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| NILDA TORO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| NILDA TORRES MEDINA Y CHRISTIAN J REYES | ADDRESS ON FILE | | | | | | | |
| NILDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| NILDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| NILDA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NILDA VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NILDA VOISENAT | ADDRESS ON FILE | | | | | | | |
| NILDA ZAYAS PEDROZA | ADDRESS ON FILE | | | | | | | |
| NILDA, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILDAMARIS DIAZ DELBOY | ADDRESS ON FILE | | | | | | | |
| NILDAMARYS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILDAMARYS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| NILDE S CORDOLIANI ALVARADO | ADDRESS ON FILE | | | | | | | |
| NILDELIS GONZALEZ FERRER | ADDRESS ON FILE | | | | | | | |
| NILDES L ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| NILDIN COMAS MATOS | ADDRESS ON FILE | | | | | | | |
| NILDIN COMAS MATOS | ADDRESS ON FILE | | | | | | | |
| NILEDIZ ESCRIBANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| NILEM VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| NILEYSHA M ROQUE DATIL | ADDRESS ON FILE | | | | | | | |
| NILIA I APONTE DONES | ADDRESS ON FILE | | | | | | | |
| NILIAM VEGA RIVERA /AMALIN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NILKA AJ LAPORTE | ADDRESS ON FILE | | | | | | | |
| NILKA AYALA CELMENTE | ADDRESS ON FILE | | | | | | | |
| NILKA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILKA D PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| NILKA D. VIRUET CRESPI | ADDRESS ON FILE | | | | | | | |
| NILKA D. VIRUET CRESPI | ADDRESS ON FILE | | | | | | | |
| NILKA DEL VALLE ACOSTA | ADDRESS ON FILE | | | | | | | |
| NILKA E MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILKA F. RIVERA STEPHEN | ADDRESS ON FILE | | | | | | | |
| NILKA GARCIA SOLIS | ADDRESS ON FILE | | | | | | | |
| NILKA GIOVANNA ROBLES | ADDRESS ON FILE | | | | | | | |
| NILKA GUERRERO BIANCHI | ADDRESS ON FILE | | | | | | | |
| NILKA I ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| NILKA I. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILKA J ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| NILKA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| NILKA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| NILKA M. LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NILKA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILKA MORALES AGUAYO | ADDRESS ON FILE | | | | | | | |
| NILKA N FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| NILKA RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| NILKA V ANDINO ISAAC | ADDRESS ON FILE | | | | | | | |
| NILKA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILKA Y FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| NILKA Y GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| NILKA Y. FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| NILKIA MARIE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| NILKIA MARIE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| NILKO PRODUCTS INC | PO BOX 212 | | | | COTTO LAUREL | PR | 00780 | |
| NILKO PRODUCTS, INC | 10 BERTOLY ST | | | | PONCE | PR | 00730 | |
| NILKO PRODUCTS, INC | PO BOX 800212 | | | | COTTO LAUREL | PR | 00780 | |
| NILLIAM VELEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| NILLIAN M ZAMOT MONTALVO | ADDRESS ON FILE | | | | | | | |
| NILMA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| NILMA E ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NILMA GUZMAN LEBRON | ADDRESS ON FILE | | | | | | | |
| NILMA MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| NILMA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILMA VAZQUEZ QUIÑONES | ADDRESS ON FILE | | | | | | | |
| NILMA VAZQUEZ QUIÑONES | ADDRESS ON FILE | | | | | | | |
| NILMA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NILMA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NILMA ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NILMAR RODRÍGUEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| NILMAR Z GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| NILMARI GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| NILMARI SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILMARIE ALBARRAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILMARIE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NILMARY SEPULVEDA SALOME | ADDRESS ON FILE | | | | | | | |
| NILMERY MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NILO RAMOS, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| NILO REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| NILOOFAR TASHAKORI ZAHEDI | ADDRESS ON FILE | | | | | | | |
| NILSA ALICEA MASSAS | ADDRESS ON FILE | | | | | | | |
| NILSA ALICEA MASSAS | ADDRESS ON FILE | | | | | | | |
| NILSA ALICEA MASSAS | ADDRESS ON FILE | | | | | | | |
| NILSA ALVERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILSA ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| NILSA CAMARENO GARCIA | ADDRESS ON FILE | | | | | | | |
| NILSA CAMARENO GARCIA | ADDRESS ON FILE | | | | | | | |
| NILSA CAMPOS JUARBE | ADDRESS ON FILE | | | | | | | |
| NILSA CARRERO LORENZO | ADDRESS ON FILE | | | | | | | |
| NILSA CARRERO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| NILSA CINTRON RIOS | ADDRESS ON FILE | | | | | | | |
| NILSA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILSA CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| NILSA CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILSA CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| NILSA D PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| NILSA DORIS OTERO CORDERO | ADDRESS ON FILE | | | | | | | |
| NILSA E ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| NILSA E CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| NILSA E CEPEDA ALICANO | ADDRESS ON FILE | | | | | | | |
| NILSA E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILSA E CUEVAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| NILSA E CUEVAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| NILSA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NILSA E HEREDIA JUARBE | ADDRESS ON FILE | | | | | | | |
| NILSA E MENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| NILSA E QUIJANO AYUSO | ADDRESS ON FILE | | | | | | | |
| NILSA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NILSA E VIDAL MERCADO | ADDRESS ON FILE | | | | | | | |
| NILSA E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NILSA ENID POMALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILSA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| NILSA FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| NILSA FIGUERAO MARTÍNEZ | LCDO. CARLOS L. CLAUSELL REYES | URB. ROOSEVELT | 315 JUAN B. RODRÍGUEZ | | SAN JUAN | PR | 00918 | |
| NILSA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILSA GOMEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| NILSA GONZALEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| NILSA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NILSA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILSA I CABEZUDO ARZÓN | ADDRESS ON FILE | | | | | | | |
| NILSA I CANDELARIO ROSAS | ADDRESS ON FILE | | | | | | | |
| NILSA I CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| NILSA I COLON COTTO | ADDRESS ON FILE | | | | | | | |
| NILSA I CORDOVA MORALES | ADDRESS ON FILE | | | | | | | |
| NILSA I FELIX GARCIA | ADDRESS ON FILE | | | | | | | |
| NILSA I GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| NILSA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILSA I HERNANDEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| NILSA I MARRERO CESAREO | ADDRESS ON FILE | | | | | | | |
| NILSA I MORALES OCANA | ADDRESS ON FILE | | | | | | | |
| NILSA I MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NILSA I QUINONES | ADDRESS ON FILE | | | | | | | |
| NILSA I SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILSA I SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| NILSA I TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NILSA I VARGAS DE LOVELAND | PATIO HILL M-5 URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| NILSA I VILLAFANE | ADDRESS ON FILE | | | | | | | |
| NILSA I. RIOS COTTO | ADDRESS ON FILE | | | | | | | |
| NILSA I. ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILSA J CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| NILSA J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NILSA J MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| NILSA J PIMENTEL LEBRON | ADDRESS ON FILE | | | | | | | |
| Nilsa J. Fernández Rios | ADDRESS ON FILE | | | | | | | |
| NILSA KUILAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| NILSA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILSA L SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NILSA L SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NILSA L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILSA L VALLE ALMA | ADDRESS ON FILE | | | | | | | |
| NILSA L. VALLE ALMA | ADDRESS ON FILE | | | | | | | |
| NILSA L. VIDAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NILSA M FIGUEROA JUSINO | ADDRESS ON FILE | | | | | | | |
| NILSA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILSA M NENADICH DEGLANS | ADDRESS ON FILE | | | | | | | |
| NILSA M PARIS MILLAN | ADDRESS ON FILE | | | | | | | |
| NILSA M SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILSA MARRERO CESAREO | ADDRESS ON FILE | | | | | | | |
| NILSA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| NILSA MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NILSA MEDINA PENA | ADDRESS ON FILE | | | | | | | |
| NILSA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| NILSA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| NILSA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| NILSA MUNIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| NILSA MUNIZ RIDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILSA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| NILSA NICOLAO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILSA NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| NILSA OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILSA ORENGO ROHENA | ADDRESS ON FILE | | | | | | | |
| NILSA ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NILSA PABON | ADDRESS ON FILE | | | | | | | |
| NILSA PABON | ADDRESS ON FILE | | | | | | | |
| NILSA PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NILSA PEREZ Y CCD BARNEY & BOB | ADDRESS ON FILE | | | | | | | |
| NILSA PINERO | ADDRESS ON FILE | | | | | | | |
| NILSA RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| NILSA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| NILSA RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| NILSA RIJOS CASTRO | ADDRESS ON FILE | | | | | | | |
| NILSA RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| NILSA RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| NILSA RIVERA MORET | ADDRESS ON FILE | | | | | | | |
| NILSA RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| NILSA ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NILSA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NILSA ROSELLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| NILSA S RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NILSA SAMALOT LUGO | ADDRESS ON FILE | | | | | | | |
| NILSA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NILSA SANTANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| NILSA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILSA SANTIAGO Y JULIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| NILSA SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILSA SILVA /CRISTIAN BRITO/ANGEL BRITO | ADDRESS ON FILE | | | | | | | |
| NILSA SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| Nilsa Suarez Rosado | ADDRESS ON FILE | | | | | | | |
| NILSA T ANESES LOPERENA | ADDRESS ON FILE | | | | | | | |
| NILSA V GIRON ROLON | ADDRESS ON FILE | | | | | | | |
| NILSA V HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILSA VEGA | ADDRESS ON FILE | | | | | | | |
| NILSA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NILSA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NILSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NILSA VERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| NILSA W QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NILSALIES ADORNO MEDINA | ADDRESS ON FILE | | | | | | | |
| NILSAS'S QUALITY | PO BOX 360140 | | | | SAN JUAN | PR | 00936-0140 | |
| NILSON ANTONIO ABREU | ADDRESS ON FILE | | | | | | | |
| NILSON D FELIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILSON D. FELIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILVA Y LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NILVIA ITY PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NILYAN E REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILYAN E. REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NILZA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NILZA IRIS GOMEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| NILZA MARTINEZ VERA | ADDRESS ON FILE | | | | | | | |
| NILZA MEDINA UJAQUE | ADDRESS ON FILE | | | | | | | |
| NILZAIDA VALE MENDEZ | ADDRESS ON FILE | | | | | | | |
| NIMAR TECHNOLOGY | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 | |
| NIMAR TECHNOLOGY | 89 AVENIDA DE DIEGO | SUITE 105 PMB 570 | | | SAN JUAN | PR | 00927-6346 | |
| NIMAR TECHNOLOGY INC | 1870 SAN JOAQUIN | | | | SAN JUAN | GU | 00926 | |
| NIMAR TECHNOLOGY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NIMAR V  M INC | PO BOX 3306 | | | | CATANO | PR | 00963-3306 | |
| NIMIA A CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NIMIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| NIMROD INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| NIMRUD NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NIMUSHAM INC | 2009 CALLE MCLEARY | | | | SAN JUAN | PR | 00911 | |
| NIN COLON, ELSA Y | ADDRESS ON FILE | | | | | | | |
| NIN CRUZ, MARINO | ADDRESS ON FILE | | | | | | | |
| NIN CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NIN GOENAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NIN MENDEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| NIN MENDEZ, KATIANA Y | ADDRESS ON FILE | | | | | | | |
| NIN NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NIN PACHECO, WILDA J | ADDRESS ON FILE | | | | | | | |
| NIN PEREZ, KARIM F | ADDRESS ON FILE | | | | | | | |
| NIN PONS, LAURIS Y | ADDRESS ON FILE | | | | | | | |
| NIN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| NIN RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| NIN ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Nin Rosario, William | ADDRESS ON FILE | | | | | | | |
| NIN SALCEDO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| NIN TORREGROSA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| NIN, RAMON | ADDRESS ON FILE | | | | | | | |
| NINA ESPINOSA, ARMIDA R. | ADDRESS ON FILE | | | | | | | |
| NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| NINA LOPEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| NINA M VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2609 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NINA M. VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NINA MARIEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| NINA MORBAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| NINA PEGUERO, DARWINA | ADDRESS ON FILE | | | | | | | |
| NINAL ESTETICA Y BELLEZA | ADDRESS ON FILE | | | | | | | |
| NINANE CONCEPTS , INC. | HC - 01 BOX 29030 PMB - 775 | | | | CAGUAS | PR | 00725-8900 | |
| NINDRA CORDERO ULMO | ADDRESS ON FILE | | | | | | | |
| NINE CORP | PO BOX 16099 | | | | SAN JUAN | PR | 00908-6099 | |
| NINE CURT, JOSE | ADDRESS ON FILE | | | | | | | |
| NINE LIVES ASSOCIATES | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| NINE TWENTY ONE CORP | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| NINE TWENTY ONE CORP. | P.O.BOX 361185 | | | | SAN JUAN | PR | 00936-0000 | |
| NINE WEST HOLDING INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| NINEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NINEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NINETTE M GARCIA SAIS | ADDRESS ON FILE | | | | | | | |
| NINEVETTE VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NINGUNA CIENCIA INC | 1750 CALLE LOIZA PMB 100 | | | | SAN JUAN | PR | 00911 | |
| NINI D VILLANUEVA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| NINIBETH GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NINIVEL MATOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NINJA J RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| NINNETTE MARRERO COSME | ADDRESS ON FILE | | | | | | | |
| NINO CARLOS MARTINEZ BOSCH | ADDRESS ON FILE | | | | | | | |
| NINO GUZMAN, LAUREANO | ADDRESS ON FILE | | | | | | | |
| NINO MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| NINO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NINOCHKA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| NINOS DEL AYER CORP | ANCHOR MAIL | P O BOX 2002-243 | | | CEIBA | PR | 00735 | |
| NINOS DEL AYER INC | ESTANCIAS DE SAN PEDRO | F1 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738 | |
| NINOS EN ARMONIA /JOLIED CORP | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| NINOS EN VICTORIA INC | BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| NINOS ESCUCHAS TROPA 39 DE MAYAGUEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| NINOS EXPLORADORES INC | URB BAIROA | BF 10 CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| NINOS INDIGOS II, INC. | 1607 PONCE DE LEON | AVE. COBIAN'S PLAZA-SUITE GM-04 | | | SAN JUAN | PR | 00909 | |
| NINOS INDIGOS II, INC. | P O BOX 41292 | | | | SAN JUAN | PR | 00940-1292 | |
| NINOSCHCA E SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| NINOSHKA A FELIBERY MENDEZ | ADDRESS ON FILE | | | | | | | |
| NINOSHKA C GARCIA GEIGEL | ADDRESS ON FILE | | | | | | | |
| NINOSHKA CONCEPCION ANGUITA | ADDRESS ON FILE | | | | | | | |
| NINOSHKA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| NINOSHKA G PICART PEREZ | ADDRESS ON FILE | | | | | | | |
| NINOSHKA I FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NINOSHKA LOZADA DELGADO | ADDRESS ON FILE | | | | | | | |
| NINOSHKA M MOJICA PARES A/C DOREEN PARES | ADDRESS ON FILE | | | | | | | |
| NINOSHKA M NUSSA MULERO | ADDRESS ON FILE | | | | | | | |
| NINOSHKA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NINOSHKA MACHADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| NINOSHKA N HERNANDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| NINOSHKA PEREIRA GALARZA | ADDRESS ON FILE | | | | | | | |
| NINOSHKA ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NINOSHKA VALCARCEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NINOSHKA VAZQUEZ DONES | ADDRESS ON FILE | | | | | | | |
| NINOSKA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| NINOSTKA AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| NINOTCHKA AVALOS CASTRILLO | ADDRESS ON FILE | | | | | | | |
| NINOTHSKA TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NINSYS SOLUTIONS INC | P O BOX 1555 | | | | TOA ALTA | PR | 00954 | |
| NINSYS SOLUTIONS, INC | EST DE LA FUENTE | 72 CALLE ORQUIDEA | | | TOA ALTA | PR | 00953-3690 | |
| NIOLANI DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIOZOTIZ JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NIPRO MEDICAL OF PUERTO RICO | PO BOX 810263 | | | | CAROLINA | PR | 00981-0263 | |
| NIRA N MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NIRIA L SANTONI COLON | ADDRESS ON FILE | | | | | | | |
| NIRIA MORALES MASSARI | ADDRESS ON FILE | | | | | | | |
| NIRKA E BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| NIRMA L TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| NIRMA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NIRMAR LUCIANO TRINTA | ADDRESS ON FILE | | | | | | | |
| NIRMARIS VIRUET AROCHO | ADDRESS ON FILE | | | | | | | |
| NIRMARY RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| NIRVANA MEDICAL TRANSPORT INC | PO BOX 50132 | | | | TOA BAJA | PR | 00950 | |
| NIRVANIA A QUESADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NISANES ORTIZ LABOYNOL | ADDRESS ON FILE | | | | | | | |
| NISAR MD, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| NISBEL GUTIERREZ CUBERO | ADDRESS ON FILE | | | | | | | |
| NISDIEL MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| NISDIEL MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| NISHBETH G RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NISHMARIE MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| NISHMARIE RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| NISIS M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NISIS M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NISIS M. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NISISLAY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NISISLAY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Nissarte Realty Corp | PO Box 501 | | | | Palmer | PR | 00721-0501 | |
| NISSETTE S SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NISSI LAB. CORP. | PO BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| NISTAL BELTRAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NISTAL GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| NISTAL GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| NISTAL MUNOZ, SONIA | ADDRESS ON FILE | | | | | | | |
| NISTAL RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| NISTAL SAAVEDRA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| NISTAL SAAVEDRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Nistal Vargas, Edwin R | ADDRESS ON FILE | | | | | | | |
| NISTAL VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NITCHA L ROBLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NITCHA L ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NITIDA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NITIN PAUL DHIMAN | ADDRESS ON FILE | | | | | | | |
| NITRO EMERGENCY CARE INC | HC 01 BOX 4237 | | | | LARES | PR | 00669 | |
| NITSA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NITSY SOTO | ADDRESS ON FILE | | | | | | | |
| NITYA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NITZA A BARRETO VELEZ | ADDRESS ON FILE | | | | | | | |
| NITZA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NITZA A. BARRETO VELEZ | ADDRESS ON FILE | | | | | | | |
| NITZA ANDUJAR MORALES | ADDRESS ON FILE | | | | | | | |
| NITZA B. CASTRODAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| NITZA BLADWELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| NITZA BURGOS MATOS Y OTROS | LIC CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| NITZA BURGOS MATOS Y OTROS | LIC JESUS ANTONIO RODRÍGUEZ | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| NITZA C POUPART PEREZ | ADDRESS ON FILE | | | | | | | |
| NITZA C POUPART PEREZ | ADDRESS ON FILE | | | | | | | |
| NITZA CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| NITZA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| NITZA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NITZA DE AYALA PABON | ADDRESS ON FILE | | | | | | | |
| NITZA DE LEÓN VEGA | LCDA. MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| NITZA DE LEÓN VEGA | LCDA. YESABEL PRIETO ROSADO | PMB 189 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| NITZA DE LEÓN VEGA | LCDO. ROBERTO DEL TORO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| NITZA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NITZA E LUCIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| NITZA E MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| NITZA E RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| NITZA E VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NITZA ENID AGOSTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| NITZA FONSECA RESTO | ADDRESS ON FILE | | | | | | | |
| NITZA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NITZA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | ADDRESS ON FILE | | | | | | | |
| NITZA G RIVERA | ADDRESS ON FILE | | | | | | | |
| NITZA GOTAY HAYS | ADDRESS ON FILE | | | | | | | |
| NITZA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NITZA I GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| NITZA I MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| NITZA I MIRANDA SANTOS | ADDRESS ON FILE | | | | | | | |
| NITZA I MIRANDA SANTOS | ADDRESS ON FILE | | | | | | | |
| NITZA I QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NITZA I RUIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| NITZA I VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| NITZA IRIS ORTÍZ MATOS | ADDRESS ON FILE | | | | | | | |
| NITZA J SEGARRA APONTE | ADDRESS ON FILE | | | | | | | |
| NITZA J. MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| NITZA L MARIEN OQUENDO | ADDRESS ON FILE | | | | | | | |
| NITZA L MARIEN OQUENDO | ADDRESS ON FILE | | | | | | | |
| NITZA LACEN CORREA | ADDRESS ON FILE | | | | | | | |
| NITZA M AVILES MEDINA | ADDRESS ON FILE | | | | | | | |
| NITZA M DUPREY MORENO | ADDRESS ON FILE | | | | | | | |
| NITZA M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NITZA M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| NITZA M PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| NITZA M TOLEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| NITZA M TORRENS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NITZA M. TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| NITZA MARENGO MARENGO | ADDRESS ON FILE | | | | | | | |
| NITZA MARRERO FONTAN | ADDRESS ON FILE | | | | | | | |
| NITZA MEDINA DE REYES | ADDRESS ON FILE | | | | | | | |
| NITZA MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NITZA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| NITZA N. LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| NITZA N. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NITZA NECO CINTRON | ADDRESS ON FILE | | | | | | | |
| NITZA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| NITZA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| NITZA PACHECO MUNOZ | ADDRESS ON FILE | | | | | | | |
| NITZA PACHECO MUNOZ | ADDRESS ON FILE | | | | | | | |
| NITZA PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| NITZA PINERO UMPIERRE | ADDRESS ON FILE | | | | | | | |
| NITZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NITZA RAMOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| NITZA RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| NITZA RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| NITZA RODRIGUEZ STERLING | ADDRESS ON FILE | | | | | | | |
| NITZA S RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NITZA SANCHEZ SPANOZ | ADDRESS ON FILE | | | | | | | |
| NITZA SANTIAGO MUNERA | ADDRESS ON FILE | | | | | | | |
| NITZA SERRANO FALCON | ADDRESS ON FILE | | | | | | | |
| NITZA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NITZA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NITZA VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NITZA Y. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NITZALIZ BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| NITZAMARI MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NITZY B VICENTE BONILLA | ADDRESS ON FILE | | | | | | | |
| NITZY NICOLLE MUNOZ CASABLANCA | ADDRESS ON FILE | | | | | | | |
| NITZY S ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NIULKA QUINONES ELIZA | ADDRESS ON FILE | | | | | | | |
| NIURIS CANIS | ADDRESS ON FILE | | | | | | | |
| NIURKA A CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NIURKA A.ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| NIURKA G COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| NIURKA HERNANDEZ DEMIEN | ADDRESS ON FILE | | | | | | | |
| NIURKA I ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| NIURKA I CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| NIURKA LA ROSA PRINGLE | ADDRESS ON FILE | | | | | | | |
| NIURKA MURIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NIURKA NADAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NIURKA RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| NIVA A GUADALUPE ROLON | ADDRESS ON FILE | | | | | | | |
| NIVAL JONES, JUAN | ADDRESS ON FILE | | | | | | | |
| NIVAR BRITO, GLENY M | ADDRESS ON FILE | | | | | | | |
| NIVAR GARCIA, HAL | ADDRESS ON FILE | | | | | | | |
| NIVAR RAMIREZ, HILKA Y. | ADDRESS ON FILE | | | | | | | |
| NIVEA E BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| NIVEA E CABRERA CINTRON | ADDRESS ON FILE | | | | | | | |
| NIVEA E HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| NIVEA E TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NIVEA HERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| NIVEA I MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| NIVEA M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| NIVEA M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NIVEA R MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NIVEA V ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| NIVEL ENTERPRISES, INC. | H - 66 CALLE - B | | | | TOA BAJA | PR | 00949 | |
| NIVERA BAKERY INC | ADDRESS ON FILE | | | | | | | |
| NIVEZ LANDRON, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| NIVIA A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NIVIA ALEJANDRA GERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| NIVIA B DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| NIVIA B DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| NIVIA B RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NIVIA CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| NIVIA D FREIRE BURGOS | ADDRESS ON FILE | | | | | | | |
| NIVIA DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| NIVIA E CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| NIVIA E CORA ROBLES | ADDRESS ON FILE | | | | | | | |
| NIVIA E DELGADO PARA ANDREA P COLON | ADDRESS ON FILE | | | | | | | |
| NIVIA E MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NIVIA E TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| NIVIA E VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NIVIA ESCUDERO BERDECIA | ADDRESS ON FILE | | | | | | | |
| NIVIA ESTRADA CASILLAS | ADDRESS ON FILE | | | | | | | |
| NIVIA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NIVIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIVIA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NIVIA I GOMEZ GALERA | ADDRESS ON FILE | | | | | | | |
| NIVIA I RUIZ ALAGO | ADDRESS ON FILE | | | | | | | |
| NIVIA I. RUIZ ALAGO | ADDRESS ON FILE | | | | | | | |
| NIVIA IRIS ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| NIVIA J LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NIVIA M ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| NIVIA M CANDELARIA MARTES | ADDRESS ON FILE | | | | | | | |
| NIVIA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NIVIA MERCED ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| NIVIA MERCEDES ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| NIVIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NIVIA OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| NIVIA R MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NIVIA RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| NIVIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NIVIA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| NIVIA ROSARIO/VICTOR GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| NIVIA S ACOSTA CORA | ADDRESS ON FILE | | | | | | | |
| NIVIA S MOJICA SÁNCHEZ | ADDRESS ON FILE | | | | | | | |
| NIVIA Y APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| NIVIANA A YAMBO MERCADO OT | VISTA CLINICA VISUAL | PLAZA SAN CRISTOBAL OFFICE PARK | 2003 SUITE 152 | | COTO LAUREL | PR | 00780 | |
| Nix Amable Fantauzzi | ADDRESS ON FILE | | | | | | | |
| NIX ENTERPRISES, CORP | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| NIXA E MARTIN HIDALGO | ADDRESS ON FILE | | | | | | | |
| NIXA E MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NIXA M JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NIXA RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| NIXA SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| NIXA V SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| NIXALIS FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| NIXALIZ CARRION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NIXALIZ GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NIXALYS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NIXIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NIXIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NIXIDA PONS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NIXON PEABODY LLP | PO BOX 31051 | | | | ROCHESTER | NY | 14603-1051 | |
| NIXON PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| NIXON ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| NIXSA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NIXZA J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NIXZALI SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NIXZALIZ REINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| NIXZALIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NIXZALIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NIZ, XARATY | ADDRESS ON FILE | | | | | | | |
| NIZA E ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| NLC ACCOUNTING SERVICE CSP | PO BOX 9026 | | | | CAGUAS | PR | 00726-9026 | |
| NM & ASOCIADOS | PO BOX 1520 | | | | MAYAGUEZ | PR | 00681-1520 | |
| NM FOOD SERVICE LLC | P O BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| NML CORP | 70 CALLE VIVES | | | | PONCE | PR | 00730 | |
| NO LIMIT INVESTMENTS, LLC | PO BOX 9024162 | | | | SAN JUAN | PR | 00902-4162 | |
| Noa Arroyo, Andrea I | ADDRESS ON FILE | | | | | | | |
| Noa Arroyo, Sheila N | ADDRESS ON FILE | | | | | | | |
| NOA BONNIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NOA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOA GARCIA, LOUIS | ADDRESS ON FILE | | | | | | | |
| NOA JAMISON, JOHN | ADDRESS ON FILE | | | | | | | |
| NOA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOA REYES, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| NOA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| NOA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| NOA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| NOANGEL VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| NOANYELIS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOBEL A. CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| NOBEL A. CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| NOBERTO COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| NOBERTO JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NOBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NOBLE CAEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| NOBLE CANALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Noble Canales, German | ADDRESS ON FILE | | | | | | | |
| NOBLE CANALES, JUAN | ADDRESS ON FILE | | | | | | | |
| NOBLE CASTILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| NOBLE COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NOBLE CORTES, NANETTE | ADDRESS ON FILE | | | | | | | |
| NOBLE DESKTOP PUBLISHER | 594 BROADWAY SUITE 1208 | | | | NEW YORK | NY | 10012 | |
| NOBLE DIAGNOSTIC IMAGING PSC | 535 MARINA PLAZA STE 8 | | | | GURABO | PR | 00778 | |
| NOBLE FEBO, MARILYN | ADDRESS ON FILE | | | | | | | |
| NOBLE GARCIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| NOBLE II MD, CHARLES W | ADDRESS ON FILE | | | | | | | |
| NOBLE LLANOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NOBLE MEDICAL GROUP | 57 UNION ST STE 102 | | | | WESTFIELD | MA | 01085 | |
| NOBLE MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NOBLE MELENDEZ, SERVILIANO | ADDRESS ON FILE | | | | | | | |
| NOBLE MORALES, ILCA | ADDRESS ON FILE | | | | | | | |
| NOBLE OPIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NOBLE PACHECO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| NOBLE QUINONEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| NOBLE RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| NOBLE SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Noble Santiago, Yesteben | ADDRESS ON FILE | | | | | | | |
| NOBLE TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| NOBLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NOBLES CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| NOBO MD, ULISES | ADDRESS ON FILE | | | | | | | |
| NOBOA CESPEDES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| NOBOA FERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NOCEDA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NOCHE DE ESTRELLA DE PR INC | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| NOCHES DE ESTRELLA INC. | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| NODA LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| NODIA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOE DAVID CARRASQUILLO CASTRO | PO BOX 1100 | | | | CANOVANAS | PR | 00729-1100 | |
| NOE HERNANDEZ VIERA | ADDRESS ON FILE | | | | | | | |
| NOE L. MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NOE MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| NOE MARTY BERENGUER | ADDRESS ON FILE | | | | | | | |
| NOE MENDEZ CARDONA Y NIURKA CABREJA | ADDRESS ON FILE | | | | | | | |
| NOE MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| NOE ZAPATA PABON | ADDRESS ON FILE | | | | | | | |
| NOED A CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NOEL A CARDENALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NOEL A CORDERO MOYA | ADDRESS ON FILE | | | | | | | |
| NOEL A LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NOEL A MATOS COLON | ADDRESS ON FILE | | | | | | | |
| NOEL A MOLINA LOUBRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2615 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL A NICOLAO QUINONES | ADDRESS ON FILE | | | | | | | |
| NOEL A ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| NOEL A PERALES PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL A RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| NOEL A RODRIGUEZ GUILLAMA | ADDRESS ON FILE | | | | | | | |
| NOEL A SANTINI COLON | ADDRESS ON FILE | | | | | | | |
| NOEL A SANTINI COLON | ADDRESS ON FILE | | | | | | | |
| NOEL A VEGA MOLINA | ADDRESS ON FILE | | | | | | | |
| NOEL ACEVEDO ROSA | ADDRESS ON FILE | | | | | | | |
| NOEL ALMEIDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| NOEL ANTONIO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL APONTE CINTRON | ADDRESS ON FILE | | | | | | | |
| NOEL ARCE BOSQUES | ADDRESS ON FILE | | | | | | | |
| NOEL ARGUINZONI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NOEL ARNALDO RENTAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| NOEL AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL BARBOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL BERGOLLO VEGA | ADDRESS ON FILE | | | | | | | |
| NOEL BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NOEL CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| NOEL CABAN MORO | ADDRESS ON FILE | | | | | | | |
| NOEL CAMACHO MERCADO | ADDRESS ON FILE | | | | | | | |
| NOEL CARMENATTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL CARTAGENA LUNA | ADDRESS ON FILE | | | | | | | |
| NOEL CARTAGENA MERCED | ADDRESS ON FILE | | | | | | | |
| NOEL CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NOEL CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| NOEL CINTRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NOEL CINTRON RUIZ | ADDRESS ON FILE | | | | | | | |
| NOEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| NOEL COLON VEGA | ADDRESS ON FILE | | | | | | | |
| NOEL CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| NOEL CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| NOEL CRUZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NOEL CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL D NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| NOEL DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NOEL DEL PILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL DIAZ | ADDRESS ON FILE | | | | | | | |
| NOEL E GONZALEZ ABELLA | ADDRESS ON FILE | | | | | | | |
| NOEL E ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| NOEL E ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| NOEL E RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| NOEL E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL EFRAIN DIAZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| NOEL FELIBERTY NUNEZ | ADDRESS ON FILE | | | | | | | |
| NOEL FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| NOEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| NOEL GARCIA ASTACIO | ADDRESS ON FILE | | | | | | | |
| NOEL GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| NOEL GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NOEL GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| NOEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NOEL GONZALEZ MANACITOU | ADDRESS ON FILE | | | | | | | |
| NOEL GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| NOEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2616 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL H BURGOS DAVILA | ADDRESS ON FILE | | | | | | | |
| NOEL HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| NOEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| Noel Hernández Vega | ADDRESS ON FILE | | | | | | | |
| NOEL I DONATE PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL I VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| NOEL IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| NOEL J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| NOEL J HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| NOEL J OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | | |
| NOEL J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL JAVIER ARNAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL JOAQUIN AYMAT SANTANA | ADDRESS ON FILE | | | | | | | |
| NOEL KUILAN PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL L PEDRAZA PENA | ADDRESS ON FILE | | | | | | | |
| NOEL LASALLE ESTEVES | ADDRESS ON FILE | | | | | | | |
| NOEL LEBRON LAMBOY | ADDRESS ON FILE | | | | | | | |
| NOEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NOEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NOEL LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| NOEL LOZADA CAMACHO | ADDRESS ON FILE | | | | | | | |
| NOEL MALAVE ZAYAS | ADDRESS ON FILE | | | | | | | |
| NOEL MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| NOEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL MATTA MOLINA | ADDRESS ON FILE | | | | | | | |
| NOEL MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| NOEL MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| NOEL MENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NOEL MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEL MENDOZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| NOEL MENDOZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| NOEL MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NOEL MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOEL MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| NOEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEL MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| NOEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NOEL NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| NOEL NIEVES /ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| NOEL NIEVES MDINA | ADDRESS ON FILE | | | | | | | |
| NOEL NIEVES MEDINA | ADDRESS ON FILE | | | | | | | |
| NOEL NORMANDIA | EDUARDO A. VERA RAMÍREZLUIS RODRÍGUEZ MU | LANDRÓN & VERA LCC | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00923 | |
| NOEL O MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| NOEL OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| NOEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NOEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NOEL PACHECO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NOEL PADILLA VIRELLA | ADDRESS ON FILE | | | | | | | |
| NOEL PADUA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEL PANETO GULLON | ADDRESS ON FILE | | | | | | | |
| NOEL PARES COLON | ADDRESS ON FILE | | | | | | | |
| NOEL PARES COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| NOEL PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| NOEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NOEL PEREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| NOEL QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEL QUIÑONES RIVERA | LCDO MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| NOEL QUINTERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| NOEL QUINTERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NOEL RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| NOEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NOEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEL RIOS CINTRON | ADDRESS ON FILE | | | | | | | |
| NOEL RIVERA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| NOEL RIVERA DATIZ | ADDRESS ON FILE | | | | | | | |
| NOEL RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |
| NOEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| NOEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| NOEL RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ NIEVES | LCDA. KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | | FAJARDO | PR | 00738 | |
| NOEL RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NOEL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NOEL ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| NOEL ROMERO,HUMBERTO ROMERO,VILMA ROM | ADDRESS ON FILE | | | | | | | |
| NOEL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL ROSA MIRANDA / PURA ENERGIA INC | PO BOX 884 | | | | AGUADA | PR | 00602 | |
| NOEL ROSADO BUTLER | ADDRESS ON FILE | | | | | | | |
| NOEL ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Noel Rosario Santiago | ADDRESS ON FILE | | | | | | | |
| NOEL SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NOEL SALVAT RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEL SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NOEL SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| NOEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| NOEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| NOEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| NOEL SERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| NOEL SOSA MEJIAS | ADDRESS ON FILE | | | | | | | |
| NOEL STUART MORALES | ADDRESS ON FILE | | | | | | | |
| NOEL TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| NOEL TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NOEL TORO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| NOEL TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| NOEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL TOTTI III | ADDRESS ON FILE | | | | | | | |
| NOEL VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NOEL VELEZ HOMS | ADDRESS ON FILE | | | | | | | |
| NOEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| NOEL X NEGRONI BECERRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2618 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL XAVIER VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| NOEL Y CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NOEL Y. CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NOEL YAMIL PACHECO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NOEL YBANEZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| NOEL, RONY | ADDRESS ON FILE | | | | | | | |
| NOELANI AVILES DELIZ | ADDRESS ON FILE | | | | | | | |
| NOELBA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NOELDY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOELI M NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| NOELI M NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| NOELIA ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| NOELIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA BENITEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA C MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| NOELIA CARRERAS ALONSO | ADDRESS ON FILE | | | | | | | |
| NOELIA CARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| NOELIA CASTELLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| NOELIA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOELIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NOELIA E FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOELIA EMMANUELLI RAMOS | ADDRESS ON FILE | | | | | | | |
| NOELIA FLORES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| NOELIA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NOELIA J CORREA RENTAS | ADDRESS ON FILE | | | | | | | |
| NOELIA LAZU ROSADO | ADDRESS ON FILE | | | | | | | |
| NOELIA LOPEZ | LCDO. JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| NOELIA LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| NOELIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NOELIA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NOELIA LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| NOELIA M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA M ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| NOELIA M TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| NOELIA MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOELIA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOELIA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NOELIA MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NOELIA N DEFRANK GARCIA | ADDRESS ON FILE | | | | | | | |
| NOELIA NIEVES CORTES | ADDRESS ON FILE | | | | | | | |
| NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NOELIA OTERO MORALES | ADDRESS ON FILE | | | | | | | |
| NOELIA PARIS MONTERO | ADDRESS ON FILE | | | | | | | |
| NOELIA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NOELIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NOELIA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| NOELIA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| NOELIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NOELIA ROLDAN LUNA | ADDRESS ON FILE | | | | | | | |
| NOELIA ROSARIO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| NOELIA SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| NOELIA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOELIA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| NOELIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOELIA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOELIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NOELIA VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| NOELIA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| NOELIA VERA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| NOELIA Y ROSA JAIME | ADDRESS ON FILE | | | | | | | |
| NOELIS ORTIS BAEZ | ADDRESS ON FILE | | | | | | | |
| NOELIXA RAMOS ALAMO A/C AIXA M ALAMO | ADDRESS ON FILE | | | | | | | |
| NOELIZ M DATIZ SOTO | ADDRESS ON FILE | | | | | | | |
| Noel-Ramos, Elba | ADDRESS ON FILE | | | | | | | |
| NOEMA PINERO VEGA | ADDRESS ON FILE | | | | | | | |
| NOEMARIS ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOEMI A APONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| NOEMI A BAEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NOEMI ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| NOEMI ALBELO GARCIA | ADDRESS ON FILE | | | | | | | |
| NOEMI ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NOEMI AMADOR VELEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI ARCE | ADDRESS ON FILE | | | | | | | |
| NOEMI ARCE CUADRADO | ADDRESS ON FILE | | | | | | | |
| NOEMI ARCE MARTI | ADDRESS ON FILE | | | | | | | |
| NOEMI ASTACIO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| NOEMI AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI AVILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| NOEMI BADILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEMI BARI OLIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| NOEMI BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI BERRIOS PABON | ADDRESS ON FILE | | | | | | | |
| NOEMI BEZARES MORALES | ADDRESS ON FILE | | | | | | | |
| NOEMI BONANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOEMI BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| NOEMI CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI CARABALLO AROCHO | ADDRESS ON FILE | | | | | | | |
| NOEMI COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| NOEMI CONCEPCION MALDONADO | ADDRESS ON FILE | | | | | | | |
| Noemí Concepción Maldonado | ADDRESS ON FILE | | | | | | | |
| NOEMI CORONADO ALIES | ADDRESS ON FILE | | | | | | | |
| NOEMI CORREA PAGAN | ADDRESS ON FILE | | | | | | | |
| NOEMI CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| NOEMI CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| NOEMI CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| NOEMI D RIVAS JARAMILLO | ADDRESS ON FILE | | | | | | | |
| NOEMI DE JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI DEL RIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| NOEMI DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI E CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| Noemi Escalera Clausell | ADDRESS ON FILE | | | | | | | |
| NOEMI F RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI FALCON ESPINEL | ADDRESS ON FILE | | | | | | | |
| NOEMI FALU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI FEBRES RIVAS | ADDRESS ON FILE | | | | | | | |
| NOEMI FIGUEROA AGRONT | ADDRESS ON FILE | | | | | | | |
| NOEMI FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEMI GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| NOEMI GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| NOEMI GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI GARCIA VENTURA | ADDRESS ON FILE | | | | | | | |
| NOEMI GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NOEMI GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NOEMI GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NOEMI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| NOEMI HERNANDEZ PARILLA | ADDRESS ON FILE | | | | | | | |
| NOEMI HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| NOEMI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NOEMI INGLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI IRIZARRY SALAS | ADDRESS ON FILE | | | | | | | |
| NOEMI IRIZARRY SISCO | ADDRESS ON FILE | | | | | | | |
| NOEMI LANDRAU RIVERA | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| NOEMI LANDRAU RIVERA, ESQ-CHAPTER 7 TRUST | PO BOX 270219 | | | | SAN JUAN | PR | 00927-0219 | |
| NOEMI LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOEMI LOPEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| NOEMI M CABRAL CALVO | ADDRESS ON FILE | | | | | | | |
| NOEMI M. HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MALDONADO FREYTES | ADDRESS ON FILE | | | | | | | |
| NOEMI MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| NOEMI MARQUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| NOEMI MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MEDERO MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| NOEMI MOLINA MONTES | ADDRESS ON FILE | | | | | | | |
| NOEMI MONETT RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NOEMI NATAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| Noemi Nazario Vazquez | ADDRESS ON FILE | | | | | | | |
| NOEMI NEGRON DELPIN | ADDRESS ON FILE | | | | | | | |
| NOEMI NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| NOEMI NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NOEMI NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI NIEVES PEðA | ADDRESS ON FILE | | | | | | | |
| NOEMI NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| NOEMI NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| NOEMI NUNEZ CARILLO | ADDRESS ON FILE | | | | | | | |
| NOEMI OACASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NOEMI OCASIO GARAY | ADDRESS ON FILE | | | | | | | |
| NOEMI OCASIO TERRON | ADDRESS ON FILE | | | | | | | |
| NOEMI OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| NOEMI OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NOEMI ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NOEMI ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| NOEMI ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI OTERO AYENDE | ADDRESS ON FILE | | | | | | | |
| NOEMI PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| NOEMI PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| NOEMI PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEMI PENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| NOEMI PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NOEMI PEREZ INSURANCE PARTNER LLC | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| NOEMI PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| NOEMI QUINTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| NOEMI RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| NOEMI RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| NOEMI RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| NOEMI RIOS | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA ALMODVAR | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA HERNANDEZ | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| NOEMI RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | | | |
| NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | | | |
| NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | | | |
| NOEMI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| NOEMI RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| NOEMI RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI ROLDAN RESTO | ADDRESS ON FILE | | | | | | | |
| NOEMI ROMAN BOSQUES | ADDRESS ON FILE | | | | | | | |
| NOEMI ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| NOEMI ROMAN NAVARETE | ADDRESS ON FILE | | | | | | | |
| NOEMI ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| NOEMI ROSA SERRANO | ADDRESS ON FILE | | | | | | | |
| NOEMI ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NOEMI ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| NOEMI RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| NOEMI RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| NOEMI SABAT BRUNO | ADDRESS ON FILE | | | | | | | |
| NOEMI SALGADO CEDENO | ADDRESS ON FILE | | | | | | | |
| NOEMI SAMOT OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| NOEMI SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI SANTANA E INES VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| NOEMI SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| NOEMI SANTIAGO LORENZANA | ADDRESS ON FILE | | | | | | | |
| NOEMI SANTIAGO MALENA | ADDRESS ON FILE | | | | | | | |
| NOEMI SANTONI VELEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI SEGARRA PANETO | ADDRESS ON FILE | | | | | | | |
| NOEMI SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI SOLIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NOEMI SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| NOEMI TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| NOEMI TORRES COLON | ADDRESS ON FILE | | | | | | | |
| NOEMI TORRES COLON | ADDRESS ON FILE | | | | | | | |
| NOEMI TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEMI TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| NOEMI V KEMP TORRES | ADDRESS ON FILE | | | | | | | |
| NOEMI V ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NOEMI VALENCIA CORTIJO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEMI VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| NOEMI VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMI ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NOEMIA LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| NOEMILDA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NOENIS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| NOESI ALBA, JACQUELIN DEL C. | ADDRESS ON FILE | | | | | | | |
| NOESI DE OLMO, LIVIA | ADDRESS ON FILE | | | | | | | |
| NOFAL SERRANO, FAUZI | ADDRESS ON FILE | | | | | | | |
| NOFAL SERRANO, NASRA | ADDRESS ON FILE | | | | | | | |
| NOFAL SERRANO, WALID | ADDRESS ON FILE | | | | | | | |
| NOGAL VISUAL CLINIC | URB ROYAL PALM | IL32 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| NOGAL VISUAL CLINIC CORP | URB ROYAL PALM | 4X2 AVE NOGAL | | | BAYAMON | PR | 00956-2967 | |
| NOGALES MARIN, JORGE | ADDRESS ON FILE | | | | | | | |
| NOGALES PUJOL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NOGUE BENABE, LIANNE | ADDRESS ON FILE | | | | | | | |
| NOGUE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| NOGUE COLLAZO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| Nogue Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| NOGUE FALCON, DELIA | ADDRESS ON FILE | | | | | | | |
| NOGUE FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NOGUE FIGUERROA, LUZ R | ADDRESS ON FILE | | | | | | | |
| NOGUE OTERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NOGUE OTERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| NOGUE OTERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NOGUE RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NOGUÉ RESTO, ZAIDA | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE. MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| NOGUE RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| NOGUE RIVERA, YAMILCA | ADDRESS ON FILE | | | | | | | |
| NOGUE RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| NOGUE SANTIAGO, WILMA G | ADDRESS ON FILE | | | | | | | |
| NOGUE SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| NOGUE TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| NOGUE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NOGUE VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| NOGUEA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| NOGUERA CAMACHO, EDA | ADDRESS ON FILE | | | | | | | |
| NOGUERA DE LEON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| NOGUERA MARSHALL MD, DORIAN | ADDRESS ON FILE | | | | | | | |
| NOGUERA OSUNA, DIANA M | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ADORNO, IRMA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ARBELO, JAIME | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ARBELO, JAIME ISAAC | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ARBELO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ARBELO, VANESSA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NOGUERAS CAMACHO, NEI | ADDRESS ON FILE | | | | | | | |
| NOGUERAS CARTAGENA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| NOGUERAS CASILLAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| NOGUERAS COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Nogueras Colon, Conrado | ADDRESS ON FILE | | | | | | | |
| NOGUERAS COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NOGUERAS COLON, MARICELIS | ADDRESS ON FILE | | | | | | | |
| NOGUERAS CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS CUEVAS, ALEX | ADDRESS ON FILE | | | | | | | |
| NOGUERAS CUEVAS, CELINA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS DAVILA, SUSANA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS DEL RIO, LEYZA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2623 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOGUERAS FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NOGUERAS GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| NOGUERAS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NOGUERAS GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| NOGUERAS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| NOGUERAS GRAJALES, JOSE | ADDRESS ON FILE | | | | | | | |
| NOGUERAS GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NOGUERAS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NOGUERAS HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS JONES, ANN M. | ADDRESS ON FILE | | | | | | | |
| NOGUERAS LEON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| NOGUERAS LEON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| NOGUERAS LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NOGUERAS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| NOGUERAS MELENDEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| NOGUERAS MONTANEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ORTIZ, CORAL | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Nogueras Padilla, Jocelyn | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RAMIREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| NOGUERAS REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| NOGUERAS REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| Nogueras Rios, Julio | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RIVERA, CHRISWELL | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RIVERA, NEIDA L | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RODRIGUEZ, YORELIS | ADDRESS ON FILE | | | | | | | |
| Nogueras Rondon, Hector A | ADDRESS ON FILE | | | | | | | |
| Nogueras Rondon, Jose A | ADDRESS ON FILE | | | | | | | |
| NOGUERAS RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| NOGUERAS ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS SANTA, RUTH | ADDRESS ON FILE | | | | | | | |
| NOGUERAS SANTA, RUTH Y | ADDRESS ON FILE | | | | | | | |
| NOGUERAS SANTOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| NOGUERAS SICARDO, MAGDALY | ADDRESS ON FILE | | | | | | | |
| NOGUERAS TERRON, ROSALIND M | ADDRESS ON FILE | | | | | | | |
| NOGUERAS TORRES, HIDELISA | ADDRESS ON FILE | | | | | | | |
| NOGUERAS TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| NOGUERAS VEGA, ELBA L | ADDRESS ON FILE | | | | | | | |
| NOGUERAS VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| NOGUERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| NOGUERAS, JAIME | ADDRESS ON FILE | | | | | | | |
| Noguet Valentin, David | ADDRESS ON FILE | | | | | | | |
| NOGUET VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NOHAMED MONTHER MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| NOHAN ROSALY FREYRE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOHELI M RIJOS ARTACHE | ADDRESS ON FILE | | | | | | | |
| NOHELI ROSA CABALLERO | ADDRESS ON FILE | | | | | | | |
| NOHELIA VASQUEZ | ADDRESS ON FILE | | | | | | | |
| NOHELIS ARIAS GUILAMO | ADDRESS ON FILE | | | | | | | |
| NOHELIZ REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| NOHELY ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NOHELYSMARIE DELGADO OLIVO | ADDRESS ON FILE | | | | | | | |
| NOHEMI D RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| NOHEMI VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| NOHERBIN MARTINEZ FEBLES | ADDRESS ON FILE | | | | | | | |
| NOHIMARY ESTEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NOLAN CINTRON JUSINO | ADDRESS ON FILE | | | | | | | |
| NOLAN ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NOLAN ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NOLAND OTERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| NOLANGIE ROSADO PABON | ADDRESS ON FILE | | | | | | | |
| NOLASCO ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| NOLASCO BUS LINE INC | HC 01 BOX 3182 CARR 135 KM 20 | | | | ADJUNTAS | PR | 00601 | |
| Nolasco Camilo, Hector M | ADDRESS ON FILE | | | | | | | |
| NOLASCO CASTILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| NOLASCO DE CARRASQUILLO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| NOLASCO GARAY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NOLASCO GARRIDO, ARTURO A | ADDRESS ON FILE | | | | | | | |
| NOLASCO GARRIDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NOLASCO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NOLASCO GREEN, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| NOLASCO GREEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| NOLASCO LOMBA, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| NOLASCO LOMBA, RICHARD P | ADDRESS ON FILE | | | | | | | |
| NOLASCO MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NOLASCO MONTALVO, ISA J | ADDRESS ON FILE | | | | | | | |
| NOLASCO NAZARIO, ROCIO DE L | ADDRESS ON FILE | | | | | | | |
| NOLASCO ORTIZ, CATHERINE J. | ADDRESS ON FILE | | | | | | | |
| NOLASCO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| NOLASCO PADILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NOLASCO PADILLA, MARTA | ADDRESS ON FILE | | | | | | | |
| NOLASCO PIZARRO CEPEDA | ADDRESS ON FILE | | | | | | | |
| NOLASCO POLANCO MD, ANGEL T | ADDRESS ON FILE | | | | | | | |
| NOLASCO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NOLASCO RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| NOLASCO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NOLASCO ROSADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| NOLASCO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| NOLASCO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NOLASCO SANTIAGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| NOLASCO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NOLASCO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| NOLASCO VARGAS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| NOLASCO VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NOLASCO VARGAS, DANIEL JOEM | ADDRESS ON FILE | | | | | | | |
| NOLASCO WARDEN MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NOLASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| NOLASCO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NOLASKS RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| NOLBIN LORENZO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| NOLFO MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| NOLIANNIE JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| NOLIAR INC | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| NOLIX MALDONADO VILARD | ADDRESS ON FILE | | | | | | | |
| NOLLA & NOLLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOLLA & NOLLA | ADDRESS ON FILE | | | | | | | |
| NOLLA ACOSTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| NOLLA AMADO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| NOLLA PALOU & CASELLAS INC | P O BOX 195287 | | | | SAN JUAN | PR | 00919-5287 | |
| NOLLA RODRIGUEZ, YAVIER | ADDRESS ON FILE | | | | | | | |
| NOLLA VILA, TERESITA | ADDRESS ON FILE | | | | | | | |
| NOLLA, PALOU & CASELLAS | ADDRESS ON FILE | | | | | | | |
| NOLLA, PALOU & CASELLAS | ADDRESS ON FILE | | | | | | | |
| NOLO'S LUMBER YARD | BO ARENALES BAJO | CARR 4494 KM 0.4 | | | ISABELA | PR | 00662 | |
| NOMAR J PENA /DBA/ NJ PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| NOMAR J. PENA BERRIOS DBA N J PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| NOMAR K LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| NOMARIE A ESCLUSA ZAYAS | ADDRESS ON FILE | | | | | | | |
| NOMOS CONSULTING P S C | PO BOX 366482 | | | | SAN JUAN | PR | 00936-6482 | |
| NOMSO NGOZI MORDI | ADDRESS ON FILE | | | | | | | |
| NON PROFIT EVALUATION & RESOURCE CENTER, | PMB 333 UU-1 39 TH STREET | STA JUANITA | | | BAYAMON | PR | 00956 | |
| NON PROFIT EVALUATION & RESOURCE CTER IN | 605 CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907 | |
| NONES DE SANTIAGO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| NONPROFIT INSTITUTE LLC | 988 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| NONTES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| NOPOLEONI MENDRED, ILEANA | ADDRESS ON FILE | | | | | | | |
| NOQUE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NOQUE RUIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| NORA A MARCANO COSME | ADDRESS ON FILE | | | | | | | |
| NORA A VIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORA ADROVET PAGAN | ADDRESS ON FILE | | | | | | | |
| NORA ANADON MIRABAL | ADDRESS ON FILE | | | | | | | |
| NORA C PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| NORA CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| NORA CONCEPCION ROLON | ADDRESS ON FILE | | | | | | | |
| NORA CRISTINA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORA E FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| NORA E MELENDEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | | |
| NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | | |
| NORA G SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| NORA G. MAY GARCIA | ADDRESS ON FILE | | | | | | | |
| NORA H CARDONA VIVAS | ADDRESS ON FILE | | | | | | | |
| NORA H VELILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| NORA H. OLMEDO AMARO | ADDRESS ON FILE | | | | | | | |
| NORA HILDA CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORA I FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORA I REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NORA I SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| NORA IRMA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORA JAUREGUI CASTRO | ADDRESS ON FILE | | | | | | | |
| NORA L DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| NORA L REYES REYES | ADDRESS ON FILE | | | | | | | |
| NORA L RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| NORA L. CAMACHO NIEVE | ADDRESS ON FILE | | | | | | | |
| NORA M BOSCHETTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORA M LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| NORA M PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| NORA M QUINONES Y NESTOR CRUZ | ADDRESS ON FILE | | | | | | | |
| NORA MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORA MATOS | ADDRESS ON FILE | | | | | | | |
| NORA MERCADO | ADDRESS ON FILE | | | | | | | |
| NORA N MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORA NIETO SANTONI | ADDRESS ON FILE | | | | | | | |
| NORA PENA AYALA | ADDRESS ON FILE | | | | | | | |
| NORA REYES REPOLLET | ADDRESS ON FILE | | | | | | | |
| NORA RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| NORA RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| NORA RUIZ FEIJOO INC | VALLE ARRIBA HTS | Z1 CALLE YAGRUMO | | | CAROLINA | PR | 00983-3422 | |
| NORA SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| NORA TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| NORA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| NORA VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| Nora Vazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| Nora Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| NORABERTH LOPEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| NORABUENA COX, IGNACIO | ADDRESS ON FILE | | | | | | | |
| NORADALIN MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NORAH MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NORAH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| NORAH TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NORAHILDA RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| NORAIDA CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| NORAIDA L. RUIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NORAIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| NORAIDA MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| NORAIDA MELENDEZ RIQUELME | ADDRESS ON FILE | | | | | | | |
| NORAIDA NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| NORAIDA QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORAIDA RODRIGUEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| NORAIDE PARRA | ADDRESS ON FILE | | | | | | | |
| NORAIMA E DONES PEREZ | ADDRESS ON FILE | | | | | | | |
| NORAIMA J. MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| NORAIMA MELETICHE | ADDRESS ON FILE | | | | | | | |
| NORAIMA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NORAIMA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NORALEX J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORALIS BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORALISA COLLAZO | ADDRESS ON FILE | | | | | | | |
| NORALIZ COTTES RIVERA | ADDRESS ON FILE | | | | | | | |
| NORAM M OLIVERO PEREZ | ADDRESS ON FILE | | | | | | | |
| NORANA SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| NORANIE MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| NORARTE INVESTMENT INC | 414 AVE MUDOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918-0000 | |
| NORARTE INVESTMENT INC | 414 AVE MUNOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918 | |
| NORASHLEY MARIE FLORES LAGARES | ADDRESS ON FILE | | | | | | | |
| NORAT BENABE, ISALIZ | ADDRESS ON FILE | | | | | | | |
| NORAT BRACERO, JULISSA | ADDRESS ON FILE | | | | | | | |
| NORAT CID, ROBERT | ADDRESS ON FILE | | | | | | | |
| NORAT COLLAZO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| NORAT COLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| NORAT COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| NORAT COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| NORAT CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| NORAT CORREA, NEISHA | ADDRESS ON FILE | | | | | | | |
| NORAT DAVID, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| NORAT DIAZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| NORAT FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| NORAT GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NORAT GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| NORAT GROUP INC | 10 CALLE ROBLE | VILLAS DEL HATO | | | SAN LORENZO | PR | 00754 | |
| Norat Macfie, Edgardo A | ADDRESS ON FILE | | | | | | | |
| Norat Macfie, Luis F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORAT MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NORAT MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| NORAT MEDINA,VICTOR M. | ADDRESS ON FILE | | | | | | | |
| NORAT MELENDEZ, MELBA N | ADDRESS ON FILE | | | | | | | |
| NORAT ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| NORAT PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| NORAT PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| NORAT QUINTERO, MIRTA Y | ADDRESS ON FILE | | | | | | | |
| NORAT RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| NORAT RIVERA, ADRIANA ISABEL | ADDRESS ON FILE | | | | | | | |
| NORAT RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NORAT RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NORAT RIVERA, LISA M. | ADDRESS ON FILE | | | | | | | |
| NORAT RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| NORAT RODRIGUEZ, ILIANA MARIA | ADDRESS ON FILE | | | | | | | |
| NORAT ROIG, FERNANDO | ADDRESS ON FILE | | | | | | | |
| NORAT ROIG, RUBEN | ADDRESS ON FILE | | | | | | | |
| NORAT ROSA, PRISCILLA M | ADDRESS ON FILE | | | | | | | |
| NORAT ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| NORAT ROSARIO, YOLIANA | ADDRESS ON FILE | | | | | | | |
| Norat Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| NORAT SERRANO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| NORAT SERRANO, REINA | ADDRESS ON FILE | | | | | | | |
| NORAT TORRES, MARINA | ADDRESS ON FILE | | | | | | | |
| NORAT ZAMBRANA, NORMA P | ADDRESS ON FILE | | | | | | | |
| NORAT ZAMBRANA, NORMA P. | ADDRESS ON FILE | | | | | | | |
| NORAT ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| NORAULIS HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| NORAYDEE VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NORBAL J TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBELTO D DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| NORBELTO D DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| NORBERT A FEIFEL | ADDRESS ON FILE | | | | | | | |
| NORBERT A ROMERO MARIN | ADDRESS ON FILE | | | | | | | |
| NORBERT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | | |
| NORBERT ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORBERT BATISTA CHAMORRO | ADDRESS ON FILE | | | | | | | |
| NORBERT QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| NORBERT RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NORBERTA MERCADO PARA LUIS A CRUZ | ADDRESS ON FILE | | | | | | | |
| NORBERTA NOLASCO CORDERO | ADDRESS ON FILE | | | | | | | |
| NORBERTO A GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORBERTO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO ALONSO HERRERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| NORBERTO ALVARADO CASTRO | ADDRESS ON FILE | | | | | | | |
| NORBERTO ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO AQUERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO AQUERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO BERRIOS MATEO | ADDRESS ON FILE | | | | | | | |
| NORBERTO BETANCES VANDUKEREN | ADDRESS ON FILE | | | | | | | |
| NORBERTO CANDELARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| NORBERTO COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| NORBERTO COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO DAVID COLON/ CEMI | ADDRESS ON FILE | | | | | | | |
| NORBERTO DEL VALLE ARROYO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2628 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORBERTO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO DIAZ PIETRI | ADDRESS ON FILE | | | | | | | |
| NORBERTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| NORBERTO E FLORES MIRANDA | ADDRESS ON FILE | | | | | | | |
| NORBERTO ECHANDY RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO GABRIEL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| NORBERTO GARCIA RUIZ | LCDA. KEILA PAGAN ORTEGA | AMERICAN AIRLINES BUILDING 12TH FLOOR | SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| NORBERTO GARCIA RUIZ | LCDO. JOSE G SANTIAGO MEDINA PARTE INTERV | PMB 247 | AVE TITO CASTRO 609 STE 102 | | PONCE | PR | 00716 | |
| NORBERTO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| NORBERTO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| NORBERTO GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| NORBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NORBERTO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NORBERTO GRACIA PEREZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| NORBERTO HERNANDEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| NORBERTO J CARTAGENA CARDONA | ADDRESS ON FILE | | | | | | | |
| NORBERTO J MOLINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| NORBERTO J RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO J SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NORBERTO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NORBERTO L ECHEVARRIA CALIZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO LACOMBA MUNIZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| NORBERTO LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| NORBERTO LUGO CUBA | ADDRESS ON FILE | | | | | | | |
| NORBERTO MARCHANY TORRES | ADDRESS ON FILE | | | | | | | |
| NORBERTO MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO MATOS PAZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO MEDINA REALTY CORP | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 | |
| NORBERTO MOLINA LUGO | ADDRESS ON FILE | | | | | | | |
| NORBERTO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORBERTO MONET COLON | ADDRESS ON FILE | | | | | | | |
| NORBERTO MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO MURPHY DELGADO | ADDRESS ON FILE | | | | | | | |
| NORBERTO NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO NIEVES TORRALES | ADDRESS ON FILE | | | | | | | |
| NORBERTO NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| NORBERTO OCANA LUGO | ADDRESS ON FILE | | | | | | | |
| NORBERTO ORTEGA CAEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO PEDRAZA NIEVES | ADDRESS ON FILE | | | | | | | |
| NORBERTO PELLOT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NORBERTO PELLOT MORAN | ADDRESS ON FILE | | | | | | | |
| NORBERTO PELLOT MORAN | ADDRESS ON FILE | | | | | | | |
| NORBERTO PEREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| NORBERTO PEREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| NORBERTO PEREZ ONEILL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORBERTO PIZARRO CABALLERO | ADDRESS ON FILE | | | | | | | |
| NORBERTO QUILES OTERO | ADDRESS ON FILE | | | | | | | |
| NORBERTO QUINONES GANDARILLAS | ADDRESS ON FILE | | | | | | | |
| NORBERTO R SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| NORBERTO RAMOS & ASSOCIATES, LLC | PO BOX 3658 | | | | BAYAMON | PR | 00958 | |
| NORBERTO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| NORBERTO RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| NORBERTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RIVERA PÉREZ | LCDO. ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 | EDIFICIO LEMANS OFICINA 402 | | HATO REY | PR | 00918 | |
| NORBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO ROSA/NANCY ROSA | ADDRESS ON FILE | | | | | | | |
| NORBERTO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| NORBERTO SANTOS SAURI | ADDRESS ON FILE | | | | | | | |
| NORBERTO SEGUINOT ARROYO | ADDRESS ON FILE | | | | | | | |
| NORBERTO SIERRA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| NORBERTO SILVA JUSTIANO | ADDRESS ON FILE | | | | | | | |
| NORBERTO SOTO MANZANO | ADDRESS ON FILE | | | | | | | |
| NORBERTO TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| NORBERTO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORBERTO VARGAS CARO | ADDRESS ON FILE | | | | | | | |
| NORBERTO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NORBERTO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| NORBERTO VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NORBERTO VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NORBERTO VELEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| NORBERTO VIERA | ADDRESS ON FILE | | | | | | | |
| NORBERTO VILANOVA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| NORBERTO W. ARIMONT | ADDRESS ON FILE | | | | | | | |
| NORBETO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORBETO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NORCA E BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORDA HERNANDEZ PSY | 2645 EXECUTIVE PARK DRIVE | SUITE 122 | | | WESTON | FL | 33331 | |
| NORDIALEES VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| NORDSTNOM INC/ MISSY RENO | 1700 7TH AVENUE SUITE 400 | | | | SEATTLE | WA | 98101 | |
| NORED INVESTMENTS INC | PO BOX 1564 | | | | CAROLINA | PR | 00984 | |
| NOREEN GONZALEZ MARICHAL | ADDRESS ON FILE | | | | | | | |
| NOREEN JUSINO MORALES | ADDRESS ON FILE | | | | | | | |
| NOREEN M MALDONADO | ADDRESS ON FILE | | | | | | | |
| NOREEN WISCOVITCH RENTAS | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| NOREEN WISCOVITCH RENTAS | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| NOREEN WISCOVITCH RENTAS | MADELEINE LLOVET OTERO | AVE. DE DIEGO #412 | FIRST FLOOR | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| NOREEN WISCOVITCH RENTAS | MARTA I. FELICIANO MONTILLA | PO BOX 79184 | | | CAROLINA | PR | 00984-9184 | |
| NOREEN WISCOVITCH RENTAS | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00919 | |
| NOREEN WISCOVITCH RENTAS | RAFAEL A. GONZALEZ VALIENTE; AIMEE I. LOPEZ | GODREAU & GONZALEZ LAW | PO BOX 9024176 | | SAN JUAN | PR | 00902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOREISY M. BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| NORELI REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORELIE MONROIG QUINONES | ADDRESS ON FILE | | | | | | | |
| NORELIS S DE JESUS POMALES | ADDRESS ON FILE | | | | | | | |
| NORELISSE LOPEZ MOULIER | ADDRESS ON FILE | | | | | | | |
| NORELISSE LOPEZ MOULIER | ADDRESS ON FILE | | | | | | | |
| NORELIZ TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| NORELLY CONDE SOLIS | ADDRESS ON FILE | | | | | | | |
| NORELMA ROLON ALICEA | ADDRESS ON FILE | | | | | | | |
| NORELYS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NORENA GIRALDO, CAMILO | ADDRESS ON FILE | | | | | | | |
| NORGE BLAY GARCIA | ADDRESS ON FILE | | | | | | | |
| NORGEN COMMUNNICATION INC | STA JUANITA | PMB 465 CALLE 39 UU 1 | | | BAYAMON | PR | 00956 | |
| NORGEN GROUP INC | MUSEUM TOWER | 312 AVENIDA DE DIEGO SUITE 606 | | | SAN JUAN | PR | 00909 | |
| NORHALEXAIDA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| NORHAN COLLEGE | 3071 AVE ALEJANDRINO | SUITE 185 | | | GUAYNABO | PR | 00969-7035 | |
| NORHEM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NORIANA C COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| NORIBELL ROSARIO DAVILA | ADDRESS ON FILE | | | | | | | |
| NORIBELLE DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| NORIBETH QUINONES CARABALLO OPE | ADDRESS ON FILE | | | | | | | |
| NORICELIS ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORIE E VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| Noriega Acevedo, Ana L | ADDRESS ON FILE | | | | | | | |
| NORIEGA ACOSTA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| NORIEGA ARCE, NEYDA | ADDRESS ON FILE | | | | | | | |
| NORIEGA ASTURIAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| NORIEGA BAEZ, ZELMARIE | ADDRESS ON FILE | | | | | | | |
| NORIEGA CASTELLANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| NORIEGA CASTLLANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NORIEGA CLAUDIO, ISAIRA | ADDRESS ON FILE | | | | | | | |
| NORIEGA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| NORIEGA CORTES, LIZAINA I | ADDRESS ON FILE | | | | | | | |
| NORIEGA COSTAS, REBECA | ADDRESS ON FILE | | | | | | | |
| NORIEGA CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| NORIEGA ESCOBEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| NORIEGA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| NORIEGA FLORES, MARIA E | ADDRESS ON FILE | | | | | | | |
| NORIEGA FRANQUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NORIEGA LEON, HILDA | ADDRESS ON FILE | | | | | | | |
| Noriega Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| NORIEGA LOPEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| NORIEGA LORENZO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| NORIEGA MARIANI, HILDA M | ADDRESS ON FILE | | | | | | | |
| NORIEGA MARIANI, MARIA M | ADDRESS ON FILE | | | | | | | |
| NORIEGA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NORIEGA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NORIEGA MARTINEZ, SAEL | ADDRESS ON FILE | | | | | | | |
| NORIEGA MENENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NORIEGA MORALES, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| NORIEGA MORALES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| NORIEGA MOREDA, MARIAURORA C | ADDRESS ON FILE | | | | | | | |
| NORIEGA NEVAREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| NORIEGA NORIEGA, DARLENE | ADDRESS ON FILE | | | | | | | |
| NORIEGA NORIEGA, JUAN B | ADDRESS ON FILE | | | | | | | |
| NORIEGA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NORIEGA PONTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| NORIEGA RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| NORIEGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NORIEGA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| Noriega Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| NORIEGA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| NORIEGA RODRIGUEZ, FRANCE | ADDRESS ON FILE | | | | | | | |
| NORIEGA ROSADO, ALBA | ADDRESS ON FILE | | | | | | | |
| NORIEGA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| NORIEGA ROSAS, DUJARDIN | ADDRESS ON FILE | | | | | | | |
| NORIEGA SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| NORIEGA SOTO, KIARA | ADDRESS ON FILE | | | | | | | |
| NORIEGA TIRADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| NORIEGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NORIEGA VARGAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| NORIEGA VELEZ, LUDMILLA | ADDRESS ON FILE | | | | | | | |
| NORIEGA VIDAL, MARIA | ADDRESS ON FILE | | | | | | | |
| NORIEGA VIDAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| NORIEL E MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORIEL MAISONET RIVERA | ADDRESS ON FILE | | | | | | | |
| NORIEL PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NORIEL VARELA VEGA | ADDRESS ON FILE | | | | | | | |
| NORIELA NEGRON FEBUS | ADDRESS ON FILE | | | | | | | |
| NORIENA CHACON- NORKON DISTRIBUTORS | PASEO DE SANTA BARBARA | 92 CALLE RUBI | | | GURABO | PR | 00778 | |
| NORILDA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORILDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORILY MIRANDA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| NORILY MIRANDA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| NORIMAR GONZALEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| NORIMAR LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NORIMAR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORIMARY SOLER ROSARIO | ADDRESS ON FILE | | | | | | | |
| NORIS A. BURGOS MARTE | ADDRESS ON FILE | | | | | | | |
| Noris Garcia Cintrón | ADDRESS ON FILE | | | | | | | |
| NORIS J. QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| NORIS L. RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| NORIS L. RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| NORIS M LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NORIS MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| NORIS ROCHELLE FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| NORIS UNIFORM | CARR 111 KM 0.7 BO. | | | | AGUADILLA | PR | 00605 | |
| NORIS UNIFORM | PO BOX  1192 | | | | MOCA | PR | 00676 | |
| NORIS W VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| NORISA EL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NORJER DRY CLEANERS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| NORKA E. GONZALEZ SANDERS | ADDRESS ON FILE | | | | | | | |
| NORKA M AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORKA O SILVA MONSEGUR | ADDRESS ON FILE | | | | | | | |
| NORKA POLANCO FRONTERA | ADDRESS ON FILE | | | | | | | |
| NORKA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| NORKALY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| NORLAN SANCHEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| NORLIS MED HEALTH CARE INC | DEPT DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902 | |
| NORLYANA E VELAZAUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| NORMA A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA A JARAMILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| NORMA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA ALMESTICA FITZPATRICK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2632 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA AYALA PARIS | ADDRESS ON FILE | | | | | | | |
| NORMA B MARTINEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| NORMA BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA BARBA PARA VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| NORMA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA BEY QUINTANA | ADDRESS ON FILE | | | | | | | |
| NORMA BRIGNONI DE MEDINA | ADDRESS ON FILE | | | | | | | |
| NORMA CABAN ROSA | ADDRESS ON FILE | | | | | | | |
| NORMA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA CASANOVA PARA LUIS M GARCÍA | ADDRESS ON FILE | | | | | | | |
| NORMA CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| NORMA CATALA AQUINO | ADDRESS ON FILE | | | | | | | |
| NORMA CHARLOTTEU CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA CHAVEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NORMA CIRINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NORMA COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| NORMA COLON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| NORMA COLON COLON | ADDRESS ON FILE | | | | | | | |
| NORMA COLON FELIX | ADDRESS ON FILE | | | | | | | |
| NORMA COLÓN SANTOS | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGAD | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| NORMA COLÓN SANTOS | LCDO. LUIS R. ORTIZ SEGURA- ABOGADO DE AIG | OLIVERAS & ORTIZ LAW OFFICES | PSC | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | |
| NORMA COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| NORMA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NORMA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORMA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA D ALVINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORMA D LORA LONGORIA | ADDRESS ON FILE | | | | | | | |
| NORMA D. RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NORMA DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| Norma de Jesus de Jesus | ADDRESS ON FILE | | | | | | | |
| NORMA DE LA GUARDIA VENZAL | ADDRESS ON FILE | | | | | | | |
| NORMA DELIA ARJONA | ADDRESS ON FILE | | | | | | | |
| NORMA DIAZ CORDERO | ADDRESS ON FILE | | | | | | | |
| NORMA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| NORMA DOMINGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| NORMA E ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA E COSME CARTAGENA | ADDRESS ON FILE | | | | | | | |
| NORMA E FELIX BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NORMA E GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| NORMA E GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORMA E LUCENA CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| NORMA E PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| NORMA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA E SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| NORMA E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORMA FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| NORMA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| NORMA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| NORMA G FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA G SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NORMA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA GARCIA LEBRON DBA CAFE CONCORDIA | COOP ROLLING HILLS BUZON 4 | | | | CAROLINA | PR | 00987 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| NORMA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| NORMA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORMA GONZALEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| NORMA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NORMA H ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORMA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I ADORNO ROLON | ADDRESS ON FILE | | | | | | | |
| NORMA I ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NORMA I AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I CANALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| NORMA I CASTRO MONGE | ADDRESS ON FILE | | | | | | | |
| NORMA I CLASS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NORMA I CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORMA I COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| NORMA I COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| NORMA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA I CONCEPCION | ADDRESS ON FILE | | | | | | | |
| NORMA I CONCEPCION CRESPO | ADDRESS ON FILE | | | | | | | |
| NORMA I CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| NORMA I CORE ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORMA I CUADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| NORMA I CUADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| NORMA I DAVID BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I DE JESUS AMARO | ADDRESS ON FILE | | | | | | | |
| NORMA I DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| NORMA I DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| NORMA I DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| NORMA I DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I DIAZ PARIS | ADDRESS ON FILE | | | | | | | |
| NORMA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA I DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| NORMA I FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| NORMA I FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NORMA I GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA I GONZALEZ Y CRUCITA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NORMA I GONZALEZ Y ZORIMAR CONCEPCION | ADDRESS ON FILE | | | | | | | |
| NORMA I HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NORMA I HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORMA I INCHAUSTY PAGAN | ADDRESS ON FILE | | | | | | | |
| NORMA I IRIZARRY LUCIANO | ADDRESS ON FILE | | | | | | | |
| NORMA I JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA I JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA I LEBRON | ADDRESS ON FILE | | | | | | | |
| NORMA I LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I LOZADA ROSADO | ADDRESS ON FILE | | | | | | | |
| NORMA I LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| NORMA I MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I MELENDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I MELENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NORMA I MERCADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA I MERCADO AMBROSIANI | ADDRESS ON FILE | | | | | | | |
| NORMA I MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| NORMA I MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| NORMA I MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| NORMA I NIETO RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA I NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| NORMA I OLIVERAS SANTANA | ADDRESS ON FILE | | | | | | | |
| NORMA I OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA I OQUENDO ROSA | ADDRESS ON FILE | | | | | | | |
| NORMA I PADIN NEGRON | ADDRESS ON FILE | | | | | | | |
| NORMA I PADIN NEGRON | ADDRESS ON FILE | | | | | | | |
| NORMA I PASSLACQUA MATOS | ADDRESS ON FILE | | | | | | | |
| NORMA I PEDRAZA | ADDRESS ON FILE | | | | | | | |
| NORMA I PENA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| NORMA I PENA MURIEL | ADDRESS ON FILE | | | | | | | |
| NORMA I PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA I PEREZ | ADDRESS ON FILE | | | | | | | |
| NORMA I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I PEREZ MILLET | ADDRESS ON FILE | | | | | | | |
| NORMA I PINERO CINTRON | ADDRESS ON FILE | | | | | | | |
| NORMA I PUJOLS NIEVES | ADDRESS ON FILE | | | | | | | |
| NORMA I QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| NORMA I RAMIREZ FIOL | ADDRESS ON FILE | | | | | | | |
| NORMA I RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I REYES CORA | ADDRESS ON FILE | | | | | | | |
| NORMA I RIJOS ERAZO | ADDRESS ON FILE | | | | | | | |
| NORMA I RIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| NORMA I RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| NORMA I RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| NORMA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I ROBLES MATOS | ADDRESS ON FILE | | | | | | | |
| NORMA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| NORMA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| NORMA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NORMA I RODRIGUEZ RANGEL | ADDRESS ON FILE | | | | | | | |
| NORMA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I ROIG ALICEA | ADDRESS ON FILE | | | | | | | |
| NORMA I ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA I SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| NORMA I SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| NORMA I SANTIAGO DBA NIS CONSULTING | VILLAS DE SAN AGUSTIN | G 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| NORMA I SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NORMA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I SEGUI ROSARIO | ADDRESS ON FILE | | | | | | | |
| NORMA I SOTO MESONERO | ADDRESS ON FILE | | | | | | | |
| NORMA I SOTO MESONERO | ADDRESS ON FILE | | | | | | | |
| NORMA I TORO ROMAN | ADDRESS ON FILE | | | | | | | |
| NORMA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORMA I TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I VEGA LEON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2635 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA I VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA I VICENTY LUGO | ADDRESS ON FILE | | | | | | | |
| NORMA I VILLAFANE SEMIDEY | ADDRESS ON FILE | | | | | | | |
| NORMA I. CANALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| NORMA I. COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. CORDOVA MEDINA | ADDRESS ON FILE | | | | | | | |
| NORMA I. CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. DÁVILA RIVERA | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 | |
| NORMA I. DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NORMA I. GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. LOPEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| NORMA I. MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| NORMA I. MATOS GALARZA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNAN | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| NORMA I. NEGRON FALCON | ADDRESS ON FILE | | | | | | | |
| NORMA I. OCASIO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| NORMA I. OCASIO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| NORMA I. ORTIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| NORMA I. RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| NORMA I. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| NORMA I. RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| NORMA I. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA I. SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. SANTANA FELICIANO | ADDRESS ON FILE | | | | | | | |
| NORMA I. SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NORMA I. VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORMA IRIS DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| NORMA IRIS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| NORMA IRIS FLORES | ADDRESS ON FILE | | | | | | | |
| NORMA IRIS GUTIERREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| NORMA IRIS LEBRON PATRON | ADDRESS ON FILE | | | | | | | |
| NORMA IRIS ORTIZ ROSA | LCDA. OLGA D. ALVAREZ GONZÁLEZ- ABOGADA | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| NORMA IRIS ORTIZ ROSA | LCDO. ERNESTO JOSÉ MIRANDA MATOS Y LCDO. | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| NORMA IRIS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA IRIS SÁNCHEZ ORTIZ | LCDO. EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ | SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| NORMA IVETTE DIAZ PARIS | ADDRESS ON FILE | | | | | | | |
| NORMA IVETTE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| NORMA IVETTE PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| NORMA IVETTE PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| NORMA IVETTE RAMOS CASTANER | ADDRESS ON FILE | | | | | | | |
| NORMA J COLBERG/MFS CONSULTING ENGINEER | ADDRESS ON FILE | | | | | | | |
| NORMA J RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| NORMA J SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORMA J SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORMA J. GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA KRASINSKI COLON | ADDRESS ON FILE | | | | | | | |
| NORMA KRASINSKI COLON | ADDRESS ON FILE | | | | | | | |
| NORMA L ALEMAN MERLE | ADDRESS ON FILE | | | | | | | |
| NORMA L GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA L LAUREANO LASALLE | ADDRESS ON FILE | | | | | | | |
| NORMA L MAYMI VEGA | ADDRESS ON FILE | | | | | | | |
| NORMA L MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| NORMA L NIEVES AROCHO | ADDRESS ON FILE | | | | | | | |
| NORMA L PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| NORMA L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA L ROJAS NATAL | ADDRESS ON FILE | | | | | | | |
| NORMA L ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA L RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NORMA L VARGAS GALARZA | ADDRESS ON FILE | | | | | | | |
| NORMA L VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| NORMA LATALLAD MINISTRIES | ADDRESS ON FILE | | | | | | | |
| NORMA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORMA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NORMA LUGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| NORMA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA M NIEVES LEBRON | ADDRESS ON FILE | | | | | | | |
| NORMA M NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORMA MACHIN BORGES | ADDRESS ON FILE | | | | | | | |
| NORMA MADRIGAL NEGRON | ADDRESS ON FILE | | | | | | | |
| NORMA MAGALI RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA MAGRINA CATINCHI | ADDRESS ON FILE | | | | | | | |
| NORMA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORMA MARRERO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| NORMA MARRERO MERCED | ADDRESS ON FILE | | | | | | | |
| NORMA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORMA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| NORMA MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORMA MOLINA DIAZ | ADDRESS ON FILE | | | | | | | |
| NORMA MONTANEZ SULIVARES | ADDRESS ON FILE | | | | | | | |
| NORMA MORALES GALARZA | ADDRESS ON FILE | | | | | | | |
| NORMA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| NORMA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| NORMA MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NORMA MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NORMA MUNOZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| NORMA N RAMOS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| NORMA N. ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| NORMA NATAL GASCOT | ADDRESS ON FILE | | | | | | | |
| NORMA NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA OLMEDA CORCHADO | ADDRESS ON FILE | | | | | | | |
| NORMA ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NORMA ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| NORMA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA PADIN COSS | ADDRESS ON FILE | | | | | | | |
| NORMA PADIN COSS | ADDRESS ON FILE | | | | | | | |
| NORMA PADUA GUILLON | ADDRESS ON FILE | | | | | | | |
| NORMA PAREDES TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| NORMA PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| NORMA PLAZA CALLEJOS | ADDRESS ON FILE | | | | | | | |
| NORMA QUIJANO GILLAMA | ADDRESS ON FILE | | | | | | | |
| NORMA QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NORMA QUINTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| NORMA R LOPEZ MACUCCI | ADDRESS ON FILE | | | | | | | |
| NORMA R SANTIAGO GABRIELINI/DBA CENTURY | OPTICAL | 66 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| NORMA R. PEREZ MARIN | ADDRESS ON FILE | | | | | | | |
| NORMA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| NORMA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| NORMA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA / WILLIAM NATAL | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| NORMA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA ROCHET TORRES | ADDRESS ON FILE | | | | | | | |
| NORMA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NORMA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| NORMA ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| NORMA ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| NORMA ROMERO CESPEDES | ADDRESS ON FILE | | | | | | | |
| NORMA ROSA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| NORMA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORMA ROSADO RIVERA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D | VILLA FONTANA | | CAROLINA | PR | 00983 | |
| NORMA ROSADO ROSADO DIONISIO,VENTURA & | ADDRESS ON FILE | | | | | | | |
| NORMA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NORMA S SOSA CASTELLON | ADDRESS ON FILE | | | | | | | |
| NORMA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORMA SANCHEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| NORMA SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| Norma Santos Rivera | ADDRESS ON FILE | | | | | | | |
| NORMA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMA SILVA ROSADO | ADDRESS ON FILE | | | | | | | |
| NORMA SOTO HERNAND | ADDRESS ON FILE | | | | | | | |
| NORMA T SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| NORMA TIRADO CASIANO | ADDRESS ON FILE | | | | | | | |
| NORMA TORRES COLON / CRISTINA M RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| NORMA TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | | |
| NORMA VALENTIN BONILLA | ADDRESS ON FILE | | | | | | | |
| NORMA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMA VARELA SOTO | ADDRESS ON FILE | | | | | | | |
| NORMA VARELA SOTO | ADDRESS ON FILE | | | | | | | |
| NORMA VARGAS MATOS | ADDRESS ON FILE | | | | | | | |
| NORMA VARGAS PARDO | ADDRESS ON FILE | | | | | | | |
| NORMA VELAZQUEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| NORMA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NORMA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| NORMA Y RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| NORMALIS CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMALISE BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NORMALY COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMAN A VALLES PADILLA | ADDRESS ON FILE | | | | | | | |
| NORMAN APONTE LEON | LCDO. ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| NORMAN AYBAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| NORMAN CARRENO ALEMAN | ADDRESS ON FILE | | | | | | | |
| NORMAN CARRENO ALEMAN | ADDRESS ON FILE | | | | | | | |
| NORMAN CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NORMAN ELDREDGE, DEBORAH J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2638 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN F PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| NORMAN FERRER PIZARRO | ADDRESS ON FILE | | | | | | | |
| NORMAN G CUEVAS BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| NORMAN J TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| NORMAN JESUS KRAUSE LOPEZ | ADDRESS ON FILE | | | | | | | |
| NORMAN L CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| NORMAN L. ARIZMENDI CARDONA V ELA | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| NORMAN LUIS SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| NORMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| NORMAN MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NORMAN PERALTA CORREA | ADDRESS ON FILE | | | | | | | |
| NORMAN R TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| NORMAN RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| NORMAN RAMIREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| NORMAN RAMIREZ Y/O SONIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORMAN ROQUETTE, INC | P O BOX 1029 | | | | VEGA ALTA | PR | 00692 | |
| NORMAN S FERRER MONTALVO | ADDRESS ON FILE | | | | | | | |
| NORMAN SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| NORMAN TORRENS PIZARRO | ADDRESS ON FILE | | | | | | | |
| NORMAN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| NORMAN TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| NORMANDIA AYALA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| NORMANDIA AYALA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| NORMANDIA COTTO, EMIREE | ADDRESS ON FILE | | | | | | | |
| NORMANDIA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| NORMANDIA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| NORMANDIA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NORMANDIA MARTINEZ, RAMESIS | ADDRESS ON FILE | | | | | | | |
| NORMANDIA MARTINEZ, RAMESIS | ADDRESS ON FILE | | | | | | | |
| NORMANDIA MILLAN, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| NORMANDIA MOJICA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NORMANDIA NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| NORMANDIA NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| NORMANDIA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NORMANDIA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| NORMANDIA RODRIGUEZ, RUBINETTE | ADDRESS ON FILE | | | | | | | |
| NORMANDIA ROMAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| Normandia Salas, Demarys | ADDRESS ON FILE | | | | | | | |
| NORMANDIA SALAS, DEMARYS | ADDRESS ON FILE | | | | | | | |
| Normandia Salas, Lemarys | ADDRESS ON FILE | | | | | | | |
| NORMANDIA SANTIAGO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| NORMANDIA SANTINI, LIZA | ADDRESS ON FILE | | | | | | | |
| Normandia Semprit, Herminio | ADDRESS ON FILE | | | | | | | |
| NORMANDIA URBINA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| NORMANDO DURAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| NORMARIE CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NORMARIE FEBUS MOLINA | ADDRESS ON FILE | | | | | | | |
| NORMARIE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| NORMARIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NORMARIE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| NORMARIE RIVERA GULLON | ADDRESS ON FILE | | | | | | | |
| NORMARIE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMARIE YAMBOT ARROYO | ADDRESS ON FILE | | | | | | | |
| NORMARILIS MONTERO LUGO | ADDRESS ON FILE | | | | | | | |
| NORMARILIZ SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORMARIS LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| NORMARIS MACHADO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMARIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NORMARIS QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| NORMARIS RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| NORMARY FIGUEROA RIJO | ADDRESS ON FILE | | | | | | | |
| NORMA'S CATERING SERVICES | FLAMINGO KILSS | 261 CALLE 8 | | | BAYAMON | PR | 00957 | |
| NORMYDSSA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NOROLY R LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| NORRIS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NORRIS PERALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NORRIS, TOBY | ADDRESS ON FILE | | | | | | | |
| NORTE EQUIPO INC | PMB 275 | BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| NORTE EQUIPO INC | PMB 310 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| NORTE, TODO | ADDRESS ON FILE | | | | | | | |
| NORTECH AUDIOVISUAL | CALLE D#30 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| NORTEK GLOBAL HVAC DE PUERTO RICO LLLC | PO BOX 8428 | | | | BAYAMON | PR | 00960-8428 | |
| NORTEL NETWORKS CALA INC | PO BOX 591669 | | | | HOUSTON | TX | 77259 | |
| NORTESA REPORTERS INC | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| NORTH AGGREGATES INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 0250 | |
| North American Capacity Insurance | 650 Elm Street | Sixth Floor | | | Manchester | NH | 03101-2596 | |
| North American Capacity Insurance Company | 650 Elm Street | | | | Manchester | NH | 03101 | |
| North American Company for Life and | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| North American Company for Life and Health Ins | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| North American Company for Life and Health Ins | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| North American Company for Life and Health Ins | Attn: Steven Palmitier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| North American Company for Life and Health Ins | Attn: Thomas Nucaro, Premium Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| North American Company for Life and Health Ins | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| North American Company for Life and Health Ins | Attn: Victoria Fimea, Regulatory Compliance Gov | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N CENTRAL AVE STE 602 | | | | PHOENIX ARIZONA | AZ | 85012 | |
| NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N. CENTRAL STE 602 | | | | PHOENIX | AZ | 85012 | |
| North American Specialty Insurance | 650 Elm Street | | | | Manchester | NH | 03101 | |
| North American Specialty Insurance Company | Attn: Clifford George, Circulation of Risk | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Specialty Insurance Company | Attn: Clifford George, Consumer Complaint Conta | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Specialty Insurance Company | Attn: Clifford George, Premium Tax Contact | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Specialty Insurance Company | Attn: Clifford George, Regulatory Compliance Gov | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Specialty Insurance Company | Attn: Edward Stys, Vice President | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Specialty Insurance Company | Attn: Robert Solitro, President | 650 Elm Street | | | Manchester | NH | 03101 | |
| NORTH ARMENIA MEDICAL CTR | 8004 N ARMENIA AVE | | | | TAMPA | FL | 33604-2726 | |
| NORTH CARIBBEAN CAR RENTAL CORP | PO BOX 37424 | | | | SAN JUAN | PR | 00937 | |
| NORTH CAROLINA A&T STATE UNIVERSITY | ATTN|TRESURER'S OFFICE 1601 E | MARKET STREET | | | GREENSBORO NC | NC | 27411 | |
| NORTH COUNTY HEALTHCARE CENTER | BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |
| NORTH DECK, INC. | P O BOX 362983 | | | | SAN JUAN | PR | 00933-2983 | |
| NORTH HUDSON COMM ACTION | MEDICAL RECORDS | 1116 43RD STREET | | | NORTH BERGEN | NJ | 07047 | |
| NORTH INLAND MHC | 125 W MISSION AVE | STE 103 | | | ESCONDIDO | CA | 92025 | |
| NORTH JERSEY NEUROLOGY CARE P A ARUN NA | ADDRESS ON FILE | | | | | | | |
| NORTH MANATTEE FAMILY HEALTH | MEDICAL RECORDS | 5600 BAYSHORE RD | | | PALMETTO | FL | 34221 | |
| NORTH MEDICAL EQUIPMENT | CALLE ANTONIO BARCELO ARECIBO EXECUTIVE HALL SUITE 6 | | | | ARECIBO | PR | 00612 | |
| NORTH MEDICAL HEALTH INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| NORTH POINT INTERNATIONAL INSTITUTE | LA RAMBLA PLAZA | 606 AVE TITO CASTRO STE 119 | | | PONCE | PR | 00716-0205 | |
| NORTH POINT MILITARY ACADEMY INC | PO BOX 402 | | | | MANATI | PR | 00674-0402 | |
| NORTH PROFESSIONAL MED SERVICES, INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| NORTH RIDGE MEDICAL CENTER | 120 BLUGRASS VALLEY PARKWAY | | | | ALPHARRETTA | GA | 30005 | |
| NORTH SHORE AGENCY, INC. | P O BOX 8901 | | | | WESTBURY | NY | 11590-8901 | |
| NORTH SHORE FURNITURE | 307 UNION STREET | | | | LYNN | MA | 01902 | |
| NORTH SHORE PHYSICIANS GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| NORTH SHORE UNIVERSITY HOSP | INFECT DISEASE DEPT | 300 COMMUNITY DR | | | MANHASSET | NY | 11030 | |
| NORTH SIGHT COMM INC | PO BOX 51148 | | | | LEVITTOWN | PR | 00950 | |
| NORTH SIGHT COMMUNICATIONS INC | ADDRESS ON FILE | | | | | | | |
| NORTH TEXAS STATE HOSPITAL | PO BOX 300 | | | | WICHITA FALLS | TX | 76307 | |
| NORTH WEST SECURITY MANAGEMENT INC. | LCDO. ABNER FLORES DIAZ | POBOX 193608 | | | SAN JUAN | PR | 00919 | |
| NORTH WESTERM MEDICAL FEL | PO BOX 250451 | | | | AGUADILLA | PR | 00604 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2640 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH WESTH GAS & APPLIANCE PARTS | HC 1 BOX 42655 | | | | AGUADILLA | PR | 00603 | |
| NORTH WILLOW GROVE FAM MED PC | 2701 BLAIR MILL RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| NORTHCOAST HEALTH MINISTER | 16110 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| NORTHEAST COAST TOURS | PO BOX 12145 | | | | SAN JUAN | PR | 00914-0145 | |
| NORTHEAST FLORIDA HEALTH SERVICES DELTON | ATT MEDICAL RECORDS | 2160 HOWLAND BLVD STE 110 | | | DELTONA | FL | 32738-3468 | |
| NORTHEAST GA MEDICAL CENTER | PO BOX 741891 | | | | ATLANTA | GA | 30374-1891 | |
| NORTHEAST HOSPITAL | RECORD ROOM | 2301 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| NORTHEAST ORTHOPAEDICS | EAST GREEN BUSH | OFFICE 2 | EMPIRE DR SUITE 200 | | E GREENBUSH | NY | 12144 | |
| NORTHEN GENERAL CONTRACTOR | P O BOX 25 | | | | BAYAMON | PR | 00960 | |
| NORTHEN ORTHOPEDICS PSC | 425 CARR 693 STE 1 PMB 325 | | | | DORADO | PR | 00646-4817 | |
| NORTHEN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | |
| NORTHERN INFUSION, PSC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| NORTHERN LAKE MEDICAL CENTER | 1616 GRAND AVE B | | | | WAUKEGAN | IL | 60085-3676 | |
| NORTHERN RADIOTHERAPY CANCER CENTER, IN | PELLOT JULIÁ, LUIS MIGUEL | THE HATO REY CENTER | SUITE 903 | | HATO REY | PR | 00918 | |
| NORTHERN RADIOTHERAPY CANCER CENTER/ | JAG ENGINEERS PSC | PO BOX 142500 | | | ARECIBO | PR | 00614-2500 | |
| NORTHERN VIRGINIA CENTER FOR ARTHRITIS | RELEASE OF INFO | 1860 TOWN CTR DR | STE 130 | | RESTON | VA | 20190 | |
| NORTHERN VIRGINIA MENTAL HEALTH INSTITUT | 3302 GALLOWS RD | | | | FALLS CHURCH | VA | 22042-3398 | |
| NORTHGATE MEDICAL CENTER | 1985 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| NORTHROP GRUMMAN CO | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| NORTHSHORE CLINICAL ASSOCIATES | 120 EAST 2ND STREET | 3RD FLOOR | | | ERIE | PA | 16507-1537 | |
| NORTHSIDE HOSPITAL FORSYTH | 1200 NORTHSIDE FORSYTH DRIVE | | | | CUMMING | GA | 30041-7659 | |
| NORTHSTAR TECHNOLOGIES INC | PO BOX 29105 | | | | SAN JUAN | PR | 00929-2105 | |
| NORTHWEST COMMUNICATIONS INC | HC 01 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| NORTHWEST INDUSTRIAL SECURITY INSTITUTE | EDIFICIO MARINA 272 | PO BOX 7000 SUITE 144 | | | AGUADA | PR | 00602 | |
| NORTHWEST INDUSTRIAL SECURITY INSTITUTE | URB VILLA DEL REY III | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00727 | |
| NORTHWEST MEDICAL CTR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| NORTHWEST PHYSICAL THERAPY ASSOCIATES | 7447 W TALCOTT AVE | | | | CHICAGO | IL | 60631 | |
| NORTHWEST RESEARCH EDUCATION & DEV CORP | 2906 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| NORTHWEST SECURITY MANAGEMENT INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| NORTH-WEST SECURITY MANAGEMENT INC | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| NORTH-WEST SECURITY MANAGEMENT INC | URB RAMIREZ DE ARELLANO | 20 SANTIAGO IGLESIAS ST | | | MAYAGUEZ | PR | 00682 | |
| NORTH-WEST SECURITY MANAGEMENT INC | URB VILLAS DEL REY | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00725 | |
| NORTHWEST TECHNICAL COLLEGE INC | URB EL ROSARIO II | P 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| NORTHWEST TECHNICAL COLLEGEINC | URB EL ROSARIO | P3 CALLE 3 | | | VEGA BAJA | PR | 00693-5727 | |
| NORTOL ENVIRONMENT  OCCUPATIONAL S | | 366457 | | | SAN JUAN | PR | 00936 | |
| NORTON AUDUBON HOSPITAL | 1 AUDUBON PLAZA DRIVE | | | | LOUISVILLE | KY | 40217 | |
| NORTON SPINE CENTER | 210 E GRAY ST | | | | LOUISVILLE | KY | 40202 | |
| NORVAL GONZALEZ RAMOS Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| NORVAL J ALMEYDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NORVAL JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORVAL JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| NORVAN GENERAL CONTRACTOR INC | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| NORVIN ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| NORVIN BONILLA CORDERO | ADDRESS ON FILE | | | | | | | |
| NORVIN RAUL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| NORWEGIAN AMERICAN HOSPITAL | HEALTH IMFORMATION MANAGEMENT | | | | SAN JOSE | CA | 95109-1438 | |
| NORY I SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| NORY I VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| NORYLUZ COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| NORYS L REYES SANLATTE | ADDRESS ON FILE | | | | | | | |
| NOSE & THROAT ATLANTIC EAR PA | MEDICAL RECORDS | PO BOX 953577 | | | LAKE MARY | FL | 32795 | |
| NOSE GROUP CORP | URB LAS PALMAS DE CERRO GORDO | 165 CALLE LAS PALMAS | | | VEGA ALTA | PR | 00692 | |
| NOSLEN MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| NOSSA ART | URB ALMIRA | AD-1 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| NOSSA, ELIANA | ADDRESS ON FILE | | | | | | | |
| NOSTRA RAZA CORP | PO BOX 712 | | | | SAN GERMAN | PR | 00683-0712 | |
| NOTARIO QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| NOTARIO TOLL, JOSE | ADDRESS ON FILE | | | | | | | |
| NOTARIO TOLL, JOSE L | ADDRESS ON FILE | | | | | | | |
| NOTILUZ EMPOWER MEDIA GROUP | PMB 17689 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2641 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOTIRED | PMB 335 | #5 ARZUAGA ST. | | | SAN JUAN | PR | 00925 | |
| NOTREDAME OF MARYLAND UNIVERSITY | 4701 NORTH CHARLES STREET | | | | BALTIMORE | MD | 21210 | |
| NOUEL BRETON, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| NOUEL LAMBERTY, ADOLFO | ADDRESS ON FILE | | | | | | | |
| NOUEL LAMBERTY, GRACE | ADDRESS ON FILE | | | | | | | |
| NOUEL MARCANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NOUEL RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| NOUNEH-DALLAL, NAJI | ADDRESS ON FILE | | | | | | | |
| NOURI CEPERO, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| NOUVEAU CINEMA FILMS | 809 MUNOZ RIVERA | SUITE 202 | | | SAN JUAN | PR | 00927 | |
| NOVA COMM | P. O. BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| NOVA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NOVA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NOVA ENTERPRISE | URB BALDRICH | 109 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918-3501 | |
| NOVA ESTILO CONTRACTORS, INC. | URB. VALLES DEL LAGO 1027, GUAJATACA | | | | CAGUAS | PR | 00725 | |
| NOVA GARCIA, RUBIL P. | ADDRESS ON FILE | | | | | | | |
| NOVA INDUSTRIAL SUPPLIES INC | 823 SANTANA | | | | ARECIBO | PR | 00612-6815 | |
| NOVA INFUSION COMPOUNDING PHARMACY | PO BOX 3968 | | | | GUAYNABO | PR | 00970-3968 | |
| NOVA INSURANCE GROUP | 1629 JESUS T PINERO SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| NOVA MD, MARCO | ADDRESS ON FILE | | | | | | | |
| NOVA PUMA, FELA | ADDRESS ON FILE | | | | | | | |
| NOVA SALAZAR, MARCO A. | ADDRESS ON FILE | | | | | | | |
| NOVA SOUTHEASTERN UNIVERSITY | 1750 NE 167 ST | | | | MIAMI BEACH | MI | 33162 | |
| NOVA SOUTHEASTERN UNIVERSITY | 997 SAN ROBERTO STREET | | | | SAN JUAN | PR | 00926 | |
| NOVA SOUTHEASTERN UNIVERSITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NOVA SOUTHEASTERN UNIVERSITY | BURSARS OFFICE 3301 COLLEGE AVE | | | | FT LAUDERLAE | FL | 33314-7796 | |
| NOVA TACTICAL GROUP INC | PARK GARDEN J 3 | | | | SAN JUAN | PR | 00926 | |
| NOVA TERRA | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| NOVA TERRA INC | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| NOVA TERRA TECHNOLOGY | PO BOX 142137 | | | | ARECIBO | PR | 00612-2137 | |
| NOVA TERRA, INC. | CARR. 655 KM. 1.0 | SECTOR VIGIA | | | ARECIBO | PR | 00612-0000 | |
| NOVA VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| NOVA, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| NOVADUX TECHNOLOGIES | PO BOX 367310 | | | | SAN JUAN | PR | 00936 | |
| NOVAESTILO CONTRACTORS RAB INC | URB QUINTAS DE CUPEY | C8 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| NOVAK TOCCO, PABLO LEONARDO | ADDRESS ON FILE | | | | | | | |
| NOVALES NOVALES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| NOVALES NUNEZ, ZAISBELINDA | ADDRESS ON FILE | | | | | | | |
| NOVALES PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NOVALES PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| NOVANT HEALTH MATTHEWS MEDICAL CENTER | 1500 MATTHEWS TOWNSHIP PKWY | | | | MATTHEWS | NC | 28105 4656 | |
| NOVAS COMPUTER SERVICES | PO BOX 9300603 | | | | SAN JUAN | PR | 00928 | |
| NOVAS HIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NOVAS HIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| NOVATECH INDUSTRIAL SALES , INC. | CALLA PAJAROS # 130 HATO TEJAS | | | | BAYAMON | PR | 00959-0000 | |
| NOVATECH INDUSTRIAL SALES, INC. | CALLE PAJAROS #130 HATO TEJAS | | | | | PR | 00959 | |
| NOVEDADES | 8 SALIDA COANO | | | | OROCOVIS | PR | 00720 | |
| NOVEDADES SURENAS INC | 29 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| NOVEDADES SURENAS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 | |
| NOVEDO VILLATORO, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| NOVEL ADVERTISING INTERACTIVE SOLUTIONS | PO BOX 194739 | | | | SAN JUAN | PR | 00919 | |
| NOVEL CONSULTING  TRAINING GROUP LLC | 138 WINSTON CHURCHILL AVE, PMB 439 | | | | SAN JUAN | PR | 00926-6023 | |
| NOVEL RESOURCES CORP | 138 WINSTON CHURCHIL BOX 349 | | | | SAN JUAN | PR | 00926 | |
| NOVEL RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NOVELL DISTRIBUTION LATIN AMERICA | 2721 EXECUTIVE PARK DRIVE | SUITE 4 WESTON | | | FLORIDA | FL | 33331 | |
| NOVELL INSURANCE LLC | PO BOX 270375 | | | | SAN JUAN | PR | 00928-3375 | |
| NOVILLO MORA, BORIS | ADDRESS ON FILE | | | | | | | |
| NOVILLO MORA, BORIS | ADDRESS ON FILE | | | | | | | |
| NOVIS PISANESCHI, LORI A | ADDRESS ON FILE | | | | | | | |
| NOVIZ Y. ALARCON TARAZONA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOVO DEPORTES | 706 MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| NOVO TERRA, INC | PO BOX 142137 | | | | ARECIBO | PR | 00612 | |
| NOVOA ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Novoa Acevedo, Yasmil | ADDRESS ON FILE | | | | | | | |
| NOVOA ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| NOVOA CALIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NOVOA CASASNOVASA, LAURA | ADDRESS ON FILE | | | | | | | |
| NOVOA CENTENO, ANA | ADDRESS ON FILE | | | | | | | |
| NOVOA CENTENO, ANA L. | ADDRESS ON FILE | | | | | | | |
| NOVOA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| NOVOA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NOVOA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Novoa Gonzalez, Alex A | ADDRESS ON FILE | | | | | | | |
| NOVOA GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| NOVOA GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| NOVOA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| NOVOA GONZALEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| NOVOA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NOVOA LLANES, MARIA | ADDRESS ON FILE | | | | | | | |
| NOVOA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| NOVOA LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| NOVOA LOYOLA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| NOVOA MATALLANA, JOSE | ADDRESS ON FILE | | | | | | | |
| NOVOA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NOVOA MEJIAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| NOVOA MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NOVOA MORALES, YESMARI | ADDRESS ON FILE | | | | | | | |
| NOVOA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| NOVOA RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| NOVOA RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| NOVOA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NOVOA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NOVOA SILVA, LIZA | ADDRESS ON FILE | | | | | | | |
| NOVOTEK DATA SOLUTIONS INC | PMB 352 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| NOVOTEK DATA SOLUTIONS, INC. | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| NOVOWARE INC DBA /FREEDOM & MOBILITY NO | P O BOX 965186 | | | | MARIETTA | GA | 30066 | |
| NOXIUZ CREATIVE STUDIO INC | VILLA BLANCA | 33 TURQUESA | | | CAGUAS | PR | 00725 | |
| NOY ANCHIA, ADA | ADDRESS ON FILE | | | | | | | |
| NOY MALAVE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| NOY PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| NOYA MONAGAS MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| NOYA OLABARRIETA, ANGELES | ADDRESS ON FILE | | | | | | | |
| NOYA, MONICA | ADDRESS ON FILE | | | | | | | |
| Noyola Rivera, Eliazin | ADDRESS ON FILE | | | | | | | |
| NOYOLA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| NOZOMI CONSTRUCTION & SERV CORP | URB EXT MARIANI | 7535 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| NOZOMI CONSTRUCTION AND SERVICE CORP | URB EXT MARIANI | CALLE DR LOPEZ NUSSA 7535 | | | PONCE | PR | 00717 | |
| NPR SOLUTIONS INC | PO BOX 4077 | | | | BAYAMON | PR | 00958-1077 | |
| NR DRUGS INC | PO BOX 1836 | | | | CIDRA | PR | 00739 | |
| NR ELECTRICAL CONTRACTOR CORP | URB BAIROA PARK | A10 PARQ DE LOS HEROES | | | CAGUAS | PR | 00727-1254 | |
| NR MAINTENANCE GROUP INC | HC 4 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| NRC COMPUTER & SUPPLIES CORP | PO BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| NRG DISTRIBUTION CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NRG DISTRIBUTION CORPORATION | PO BOX 19-4330 | | | | SAN JUAN | PR | 00919-4330 | |
| NRI TECHNICAL SERVICES & RIBBONS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| NRI TECHNICAL SERVICES & RIBBONS CORP | RR 4 BOX 27131 | | | | TOA ALTA | PR | 00953 | |
| NRI TECHNICAL SERVICES & RIBBONS, CORP. | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-8717 | |
| NRI TECHNICAL SERVICES &RIBBON | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-0000 | |
| N-SAT CORP | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| NSC PEARSON INC | 5601 GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NSL TRANSPORT, INC. | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| NTC HEALTH | ATN MEDICAL RECORDS | 1503 SUNRISE PLAZA DR | | | CLERMONT | FL | 34714 | |
| NTT DATA EAS INC | 530 LA CONSTITUCION AVE | ATRUIM OFFICE CENTER | | | SAN JUAN | PR | 00901 | |
| NTT DATA EAS INC | 5601 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| NTT DATA EAS, INC | PO BOX 417596 | SUITE 220 | | | BOSTON | MA | 02241-7596 | |
| NTT DATA EAS,INC | EMPOWER SOLUTIONS AN NTT DATA CO | 5 INDEPENDENCE WAY | Suite 200 | | Princeton | NY | 08540 | |
| NUANCE COMMUNICATION/DICTAPHONE | PO BOX 7247-6924 | | | | PHILADELPHIA | PA | 19710-6924 | |
| NUBELIS INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 364 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| NUBIA PENA GUERRERO | ADDRESS ON FILE | | | | | | | |
| NUBIA STELLA GUERRA TORRES | ADDRESS ON FILE | | | | | | | |
| NUCLEAR MAGNETIC RESONANCE CTE | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| NUCLEAR MEDICINE ASSOCIATE PSC | PO BOX 800389 | | | | PONCE | PR | 00780-0389 | |
| NUCLEAR MEDICINE INC | PO BOX 6480 | | | | BAYAMON | PR | 00960-5480 | |
| NUCLEAR RADIOLOGY | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| NUDEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| NUESTRA CASA DE LOS NINOS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914 | |
| NUESTRA ESCUELA INC | 352 AVE SAN CLAUDIO BOX 133 | | | | SAN JUAN | PR | 00926 | |
| NUESTRA ESCUELA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| NUESTRA ESCUELA INC | AVE SAN CLAUDIO #352 BOX 133 | | | | SAN JUAN | PR | 00926 | |
| NUESTRA ESCUELA INC | BO TURABO | CARR 1 KM 40 2 | | | CAGUAS | PR | 00725 | |
| NUESTRA GENTE | P O BOX 617221 | | | | ORLANDO | FL | 32861 | |
| NUESTRA SENORA MONSERRATE | P O BOX 435 | | | | MOCA | PR | 00676 | |
| NUESTROS SENDEROS PT | ADDRESS ON FILE | | | | | | | |
| NUESTROS SENDEROS PT | ADDRESS ON FILE | | | | | | | |
| NUEVA ALTERNATIVA INC | RIO SONADOR AQ 29 VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| NUEVA ALTERNATIVA INC | VALLE VERDE | AQ 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| NUEVA GENERACION 21 | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| NUEVA GENERACION 21, INC. | PO BOX 141207 | | | | ARECIBO | PR | 00614-1207 | |
| NUEVA IGLESIA CRISTIANA JUAN 3:16 | BO LIRIOS | HC 22 BOX 9465 | | | JUNCOS | PR | 00777 | |
| NUEVA LIGA DE BALONCESTO AGUADENA | CONQUISTADORES CORP | HC 59 BOX 5952 | | | AGUADA | PR | 00602 | |
| NUEVA VIDA 97.7 | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| NUEVA VIDA BEHAVIORAL HEALTH | ATTN MEDICAL RECORDS | 55555 FREDERICKSBURG RD STE 102 | | | SAN ANTONIO | TX | 78229-3500 | |
| NUEVA VIDA BEHAVIORAL HEALTH CENTER | 427 MARKET ST | | | | CAMDEN | NJ | 08102 | |
| NUEVA VIDA DE LA SALUD | PO BOX 468 | | | | VEGA BAJA | PR | 00694-0468 | |
| NUEVO MUNDO GAS | HC 67 BOX 15282 | | | | BAYAMON | PR | 00956 | |
| NUEVO MUNDO GAS | HC 67 BOX 15282 BARRIO MINILLAS | | | | BAYAMON | PR | 00956-0000 | |
| NUEVO MUNDO GAS | HC-67 BOX 15282 | | | | BAYAMON | PR | 00956-0000 | |
| NUEVO, RAMON | ADDRESS ON FILE | | | | | | | |
| NULOOK CLINICA VISUAL FAMILIAR C.S.P. | PO BOX 218 | | | | JUANA DIAZ | PR | 00795 | |
| Numan Saleh, Hiba | ADDRESS ON FILE | | | | | | | |
| NUMAN SALEH, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| NUMAN SALEH, NUMANMOHAMMA | ADDRESS ON FILE | | | | | | | |
| NUMBER ONE AUTO PARTS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 472 | | | CAGUAS | PR | 00725 | |
| NUNCI ROURA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NUNES RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| NUNES ROJAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| NUÑEZ  RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| Nunez Acevedo, Eduardo J | ADDRESS ON FILE | | | | | | | |
| NUNEZ ACEVEDO, GRISELL | ADDRESS ON FILE | | | | | | | |
| NUNEZ ACEVEDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| Nunez Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| NUNEZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ ACEVEDO, MELQUI | ADDRESS ON FILE | | | | | | | |
| NUNEZ ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ACUNA, AIDA MARGARITA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ADAMES, ANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ AGUDO, YENITZALYS | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALBERTO, JESUS | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALBINO, AITZA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALICEA, JUAN E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ ALICEA, LORUHAMA | ADDRESS ON FILE | | | | | | | |
| Nunez Alicea, Nancy M | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALMENGOR, ITZEL M | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALMONTE, LIMBANIA DEL C | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALVARADO, DAISY M | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALVARADO, IBRAHIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALVARADO, MERILYN A | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALVARADO, SORYMAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALVAREZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ ALVAREZ, JENNIFER D. | ADDRESS ON FILE | | | | | | | |
| NUNEZ ANDUJAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| Nunez Andujar, Elias | ADDRESS ON FILE | | | | | | | |
| NUNEZ ANDUJAR, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| NUNEZ APONTE, GHEISA L | ADDRESS ON FILE | | | | | | | |
| NUNEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ AQUINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| Nunez Aquino, Salustiano | ADDRESS ON FILE | | | | | | | |
| NUNEZ AQUINO, WILDA R. | ADDRESS ON FILE | | | | | | | |
| NUNEZ ARCE, ELAINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ ARCE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NUNEZ ARCE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ARIAS MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ARIAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ARIAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| Nunez Arroyo, Efrain | ADDRESS ON FILE | | | | | | | |
| NUNEZ ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ AUTO PART | P O BOX 585 | | | | AIBONITO | PR | 00705 | |
| NUNEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ AYALA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ AYALA, ROSALYN M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ AYUSO, LUIS | ADDRESS ON FILE | | | | | | | |
| Nunez Beltran, Anibal | ADDRESS ON FILE | | | | | | | |
| NUNEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NUNEZ BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ BENITEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NUNEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| NUNEZ BENITEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| NUNEZ BERDECIA, TANYA | ADDRESS ON FILE | | | | | | | |
| NUNEZ BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ BERRIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| NUNEZ BERRIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| NUNEZ BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Nunez Berrios, Mayra | ADDRESS ON FILE | | | | | | | |
| Nunez Berrios, Wilmarys | ADDRESS ON FILE | | | | | | | |
| NUNEZ BONILLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABALLER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABALLERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABALLERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| NÚÑEZ CABALLERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABALLERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABALLERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABAN, OMAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABRERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NUNEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ CALDERO, ESTRELLA E | ADDRESS ON FILE | | | | | | | |
| NUNEZ CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| NUNEZ CAMACHO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| NUNEZ CAMILO, RAMON | ADDRESS ON FILE | | | | | | | |
| NUNEZ CAMPOS, DERYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2645 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ CANALES, ANA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARATTINI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARDENAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARDENAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARRASQUILLO, VERONICA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARTAGEN, JORGE | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARTAGENA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| NUNEZ CARTAGENA, JORGE A | ADDRESS ON FILE | | | | | | | |
| NUNEZ CASIANO, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| NUNEZ CASTILLO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| NUNEZ CASTILLO, BELGICA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CASTLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| Nunez Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| NUNEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 3026 | |
| NUNEZ CATERING SERVICE CORP Y FINANCO | SANTA ROSA | 1236 AVE MAIN | | | BAYAMON | PR | 00959 | |
| NUNEZ CATERING Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| NUNEZ CENTENO, DAYNA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CENTENO,FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| NúNEZ CENTENO,FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| NúNEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ CISNEROS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLLAZO, ISELA | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLLAZO, MARIMAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, ABEL O | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, JOHANIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| Nunez Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, NOEL E | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, SILMIREI | ADDRESS ON FILE | | | | | | | |
| NUNEZ COLON, SONIA E | ADDRESS ON FILE | | | | | | | |
| NUNEZ CONDE, EMID | ADDRESS ON FILE | | | | | | | |
| NUNEZ CONSTRUCTORES | P O BOX 1185 | | | | ADJUNTAS | PR | 00601 | |
| NUNEZ CORDERO, DEANNA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CORDERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NUNEZ CORDERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Nunez Cordero, Elpidio | ADDRESS ON FILE | | | | | | | |
| NUNEZ CORDERO, SABRINA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CORDOVA, JUANITA | ADDRESS ON FILE | | | | | | | |
| NUÑEZ CORRADA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ CORREA, NILDA R | ADDRESS ON FILE | | | | | | | |
| NUNEZ COSME, JORGE | ADDRESS ON FILE | | | | | | | |
| Nunez Cotto, Edwin | ADDRESS ON FILE | | | | | | | |
| NUNEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| NUNEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ COTTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NUNEZ COURET, KENNETH | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRESPO, LILIANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| Nunez Cruz, Hector | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, HELEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2646 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ CRUZ, JOANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| Nunez Cruz, Marvin J. | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| NUNEZ CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CUELLO, ALIDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ CUEVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| NUNEZ CUEVAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| Nunez Curet, Daniel | ADDRESS ON FILE | | | | | | | |
| NUNEZ CURET, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ DALECCIO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| NUNEZ DALECCIO, MARY | ADDRESS ON FILE | | | | | | | |
| NUNEZ DALECCIO, MARY | ADDRESS ON FILE | | | | | | | |
| NUNEZ DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NUNEZ DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ DE JESUS, SILVIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ DE ROSAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| NUNEZ DE RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| NUNEZ DEL RIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ DEL VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ DEL VALLE, DORA H | ADDRESS ON FILE | | | | | | | |
| NUNEZ DEL VALLE, LUIS D | ADDRESS ON FILE | | | | | | | |
| NUNEZ DEL VALLE, MINDRA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ DEL VALLE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ DEL VALLE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ DELGADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| NUNEZ DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| NUNEZ DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| NUNEZ DIAZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| Nunez Diaz, Jose P | ADDRESS ON FILE | | | | | | | |
| NUNEZ DIAZ, SARAI B | ADDRESS ON FILE | | | | | | | |
| NUNEZ DIAZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ ECHEVARRIA, CEREIDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ESPADA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| NUNEZ ESQUILIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| NUNEZ ESTERRICH, IRMA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ESTERRICH, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| NUNEZ FALCON, EMMA L | ADDRESS ON FILE | | | | | | | |
| NUNEZ FALCON, NORMA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ FALCON, WILMA | ADDRESS ON FILE | | | | | | | |
| NUNEZ FEBRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| NUNEZ FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Nunez Felix, Domingo | ADDRESS ON FILE | | | | | | | |
| NUNEZ FELIX, HECTOR E | ADDRESS ON FILE | | | | | | | |
| NUNEZ FELIX, JESSICA | ADDRESS ON FILE | | | | | | | |
| NUNEZ FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NUNEZ FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Nunez Fernandez, Joel | ADDRESS ON FILE | | | | | | | |
| NUNEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NUNEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIDALGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEREO, SANTA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, NORMA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ FLORES, ROSE M | ADDRESS ON FILE | | | | | | | |
| NUNEZ FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| NUNEZ FONTANEZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| Nunez Fox, Antonio | ADDRESS ON FILE | | | | | | | |
| NUNEZ FRADERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ FRANCESCHI, LUZ D | ADDRESS ON FILE | | | | | | | |
| NUNEZ FRANCO, JAIME E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ FUENTES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Nunez Garcia, Domingo | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, GRETCHEN D. | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, LEYLY | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Nunez Garcia, Yaritza A | ADDRESS ON FILE | | | | | | | |
| NUNEZ GARCIA, YUMARI | ADDRESS ON FILE | | | | | | | |
| NUNEZ GENARO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| NUNEZ GIERBOLINI, IVAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ GOMEZ, AWILDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ GOMEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Nunez Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, ARISAI | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Nunez Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| Nunez Gonzalez, Israel | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, NIXALIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, NORMARYS | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, YAIMEY M | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ GONZALEZ,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| NUNEZ GREEN, ELISANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ GREEN, MARY C | ADDRESS ON FILE | | | | | | | |
| NUNEZ GUADALUPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ GUERRERO, MARIANELIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ GUILLEN, SHARELYS | ADDRESS ON FILE | | | | | | | |
| NUNEZ GUTIERREZ, LUISITO | ADDRESS ON FILE | | | | | | | |
| NUNEZ GUZMAN, ELIOTT | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, KEISY | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, ONELIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ HERRERA, ELVIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ HOYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| NUNEZ IBANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Nunez Irizarry, Felix | ADDRESS ON FILE | | | | | | | |
| NUNEZ IZQUIERDO, ANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ JANER, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ JANER, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ JIMENEZ, HECMIR | ADDRESS ON FILE | | | | | | | |
| NUNEZ JIMENEZ, MYREK | ADDRESS ON FILE | | | | | | | |
| NUNEZ LAGUER, IRMA I. | ADDRESS ON FILE | | | | | | | |
| NUNEZ LANZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NUNEZ LEBRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ LEON, JONATAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ LINARES, DIANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ LLANOS, MIRELLA S. | ADDRESS ON FILE | | | | | | | |
| NUÑEZ LOPEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Nunez Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, EDMY T | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, ELI | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| NUNEZ LOPEZ, VIANGELYS | ADDRESS ON FILE | | | | | | | |
| NUNEZ LORENZANA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| Nunez Lorenzo, Victor R | ADDRESS ON FILE | | | | | | | |
| NUNEZ LUGO, ELISEO | ADDRESS ON FILE | | | | | | | |
| NUNEZ LUGO, IRIS S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2649 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ LUGO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| Nunez Lugo, Steve | ADDRESS ON FILE | | | | | | | |
| NUNEZ LUNA, ANGEL H | ADDRESS ON FILE | | | | | | | |
| Nunez Machado, Elvin | ADDRESS ON FILE | | | | | | | |
| NUNEZ MACHADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ MADURO, MARCOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, YAMILE | ADDRESS ON FILE | | | | | | | |
| NUNEZ MALDONADO, YAMILE | ADDRESS ON FILE | | | | | | | |
| Nunez Marquez, Angel M | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARQUEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARRERO, KARLA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARRERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| Nunez Martinez, Griselle | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Nunez Martinez, Maria E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARTINEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Nunez Martinez, Zoraida | ADDRESS ON FILE | | | | | | | |
| NUNEZ MARTINS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ MATOS, HUMBERTO G | ADDRESS ON FILE | | | | | | | |
| NUNEZ MEDINA, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELERO, ODALIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ MELGAREJO, RAUL | ADDRESS ON FILE | | | | | | | |
| NUNEZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ MENDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, CELIA I | ADDRESS ON FILE | | | | | | | |
| Nunez Mercado, Haydee Dolores | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MESA,ANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MIRANDA, AUREA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MIRANDA, KYRIANET | ADDRESS ON FILE | | | | | | | |
| NUNEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2650 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Nunez Miro, Jan Carlos | ADDRESS ON FILE | | | | | | | |
| NUNEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NUNEZ MOMTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| NUNEZ MONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ MORALES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NUNEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| NUNEZ MORALES, KATHIA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ MOYETT, MELISSA | ADDRESS ON FILE | | | | | | | |
| NUNEZ MULERO, KELISHIA Z. | ADDRESS ON FILE | | | | | | | |
| Nunez Muller, Omar | ADDRESS ON FILE | | | | | | | |
| NUNEZ MUNIZ, BILL | ADDRESS ON FILE | | | | | | | |
| NUNEZ MUNOZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| NUNEZ MUNOZ, FLORA | ADDRESS ON FILE | | | | | | | |
| Nunez Munoz, Jorge L | ADDRESS ON FILE | | | | | | | |
| NUNEZ NARANJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| NUNEZ NARVAEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NUNEZ NAVARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| NUNEZ NAZARIO, ANA G. | ADDRESS ON FILE | | | | | | | |
| NUNEZ NAZARIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| NUNEZ NEGRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ NEGRON, RAUL MANUEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ NIEVES, EDGAR M | ADDRESS ON FILE | | | | | | | |
| NUNEZ NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NÚÑEZ NIEVES, JOSÉ R. | ANGEL MORALES RDEZ. | 6 CANDELARIA | | | LAJAS | PR | 00667 | |
| NÚÑEZ NIEVES, JOSÉ R. | EDDIE LEON | 8 ANTONIO BARCELO | | | MAUNABO | PR | 00707 | |
| NÚÑEZ NIEVES, JOSÉ R. | HUMBERTO GUZMAN | Western Bank World Plaza | | | San Juan | PR | 00918 | |
| NÚÑEZ NIEVES, JOSÉ R. | JUAN RIVERA ROMAN | 472 Ave Tito Castro | | | Ponce | PR | 00715 | |
| NÚÑEZ NIEVES, JOSÉ R. | MARIBEL RUBIO BELLO | PO BOX 140373 | | | ARECIBO | PR | 00614 | |
| NÚÑEZ NIEVES, JOSÉ R. | SAMUEL SILVA ROSAS | 65 PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| Nunez Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| NUNEZ NIEVES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| NUNEZ NIEVES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, ELSITA | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, MARIA FE | ADDRESS ON FILE | | | | | | | |
| NUNEZ NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NUÑEZ OCASIO RODOLFO | LUIS RIVERA | PLAZA CUPEY GARDENS OFIC. 06-A | ESTE | AVE. CUPEY GARDENS 200 | CUPEY ALTO | PR | 00926 | |
| NUNEZ OLIVIERI, SHEYLA | ADDRESS ON FILE | | | | | | | |
| NUNEZ OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| NUNEZ OQUENDO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ OQUENDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTA, JUAN | ADDRESS ON FILE | | | | | | | |
| Nunez Orta, Nestor | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTEGA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTEGA, VALERIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2651 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, OLGA J | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| NUNEZ ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| NUNEZ OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ OTERO, GLAMARIE I | ADDRESS ON FILE | | | | | | | |
| NUNEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| NUNEZ OTERO, YAHAIRA MARIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ PABON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| NUNEZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| NUNEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| NUNEZ PAGAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| NUNEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ PAGAN, KATHIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ PAGAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| NUNEZ PAGAN, WALNERD | ADDRESS ON FILE | | | | | | | |
| NUNEZ PASCUAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ PELLOT, LUZ C | ADDRESS ON FILE | | | | | | | |
| NUNEZ PELLOT, OLGA | ADDRESS ON FILE | | | | | | | |
| NUNEZ PELLOT,GUILLERMO | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, FRANCES E | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| NUNEZ PENA, MELANIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ PERALTA, BOANERGE | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Nunez Perez, Carlos E | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, ESTEFANO | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| Nunez Perez, Lilliam | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| NUNEZ PEREZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| NUNEZ PIZARRO, FRANK | ADDRESS ON FILE | | | | | | | |
| NUNEZ PLUMBING SERVICE | P O BOX 3705 | | | | BAJADERO | PR | 00616 | |
| NUNEZ PRATTS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ PRIETO, LUZ I | ADDRESS ON FILE | | | | | | | |
| Nunez Quiles, Harry O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ QUILES, ROSA D | ADDRESS ON FILE | | | | | | | |
| NUNEZ QUILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ QUILES, SARA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Nunez Quintana, Elmer | ADDRESS ON FILE | | | | | | | |
| NUNEZ QUINTANA, SARA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMIREZ, HEIDEMARIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMIREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMIREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, ISAURA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| NUNEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RECA, MELINDA | ADDRESS ON FILE | | | | | | | |
| Nunez Reina, Luis A | ADDRESS ON FILE | | | | | | | |
| NUNEZ RESTO, EDNA | ADDRESS ON FILE | | | | | | | |
| Nunez Reyes, Angel M | ADDRESS ON FILE | | | | | | | |
| NUNEZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| NUNEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| NUNEZ REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| NUNEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | |
| NUNEZ REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| NUNEZ REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, ANN | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, BETSY M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, ELSA N. | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, JUAN H | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, LIDIA E | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, LILLIAM EUGENIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, LIZ Y | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ RIVERA, LUMARIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, ROSELLINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, TAMAR E | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROBLES, ANA E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROBLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, CYNDIA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, JENNY Y. | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| Nunez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, MILADIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, MILADIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| NUNEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROLDAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROLDAN, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROLDAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROLON, NELSON | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Nunez Roman, Desiderio | ADDRESS ON FILE | | | | | | | |
| Nunez Roman, Juan | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROSADO, YANELY | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROSARIO, JUANA E | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROSARIO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROSARIO, ZANIL F | ADDRESS ON FILE | | | | | | | |
| NUNEZ ROSARIO,JUANA E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ RUIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| Nunez Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| NUNEZ RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ SALGADO, CARLOS RAUL | ADDRESS ON FILE | | | | | | | |
| NUNEZ SALGADO, ELIOT I. | ADDRESS ON FILE | | | | | | | |
| NUNEZ SALGADO, JESUS A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 2654 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ SALGADO, SARAH J. | ADDRESS ON FILE | | | | | | | |
| NUNEZ SAN MIGUEL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, BERUSKA A | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, BERUSKA A. | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANCHEZ, THAMARY | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTANA, SOELY | ADDRESS ON FILE | | | | | | | |
| NUÑEZ SANTIAGO MD, WALESKA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTIAGO, ANETTE | ADDRESS ON FILE | | | | | | | |
| Nunez Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTIAGO, NEISHA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTIAGO, SHERAIDA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTIAGO, SIXTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SANTOS, NILSA A | ADDRESS ON FILE | | | | | | | |
| NUNEZ SCHMIDT, ADRIANA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SCHMIDT, SYLVIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SERRANO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| NUNEZ SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| NUNEZ SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| NUNEZ SERRANO, SONIA H | ADDRESS ON FILE | | | | | | | |
| NUNEZ SERRANO, YADINES | ADDRESS ON FILE | | | | | | | |
| NUNEZ SERRANO, YADINES | ADDRESS ON FILE | | | | | | | |
| NUNEZ SIERRA, HORACIO | ADDRESS ON FILE | | | | | | | |
| NUNEZ SIERRA, HORACIO | ADDRESS ON FILE | | | | | | | |
| Nunez Sierra, Jose M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SIERRA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ SILVAGNOLI, ANDREA | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOLIVAN, YERLINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOSA, THELMA I | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOTO, IRIS D | ADDRESS ON FILE | | | | | | | |
| Nunez Soto, Javier | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOTOMAYOR, ERIC | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNEZ SOTOMAYOR, MELVIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ SQLA, DORIS J | ADDRESS ON FILE | | | | | | | |
| NUNEZ TIRADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, MARIA P | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, MILEDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2655 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| Nunez Torres, Rafael A | ADDRESS ON FILE | | | | | | | |
| NUNEZ TORRES, REINALDO L | ADDRESS ON FILE | | | | | | | |
| NUNEZ TRINIDAD, FELICITA | ADDRESS ON FILE | | | | | | | |
| NUNEZ TRINIDAD, IVETTE | ADDRESS ON FILE | | | | | | | |
| NUNEZ TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Nunez Trinidad, Xiomara | ADDRESS ON FILE | | | | | | | |
| NUNEZ UBARRI, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| NUNEZ VALCARCEL, BARBARA | ADDRESS ON FILE | | | | | | | |
| NUÑEZ VALDES MD, JACKELINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ VALENTIN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| NUNEZ VALLE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ VALLE, GERMAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Nunez Van Rhyw, German | ADDRESS ON FILE | | | | | | | |
| NUNEZ VARCALCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| NUNEZ VARGAS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ VASALLO, PABLO | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, LITZAMARIE | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| NUNEZ VAZQUEZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| NUNEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELAZQUEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| Nunez Velez, Oly O | ADDRESS ON FILE | | | | | | | |
| NUNEZ VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| NUNEZ VIDAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| NUNEZ VILLAVISENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| NUNEZ ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Nunez Zayas, Juan L | ADDRESS ON FILE | | | | | | | |
| NUNEZ ZAYAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| Nunez Zayas, Salvador | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ANABELLE M. | ADDRESS ON FILE | | | | | | | |
| NUNEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| NUNEZ, SANDRO L. | ADDRESS ON FILE | | | | | | | |
| NUNEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| NUNEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| NUNEZDELVALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| NUNEZMARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| NUNO BRIGNONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| NUNO BRIGNONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| NUQEZ BERRIOS, JOSE N | ADDRESS ON FILE | | | | | | | |
| NUQEZ COLON, MARITZA I | ADDRESS ON FILE | | | | | | | |
| NUQEZ CONCEPCION, MARIA C | ADDRESS ON FILE | | | | | | | |
| NUQEZ COTTO, SARA | ADDRESS ON FILE | | | | | | | |
| NUQEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| NUQEZ CUASCUT, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUQEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| NUQEZ FOX, CECILIA M | ADDRESS ON FILE | | | | | | | |
| NUQEZ GENAO, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| NUQEZ GUZMAN, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| NUQEZ MALAVE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| NUQEZ MARTINEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| NUQEZ MERCADO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| NUQEZ NOGUERAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| NUQEZ NUQEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| NUQEZ ORTIZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| NUQEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| NUQEZ ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| NUQEZ PAGAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| NUQEZ PEQA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| NUQEZ QUILES, MADELINE | ADDRESS ON FILE | | | | | | | |
| NUQEZ RUIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| NUQEZ SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| NUQEZ TRINIDAD, ALBA D | ADDRESS ON FILE | | | | | | | |
| NUQEZ ZACHARVOUS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| NUQEZ ZAYAS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| NURIA DEL MORAL DE LEON | ADDRESS ON FILE | | | | | | | |
| NURIA M. SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NURIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NURIA ZAMARA MOJICA CEDENO | ADDRESS ON FILE | | | | | | | |
| NURKYS E BREA PEGUERO | ADDRESS ON FILE | | | | | | | |
| NURSERY-PRE-ESCOLAR Y KINDERGARTEN | VILLA CAROLINA | 70-58 CALLE 29 | | | CAROLINA | PR | 00985 | |
| NURSET GUVERCIN BASTURK | ADDRESS ON FILE | | | | | | | |
| NURSING HOME INC, ROSALBY S | ADDRESS ON FILE | | | | | | | |
| NURY MARCELINO CABRERA | ADDRESS ON FILE | | | | | | | |
| NURY MARCELINO CABRERA | ADDRESS ON FILE | | | | | | | |
| NURYNALDA MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| NURYS PENA CABRERA | ADDRESS ON FILE | | | | | | | |
| NUSCAN CENTER | CONSOLIDATED MEDICAL PLAZA | 202 CALLE GAUTIER BENITEZ STE 101 | | | CAGUAS | PR | 00726-6960 | |
| NUSCAN CSP | P O BOX 6960 | | | | CAGUAS | PR | 00726-6960 | |
| NUSSA MULERO, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| NUSSA PIMENTEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| NUSTREAM COMMUNICATION, INC. | P.O. BOX 9065080 | | | | SAN JUAN | PR | 00901-0000 | |
| NUSTREAM COMMUNICATIONS INC | 316 AVE DE LA CONSTRUCCION | | | | SAN JUAN | PR | 00901 | |
| NUSTREAM COMMUNICATIONS, INC | AVE DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| NUTRI CARE HOME MEDICAL SUPPLY | 107 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| NUTRICION, SALUD Y BIENESTAR, CORP | LAS AMERICAS PROFESSIONAL CENTER | SUITE #400 | | | HATO REY | PR | 00936 | |
| NUTRICION, SALUD Y BIENESTAR, CORP. | PO BOX 361466 | | | | SAN JUAN | PR | 00936-1466 | |
| NUTRILIFE CORP | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791 | |
| NUTRITIONAL MARKETING 7 DIETETIES CONSUL | PMB 883 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| NUTRITIONAL MEALS ON WHEELS | AVE ANDALUCIA 642 | | | | SAN JUAN | PR | 00920 | |
| NUVELBITS LLC | EST DE MONTE RIO | 133 CALLE MAGA | | | CAYEY | PR | 00736-9696 | |
| NUVO TEC CORP | P O BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| NUVO TEC CORPORATION | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| NUYORICAN BASQUET LLC | URB LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| NV SERVICES LLC | PO BOX 2028 | | | | GUAYNABO | PR | 00970-2028 | |
| NVR MANTENIMIENTOS Y TECHOS INC | COND LAGOMAR | 7 AVE LAGUNA PH I | | | CAROLINA | PR | 00979-6624 | |
| NW INKS & MORE,INC. | AVE. BARBOSA | | | | CATANO | PR | 00962-0000 | |
| NW INKS AND MORE INC | P O BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |
| NWANKWO, ODINAKA | ADDRESS ON FILE | | | | | | | |
| NYAH S MEDINA CACERES | ADDRESS ON FILE | | | | | | | |
| NYDIA A AGOSTO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| NYDIA A. TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| NYDIA ALVARANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA APONTE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2657 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NYDIA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA BAUZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NYDIA C COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NYDIA C ORTIZ MURIEL | ADDRESS ON FILE | | | | | | | |
| NYDIA CABRERA DEYNES | ADDRESS ON FILE | | | | | | | |
| NYDIA CABRERA HERRERA | ADDRESS ON FILE | | | | | | | |
| NYDIA CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| NYDIA CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| NYDIA CINTRON OTERO | ADDRESS ON FILE | | | | | | | |
| NYDIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| NYDIA COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| NYDIA CORREA PAGAN | ADDRESS ON FILE | | | | | | | |
| NYDIA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA CUMMINGS | ADDRESS ON FILE | | | | | | | |
| NYDIA CUMMINGS | ADDRESS ON FILE | | | | | | | |
| NYDIA DIAZ AMALBERT | ADDRESS ON FILE | | | | | | | |
| NYDIA DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| NYDIA DUPREY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NYDIA E ALVARADO QUINONES | ADDRESS ON FILE | | | | | | | |
| NYDIA E COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E CRUZ VAN BRAKLE | ADDRESS ON FILE | | | | | | | |
| NYDIA E DAVILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| NYDIA E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E FEBO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E LOZADA MARCANO | ADDRESS ON FILE | | | | | | | |
| NYDIA E MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| NYDIA E MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E MORALES PINA | ADDRESS ON FILE | | | | | | | |
| NYDIA E NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| NYDIA E PAGAN | ADDRESS ON FILE | | | | | | | |
| NYDIA E PAGAN | ADDRESS ON FILE | | | | | | | |
| NYDIA E PALACIOS TORRES | ADDRESS ON FILE | | | | | | | |
| NYDIA E PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| NYDIA E PERDOMO OLMO | ADDRESS ON FILE | | | | | | | |
| NYDIA E PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NYDIA E RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA E RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| NYDIA E RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| NYDIA E SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| NYDIA E. CRUZ VAN BREKLE | ADDRESS ON FILE | | | | | | | |
| NYDIA E. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA E. PALACIOS TORRES | ADDRESS ON FILE | | | | | | | |
| NYDIA E. PERDOMO OLMO | ADDRESS ON FILE | | | | | | | |
| NYDIA E. REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| NYDIA E. ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| NYDIA F MALAVE TIRADO | ADDRESS ON FILE | | | | | | | |
| NYDIA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| NYDIA FRAGOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| NYDIA G TORRES SIERRO | ADDRESS ON FILE | | | | | | | |
| NYDIA G TORRES SIERRO | ADDRESS ON FILE | | | | | | | |
| NYDIA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2658 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NYDIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| NYDIA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| NYDIA HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| NYDIA HERNANDEZ OCANA | ADDRESS ON FILE | | | | | | | |
| NYDIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA I CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA I CLASS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| NYDIA I COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| NYDIA I GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NYDIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA I LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NYDIA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| NYDIA I MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| NYDIA I MORALES / WE LOVE KIDS | ADDRESS ON FILE | | | | | | | |
| NYDIA I MORALES CARRION | ADDRESS ON FILE | | | | | | | |
| NYDIA I QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| NYDIA I ROSARIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA I SALGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| NYDIA I TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| NYDIA I VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| NYDIA I. GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| NYDIA I. SALGADO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| NYDIA INES VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NYDIA J ABREU RUIZ | ADDRESS ON FILE | | | | | | | |
| NYDIA J LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NYDIA J MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| NYDIA J. MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| NYDIA J.LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| NYDIA JANNETTE MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| NYDIA JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| NYDIA KERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA L. OQUENDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| NYDIA L. RODRIGUEZ SANCHEZ | LCDO. ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| NYDIA L. RODRIGUEZ SANCHEZ | LCDO. JAIME F. AGRAIT LLADÓ | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| NYDIA L. RODRIGUEZ SANCHEZ | LCDO. LEONARDO MUÑIZ GÓMEZ | PO BOX 1832 | | | MOCA | PR | 00676 | |
| NYDIA L. RODRIGUEZ SANCHEZ | LCDO. MANUEL E. MARTÍNEZ VIVAS | MARTÍNEZ TEXIDOR & MARTÍNEZ VIVAS | PO BOX 9028 | | PONCE | PR | 00732-9028 | |
| NYDIA LARACUENTE RIOS | ADDRESS ON FILE | | | | | | | |
| NYDIA LOAIZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA M COTTO VIVES | ADDRESS ON FILE | | | | | | | |
| NYDIA M CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| NYDIA M QUINONES Y/O JOSE J GUADALUPE | ADDRESS ON FILE | | | | | | | |
| NYDIA M VELEZ FARIA | ADDRESS ON FILE | | | | | | | |
| NYDIA M. APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| NYDIA M. DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| NYDIA MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| NYDIA MELENDEZ BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| NYDIA MENDOZA LUGO | ADDRESS ON FILE | | | | | | | |
| NYDIA MILAGROS CUEVAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA MONTANEZ Y PULLY TORRES | ADDRESS ON FILE | | | | | | | |
| NYDIA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| NYDIA N RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| NYDIA N ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| NYDIA OQUENDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| NYDIA ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| NYDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2659 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NYDIA ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| NYDIA OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA PENCHI ANDINO | ADDRESS ON FILE | | | | | | | |
| NYDIA R MARRERO / D/B/A NYDIAS CATERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| NYDIA R ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| NYDIA R PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| NYDIA R RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| NYDIA R. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| NYDIA REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| NYDIA RIBET MALDONADO | ADDRESS ON FILE | | | | | | | |
| NYDIA RIVERA BORIA | ADDRESS ON FILE | | | | | | | |
| NYDIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| NYDIA ROBLES ALBARRAN | ADDRESS ON FILE | | | | | | | |
| NYDIA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| NYDIA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| NYDIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NYDIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| NYDIA S PEREZ GERARDINO | ADDRESS ON FILE | | | | | | | |
| NYDIA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| NYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| NYDIA SCALLEY TRIFILIO | ADDRESS ON FILE | | | | | | | |
| NYDIA SUAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA TORRES PADRO | ADDRESS ON FILE | | | | | | | |
| NYDIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| NYDIA VALENTIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| NYDIA VALENTIN PERELES | ADDRESS ON FILE | | | | | | | |
| NYDIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| NYDIA VELEZ BERROCAL | ADDRESS ON FILE | | | | | | | |
| NYDIA VICENTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYDIA Z. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NYDIAAM VILANOVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NYDIANA OPPENHEIMER FONT | ADDRESS ON FILE | | | | | | | |
| NYDIAS CATHERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| NYDMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NYDSABEL GRILLASCA ARENAS | ADDRESS ON FILE | | | | | | | |
| NYDZELAIN RUIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| NYLDA GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| NYLDA M APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| NYLDA VIDAL ORENGO | ADDRESS ON FILE | | | | | | | |
| NYLDAMARIES NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| NYLFRA M VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | | |
| NYLKA APONTE AVELLANET | ADDRESS ON FILE | | | | | | | |
| NYLKA E BONILLA DE PINA | ADDRESS ON FILE | | | | | | | |
| NYLKA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NYLMA ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| NYLSA E COLON COLON | ADDRESS ON FILE | | | | | | | |
| NYLSA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| NYLSA I COTTO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| NYLSA S SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| NYMA I QUINONES MUJICA | ADDRESS ON FILE | | | | | | | |
| NYMARIE J VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| NYNORSHA C LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NYR CONST | PO BOX 3035 | | | | AGUADILLA | PR | 00605 | |
| NYRAIDA PEDRAZA CAMACHO | ADDRESS ON FILE | | | | | | | |
| NYREE MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| NYRMA BERNARD GUZMAN | ADDRESS ON FILE | | | | | | | |
| NYRMA D LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NYRMA D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| NYRMA E NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| NYRMA FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| NYRMA I. FIGUEROA ORTIZ | LCDO. HECTOR FIGUEROA VICENTY | CALLE SAN FRANCISCO #310 3ER PISO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NYRNA Y ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| NYRNA M. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| NYS DEPT OF AGRICULTURE AND MARKETS | 10 B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| NYS DEPT OF AGRICULTURE AND MARKETS | 232 CAPEN HALL | | | | BUFFALO | NY | 14224 | |
| NYS DEPT. OF AGRICULTURE AND MARKETS | DIVISION OF MILK CONTROL & DAIRY | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| NYSSETTE M SELVA NEGRON | ADDRESS ON FILE | | | | | | | |
| NYTCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| NYU CLINICAL CANCER CENTER | HLTH INFO MGMT | 160 E 34TH ST | | | NEW YORK | NY | 10016 | |
| NYU EKG ASSOCIATES | PO BOX 414315 | | | | BOSTON | MA | 02241-4315 | |
| NYU HOSPITAL FOR JOINT DISEASES | 301 EAST 17TH STREET | | | | NEW YORK | NY | 10003 | |
| NYU-PEDIATRIC CARDIOLOGY | PO BOX 414516 | | | | BOSTON | PR | 02241-4516 | |
| NYURKA TORRES | ADDRESS ON FILE | | | | | | | |
| NYURKA Y ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| NYVETTE FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| NYVIA E. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| NYVIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| NYVIA I RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| NYVIA PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NYWRKA S FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| O & C SERVICES CORP | PMB 285 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| O B R A S INC / HOGAR ALBERQUE R U T | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| O BRIAN RULLAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| O C PROFESSIONAL SERVICES | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| O CONNELL GOMEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| O CONNOR ORONA, KATHRYN | ADDRESS ON FILE | | | | | | | |
| O FARRILL RIVERA, NOMAR | ADDRESS ON FILE | | | | | | | |
| O G CONSTRUCTION | P O BOX 142823  ARECIBO PR  00614 | | | | ARECIBO | PR | 00614 | |
| O G CONSTRUCTION COMP | PO BOX 142823 | | | | ARECIBO | PR | 00614 | |
| O GROUP INC | PO BOX 1628 | | | | TOA BAJA | PR | 00952-1628 | |
| O HALLORAN CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| O L ENGINEERING GROUP | PO BOX 270280 | | | | SAN JUAN | PR | 00927 | |
| O L MAINTANANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960 | |
| O LEGAL STRATEGIST & POLICY ADVISORS PSC | 3 AVE LAGUNA APT 2A | | | | CAROLINA | PR | 00979 | |
| O NEILL CARBONELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| O NEILL LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| O NEILL MELECIO, AGNES | ADDRESS ON FILE | | | | | | | |
| O NEILL MERCED, JESUS F | ADDRESS ON FILE | | | | | | | |
| O NEILL NEGRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| O NEILL REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| O NEILL RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| O P M EVENTS INC | AVE JESÚS T PINERO 1101 | | | | SAN JUAN | PR | 00920 | |
| O P TRANSPORT INC | PO BOX 1806 | | | | HATILLO | PR | 00659 | |
| O S  PRO SERV  CO  INC | PO BOX 607071 PMB 511 | | | | BAYAMON | PR | 00960 | |
| O SHEA MD, JOAN F | ADDRESS ON FILE | | | | | | | |
| O Y DC DEVELOPER | PMB 209 1750 | CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| O.B.R.A.S INC / CCD NEPIOS | CALLE AGUILA #112 | | | | MAYAGUEZ | PR | 00680 | |
| O.B.R.A.S INC / CCD NEPIOS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| O.L. MAINTENANCE & SERVICES CORP. | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| O.L. MAINTENANCE SERVICE | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| O2 BUSINESS SOLUTIONS | BARCELONA 111 | APTO 601 BUZON G VISTA DE LAGUNA | | | SAN JUAN | PR | 00907 | |
| O2 COMUNICACIONES INC | PO BOX 6834 | | | | SAN JUAN | PR | 00914-6834 | |
| OAA ORTHOPAEDIC SPECIALIST | INTEGRATED HEALTH CAMPUS | 250 CETRONIA RD | | | ALLENTOWN | PA | 18104 | |
| OACANA LARA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| OAG AVIATION WORLDWIDE LLC | 24336 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OAK DISTRIBUTORS INC | 105 ave Arterial Hostos Apt. 40 Cond. Bayside Cove | | | | San Juan | PR | 00918 | |
| OAK DISTRIBUTORS INC. | PO BOX 194977 | | | | SAN JUAN | PR | 00918 | |
| OAK ORCHARD COMMUNITY HEALTH CENTER | 300 WEST AVE | | | | BROCKFORD | NY | 14420 | |
| OAK POINT PARTNERS INC | PO BOX 1033 | | | | NORTHBROOK | IL | 60065-1033 | |
| OAK VALLEY HOSPITAL | 350 SOUTH OAK AVE | | | | OAKDALE | CA | 95361 | |
| OAKLAWN PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| OAKS MEDICAL CENTER | MEDICAL RECORDS | 25410 INTERSTATE 45 N | STE 100 | | SPRING | TX | 77386 | |
| OAN INC | PO BOX 994 | | | | MANATI | PR | 00674 | |
| OANIEL E MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| OASIS ANSWERS INC | P O BOX 2768 | | | | REDMOND | WA | 98073 | |
| OASIS CAFE INC | HC 04 BOX 48590 | | | | AGUADILLA | PR | 00605 | |
| OASIS CONSULTING SERVICES PR LLC | VALLE DE ANDALUCIA | 3206 CALLE MOJACAR | | | PONCE | PR | 00728-3122 | |
| OBANDO MONTERO, ROGER | ADDRESS ON FILE | | | | | | | |
| OBC SURVEYING & CONSTRUCTION SERVICE, COI | HC-01 BOX 7806 | | | | VILLALBA | PR | 00766 | |
| OBDULIA PARIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| OBDULIA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| OBDULIA RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| OBDULIO BAHAMUNDI TORRES | ADDRESS ON FILE | | | | | | | |
| OBDULIO FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OBDULIO PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| OBDULIO PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| OBDULIO PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| OBDULIO RIVER NUNEZ | ADDRESS ON FILE | | | | | | | |
| OBDULIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| OBDULIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| OBDULIO ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| OBDULIO TRABAL TORRES | ADDRESS ON FILE | | | | | | | |
| OBE E JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| OBE JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| OBED A CIRINO ROMERO | ADDRESS ON FILE | | | | | | | |
| OBED A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| OBED AYMAT | ADDRESS ON FILE | | | | | | | |
| OBED BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OBED BORRERO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| OBED CAJIGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| OBED COLON MATOS | ADDRESS ON FILE | | | | | | | |
| OBED D DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OBED D HIDALGO CRUZ | ADDRESS ON FILE | | | | | | | |
| OBED D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OBED DAVID HIDALGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| OBED DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| OBED GARCIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| OBED IBRAHIM ROJAS HOFFMANN | ADDRESS ON FILE | | | | | | | |
| OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OBED NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| OBED PABON SOTO | ADDRESS ON FILE | | | | | | | |
| OBED R. GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| OBED RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OBEIDA ENID MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| OBEN CARRERAS, SARAH M | ADDRESS ON FILE | | | | | | | |
| OBEN HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| OBEN MARTINEZ MD, MARCELO | ADDRESS ON FILE | | | | | | | |
| OBEN PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| OBEN RIVERA, ANA ANGELA | ADDRESS ON FILE | | | | | | | |
| OBEN SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OBERGH GANDIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| OBERGH NAZARIO, AGCELIS | ADDRESS ON FILE | | | | | | | |
| OBERTO MARINI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| OBET ORTIZ PEREIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2662 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OBISPADO DE PONCE | ADDRESS ON FILE | | | | | | | |
| OBJIO LARA, MANUEL | ADDRESS ON FILE | | | | | | | |
| OBJIO OBJIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| OBRA ARQUITECTOS | PO BOX 29824 | | | | SAN JUAN | PR | 00929-0824 | |
| OBRADOR NOGUES, ALAN L | ADDRESS ON FILE | | | | | | | |
| OBRAIN AMARO, EDDIE | ADDRESS ON FILE | | | | | | | |
| OBRAXUS CORP | URB EL VALLE | 58 CALLE ROSALES | | | LAJAS | PR | 00667-2522 | |
| OBREGON BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| OBREGON GARCIA, ESTHER L | ADDRESS ON FILE | | | | | | | |
| OBREGON MARTINEZ, YADIMARIS | ADDRESS ON FILE | | | | | | | |
| OBREGON VARGAS, SILKIA M | ADDRESS ON FILE | | | | | | | |
| OBREGON VIROLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OBREROS DEL ARTE | PO BOX 194204 | | | | SAN JUAN | PR | 00919 | |
| OBREROS UNIDOS CORP | PMB 297 B5 | CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| OBRIEN MD , AUSTIN J | ADDRESS ON FILE | | | | | | | |
| OBS SATTELITE INC | PO BOX 191 | | | | MOROVIS | PR | 00687-0191 | |
| OBSIDIS CONSORTIA | ADDRESS ON FILE | | | | | | | |
| OBSIDIS CONSORTIA, INC | URB FAIR VIEW L-8 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| OC ENGINEERING GROUP, P S C | URB SANTIAGO IGLESIAS | 1344 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921-4105 | |
| OCACIO ALSINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| OCACIO BETANCOURT, LUZ N. | ADDRESS ON FILE | | | | | | | |
| OCACIO LAUREANO, PAULA | ADDRESS ON FILE | | | | | | | |
| OCACIO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OCACIO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OCACIO VAZQUEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| OCALARH | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| OCALARH/SECRETARIO DE HACIENDA | PO BOX 8476 | AVE. FERNANDEZ JUNCOS STA. | | | SAN JUAN | PR | 00910-8476 | |
| OCAMPO OLIVERAS, LAURA A | ADDRESS ON FILE | | | | | | | |
| OCANA ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OCANA ALEMAN, NERCIE | ADDRESS ON FILE | | | | | | | |
| OCANA BERGARA, MARTA | ADDRESS ON FILE | | | | | | | |
| OCANA CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Ocana Claudio, Carlos J | ADDRESS ON FILE | | | | | | | |
| OCANA CLAUDIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| OCANA CLAUDIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OCANA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| OCANA DOMINGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OCANA FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| OCANA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| OCANA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ocana Guzman, Jose L | ADDRESS ON FILE | | | | | | | |
| OCANA LARA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| OCANA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ocana Lebron, Angel D | ADDRESS ON FILE | | | | | | | |
| Ocana Lebron, Christian L. | ADDRESS ON FILE | | | | | | | |
| OCANA LIND, HARRY | ADDRESS ON FILE | | | | | | | |
| OCANA LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| OCANA MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| OCANA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OCANA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| OCAÑA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| OCANA MIRANDA, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| OCANA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OCANA MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OCANA NIEVES, DAINA | ADDRESS ON FILE | | | | | | | |
| OCANA ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| OCANA ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| OCANA ORTIZ, PATRIA N. | ADDRESS ON FILE | | | | | | | |
| OCANA PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| OCANA PAGAN, NORBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCANA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OCANA QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| OCANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OCANA ROMAN, GERALD ROBERTO | ADDRESS ON FILE | | | | | | | |
| OCANA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| OCANA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| OCANA SERRANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| OCANA SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OCANA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| OCANA ZAYAS, DAISY | ADDRESS ON FILE | | | | | | | |
| OCANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OCANDO CARDENAS, WILMER | ADDRESS ON FILE | | | | | | | |
| OCASI O LOPEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| OCASI FLORES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, SUE M. | ADDRESS ON FILE | | | | | | | |
| OCASIO & CARLO LAW OFFICE, PSC | CALLE SALMON #45 A | | | | PONCE | PR | 00716 | |
| OCASIO & RIVERA ARQUITECTOS CSP | MONTE MALL | 652 MUNOZ RIVERA SUITE 3095 | | | SAN JUAN | PR | 00918-4261 | |
| OCASIO ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ACEVEDO, ARLEEN D | ADDRESS ON FILE | | | | | | | |
| OCASIO ACEVEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| OCASIO ACEVEDO, IBIAMARY | ADDRESS ON FILE | | | | | | | |
| OCASIO ACEVEDO, NANCY A | ADDRESS ON FILE | | | | | | | |
| OCASIO ACEVEDO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| OCASIO ACOSTA, CINDY | ADDRESS ON FILE | | | | | | | |
| OCASIO ACOSTA, LAUREANA | ADDRESS ON FILE | | | | | | | |
| OCASIO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO AGOSTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| OCASIO AGOSTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OCASIO AGOSTO, LINDA | ADDRESS ON FILE | | | | | | | |
| Ocasio Alameda, Arturo | ADDRESS ON FILE | | | | | | | |
| OCASIO ALAMEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO ALAMO, RAMONA | ADDRESS ON FILE | | | | | | | |
| OCASIO ALAMO, SUSANA | ADDRESS ON FILE | | | | | | | |
| OCASIO ALBINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO ALDARONDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| OCASIO ALEMAN, ROSE | ADDRESS ON FILE | | | | | | | |
| OCASIO ALEQUIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| Ocasio Alequin, Rene | ADDRESS ON FILE | | | | | | | |
| OCASIO ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Ocasio Alicea, Emmanuel | ADDRESS ON FILE | | | | | | | |
| OCASIO ALICEA, MARTIN | ADDRESS ON FILE | | | | | | | |
| OCASIO ALICEA, SAUL | ADDRESS ON FILE | | | | | | | |
| Ocasio Alicea, Wanda I | ADDRESS ON FILE | | | | | | | |
| OCASIO ALMODOVAR, ANDERSON | ADDRESS ON FILE | | | | | | | |
| OCASIO ALMODOVAR, ANGEL M | ADDRESS ON FILE | | | | | | | |
| OCASIO ALMODOVAR, JORGE | ADDRESS ON FILE | | | | | | | |
| OCASIO ALMODOVAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OCASIO ALOMAR, FILEYSHLA | ADDRESS ON FILE | | | | | | | |
| OCASIO ALSINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| OCASIO ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OCASIO ALVARADO, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| OCASIO ALVAREZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| OCASIO ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| OCASIO APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ARANA, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| Ocasio Arce, Alejandro | ADDRESS ON FILE | | | | | | | |
| Ocasio Arce, Ana C | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, KATHERINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2664 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO ARCE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, MARCOS A | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, OLGA M. | ADDRESS ON FILE | | | | | | | |
| OCASIO ARCE, SHEILLA | ADDRESS ON FILE | | | | | | | |
| OCASIO ARMENTEROS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OCASIO ARMENTEROS, KARLIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO ARRIAGA, NORMA | ADDRESS ON FILE | | | | | | | |
| OCASIO ARROYO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OCASIO ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| OCASIO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| OCASIO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ARROYO, SAMMY | ADDRESS ON FILE | | | | | | | |
| OCASIO AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| OCASIO AVILES, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| OCASIO AVILES, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| OCASIO AVILES, LOURDES | ADDRESS ON FILE | | | | | | | |
| OCASIO AYALA, JULIO E | ADDRESS ON FILE | | | | | | | |
| OCASIO AYALA, JULIO E | ADDRESS ON FILE | | | | | | | |
| OCASIO AYALA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| OCASIO BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OCASIO BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| OCASIO BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| OCASIO BAEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| OCASIO BALBAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| OCASIO BARBOSA, ALEX | ADDRESS ON FILE | | | | | | | |
| OCASIO BARRETO, FANNY E. | ADDRESS ON FILE | | | | | | | |
| OCASIO BARRETO, JUAN R | ADDRESS ON FILE | | | | | | | |
| OCASIO BELLO, ORLYANN Y | ADDRESS ON FILE | | | | | | | |
| OCASIO BELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO BELMONTE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO BELMONTE, RITA I. | ADDRESS ON FILE | | | | | | | |
| OCASIO BENIQUEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| OCASIO BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OCASIO BENVENUTTI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OCASIO BERRIOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| OCASIO BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| OCASIO BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| OCASIO BERRIOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| OCASIO BETACOURT, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| OCASIO BETANCES, ELVYN | ADDRESS ON FILE | | | | | | | |
| OCASIO BETANCES, MELVYN | ADDRESS ON FILE | | | | | | | |
| OCASIO BETANCOURT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| OCASIO BETANCOURT, JORGE L | ADDRESS ON FILE | | | | | | | |
| OCASIO BETANCOURT, MARIA J | ADDRESS ON FILE | | | | | | | |
| OCASIO BETANCOURT, MARIA J | ADDRESS ON FILE | | | | | | | |
| OCASIO BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OCASIO BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OCASIO BONET, GLENDA | ADDRESS ON FILE | | | | | | | |
| OCASIO BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| OCASIO BONILLA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| Ocasio Borges, Juan P | ADDRESS ON FILE | | | | | | | |
| OCASIO BORRERO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| OCASIO BORRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Ocasio Borrero, Carlos | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2665 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO BORRERO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| OCASIO BOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO BRAVO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| OCASIO BRUNO, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO BURGOS, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| OCASIO BURGOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| OCASIO BURGOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| OCASIO BURGOS, LILYBET | ADDRESS ON FILE | | | | | | | |
| Ocasio Burgos, Mariela | ADDRESS ON FILE | | | | | | | |
| OCASIO CABRERA MD, KERMELL | ADDRESS ON FILE | | | | | | | |
| Ocasio Cajigas, Alberto | ADDRESS ON FILE | | | | | | | |
| OCASIO CAJIGAS, EDSEL J | ADDRESS ON FILE | | | | | | | |
| OCASIO CAJIGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OCASIO CALLEJAS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| OCASIO CALO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO CAMACHO, VILMA | ADDRESS ON FILE | | | | | | | |
| OCASIO CANCEL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Ocasio Caquias, Jancy | ADDRESS ON FILE | | | | | | | |
| OCASIO CAQUIAS, JENNY | ADDRESS ON FILE | | | | | | | |
| OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| OCASIO CAQUIAS, JOSEY | ADDRESS ON FILE | | | | | | | |
| OCASIO CARABALLO, ELBA L | ADDRESS ON FILE | | | | | | | |
| OCASIO CARABALLO, MARTA I | ADDRESS ON FILE | | | | | | | |
| OCASIO CARABALLO, WINDY | ADDRESS ON FILE | | | | | | | |
| OCASIO CARASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| OCASIO CARDONA, ALEX | ADDRESS ON FILE | | | | | | | |
| OCASIO CARDONA, JUAN L | ADDRESS ON FILE | | | | | | | |
| OCASIO CARRASQUILLO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| OCASIO CARRERO, EDNA R. | ADDRESS ON FILE | | | | | | | |
| OCASIO CARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO CARRION, ANGELES | ADDRESS ON FILE | | | | | | | |
| OCASIO CARRION, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| OCASIO CARRION, MIKE | ADDRESS ON FILE | | | | | | | |
| OCASIO CARTAGENA, CESAR | ADDRESS ON FILE | | | | | | | |
| OCASIO CARTAGENA, JESUS | ADDRESS ON FILE | | | | | | | |
| OCASIO CASTILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO CEBALLOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| OCASIO CEBALLOS, LUZ ENEID | ADDRESS ON FILE | | | | | | | |
| OCASIO CEDENO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| Ocasio Chico, Lourdes | ADDRESS ON FILE | | | | | | | |
| OCASIO CINTRON, KIOMAR | ADDRESS ON FILE | | | | | | | |
| OCASIO CINTRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| Ocasio Cintron, Ricardo | ADDRESS ON FILE | | | | | | | |
| OCASIO CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO CLARILLO, INES | ADDRESS ON FILE | | | | | | | |
| OCASIO CLASS, ANA R | ADDRESS ON FILE | | | | | | | |
| Ocasio Class, Emilio | ADDRESS ON FILE | | | | | | | |
| OCASIO CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OCASIO CLEMENTE, KEILA | ADDRESS ON FILE | | | | | | | |
| OCASIO COLLADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Ocasio Collado, Jose M | ADDRESS ON FILE | | | | | | | |
| Ocasio Collazo, Josue | ADDRESS ON FILE | | | | | | | |
| OCASIO COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| OCASIO COLOMBANI, NYA M | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, ANA R | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, AZGARY | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO COLON, MARTA A | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, OSCAL J | ADDRESS ON FILE | | | | | | | |
| OCASIO COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO CONTRERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO CORCHADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| OCASIO CORDOVA, RUTH D | ADDRESS ON FILE | | | | | | | |
| OCASIO CORDOVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| OCASIO CORIANO, SIANAIS | ADDRESS ON FILE | | | | | | | |
| OCASIO CORREA, GEORGE A | ADDRESS ON FILE | | | | | | | |
| OCASIO CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| OCASIO CORTES, WANEDQUI | ADDRESS ON FILE | | | | | | | |
| OCASIO CORTIJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OCASIO COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO COTTO, GADMARIE | ADDRESS ON FILE | | | | | | | |
| OCASIO COTTO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| OCASIO COUVERTIER, ENID Y | ADDRESS ON FILE | | | | | | | |
| Ocasio Couvertier, Maribel | ADDRESS ON FILE | | | | | | | |
| OCASIO COUVERTIER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Ocasio Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, RODIN | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, WILLIAM | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| OCASIO CRUZ, WILLIAM D. | ADDRESS ON FILE | | | | | | | |
| OCASIO CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO CUADRADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO CUADRADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO CUBERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO CUBI, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| OCASIO CUBI, LINNETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO CUEVAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Ocasio Daumont, Jose H | ADDRESS ON FILE | | | | | | | |
| OCASIO DAVILA, IDIA M. | ADDRESS ON FILE | | | | | | | |
| OCASIO DAVILA, MAGALI A | ADDRESS ON FILE | | | | | | | |
| OCASIO DE GODREAU, CARMEN N | ADDRESS ON FILE | | | | | | | |
| OCASIO DE GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JESUS, ELSIE M | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JESUS, JANILLETE | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JESUS, JONATHAN R | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| Ocasio De Jesus, Jorge A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2667 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OCASIO DE JIMENEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| Ocasio De La Paz, Angel D. | ADDRESS ON FILE | | | | | | | |
| OCASIO DE LA PAZ, JO ANN | ADDRESS ON FILE | | | | | | | |
| OCASIO DE LA ROSA, LINDA | ADDRESS ON FILE | | | | | | | |
| OCASIO DE LA ROSA, LINDA | ADDRESS ON FILE | | | | | | | |
| OCASIO DE LEON, INGRID | ADDRESS ON FILE | | | | | | | |
| OCASIO DE LEON, ROSA L | ADDRESS ON FILE | | | | | | | |
| OCASIO DE LEON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| OCASIO DE OCASIO, RITA E. | ADDRESS ON FILE | | | | | | | |
| OCASIO DE PEREZ, PETRA | ADDRESS ON FILE | | | | | | | |
| OCASIO DE RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| OCASIO DECLET, LYSAURIE C | ADDRESS ON FILE | | | | | | | |
| OCASIO DEL BUSTO, DIANA M | ADDRESS ON FILE | | | | | | | |
| OCASIO DEL VALLE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| OCASIO DELGADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO DEVARIE, BERNARD | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Ocasio Diaz, Ivan | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, JULIA I. | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Ocasio Diaz, Norberto | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, PAULINO | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ocasio Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| OCASIO DIAZ, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| OCASIO DOMINGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ECHEVARRIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| OCASIO ECHEVARRIA, SOL | ADDRESS ON FILE | | | | | | | |
| OCASIO ECHEVARRIA, SOL Y. | ADDRESS ON FILE | | | | | | | |
| OCASIO EMANUELLI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OCASIO ESPINOSA, VICKY | ADDRESS ON FILE | | | | | | | |
| OCASIO ESQUILIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| Ocasio Estrella, Neftali | ADDRESS ON FILE | | | | | | | |
| OCASIO ESTRELLA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO FALU, BETZABE | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| Ocasio Feliciano, Juan G. | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, MARA | ADDRESS ON FILE | | | | | | | |
| Ocasio Feliciano, Marco A | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OCASIO FELICIANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| Ocasio Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| OCASIO FELIX, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OCASIO FELIX, LUZ I | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, JESTEPHANIE | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO FERNANDEZ, ROBBIN | ADDRESS ON FILE | | | | | | | |
| OCASIO FERRAO, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO FERRAO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ocasio Figueroa, Daisy | ADDRESS ON FILE | | | | | | | |
| Ocasio Figueroa, Daniel | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Ocasio Figueroa, Joel | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ocasio Figueroa, Julio C | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| Ocasio Figueroa, Mario I | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| OCASIO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| OCASIO FLORES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ocasio Flores, Hector L | ADDRESS ON FILE | | | | | | | |
| OCASIO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| Ocasio Flores, Luis E | ADDRESS ON FILE | | | | | | | |
| OCASIO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO FONTANEZ, DELILAH | ADDRESS ON FILE | | | | | | | |
| OCASIO FONTANEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| OCASIO FRANCO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| OCASIO FRANQUI, MILDRED DEL C. | ADDRESS ON FILE | | | | | | | |
| OCASIO FUENTES,FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| OCASIO GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ocasio Gali, Jose M | ADDRESS ON FILE | | | | | | | |
| OCASIO GALLOSA, EFREN | ADDRESS ON FILE | | | | | | | |
| OCASIO GALLOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| OCASIO GARAY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| OCASIO GARAY, GRISEL | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, ANGELEE | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, DENNESSE | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, DENNESSE | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2669 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ocasio Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, LUCYANNE | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Ocasio Garcia, Miguel O. | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| OCASIO GARCIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| OCASIO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO GOMEZ, ROSSYVETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO GOMEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Ocasio Gonzalez, Eddie | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Ocasio Gonzalez, Jamirka M | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OCASIO GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO GOTAY, MONICA A | ADDRESS ON FILE | | | | | | | |
| OCASIO GRACIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Ocasio Gracia, Pablo | ADDRESS ON FILE | | | | | | | |
| OCASIO GUADALUPE, IBIS J | ADDRESS ON FILE | | | | | | | |
| OCASIO GUTIERRES, KAROL | ADDRESS ON FILE | | | | | | | |
| OCASIO GUZMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| OCASIO GUZMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| OCASIO GUZMAN, MARIO A | ADDRESS ON FILE | | | | | | | |
| OCASIO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, LILYBET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2670 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO HERNANDEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| Ocasio Hernandez, Myriam | ADDRESS ON FILE | | | | | | | |
| Ocasio Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| OCASIO HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| OCASIO HERRERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| OCASIO HIDALGO, YADINET | ADDRESS ON FILE | | | | | | | |
| OCASIO HORNEDO, ODIMAR | ADDRESS ON FILE | | | | | | | |
| Ocasio Huertas, Jose R. | ADDRESS ON FILE | | | | | | | |
| OCASIO HUERTAS, MERCIBEL | ADDRESS ON FILE | | | | | | | |
| OCASIO IBARRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| OCASIO IBARRA, IBELISA | ADDRESS ON FILE | | | | | | | |
| OCASIO IBARRA, WILMER | ADDRESS ON FILE | | | | | | | |
| Ocasio Ibarra, Wilmer | ADDRESS ON FILE | | | | | | | |
| OCASIO ILARRAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO IRRIZARRY, HUGO L. | ADDRESS ON FILE | | | | | | | |
| OCASIO JANEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO JIEMENEZ, SUANILID | ADDRESS ON FILE | | | | | | | |
| Ocasio Jimenez, Angel M. | ADDRESS ON FILE | | | | | | | |
| OCASIO JIMENEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| OCASIO JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| OCASIO JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| OCASIO KONNO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO LA LUZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO LA LUZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO LABOY, LADY | ADDRESS ON FILE | | | | | | | |
| OCASIO LAFOREST, IVAN | ADDRESS ON FILE | | | | | | | |
| OCASIO LANDRON, AURY E | ADDRESS ON FILE | | | | | | | |
| OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| OCASIO LANDRUA, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| OCASIO LARRACUENTE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| OCASIO LAUREANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OCASIO LAUREANO, EDWIN RAMON | ADDRESS ON FILE | | | | | | | |
| OCASIO LAUREANO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| OCASIO LAUREANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| OCASIO LAUREANO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OCASIO LAW FIRM LLC | PO BOX 192536 | | | | SAN JUAN | PR | 00919-2536 | |
| OCASIO LEBRON, JELSON | ADDRESS ON FILE | | | | | | | |
| OCASIO LEBRON, LESLIE | ADDRESS ON FILE | | | | | | | |
| OCASIO LEBRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| OCASIO LEBRON, RENE | ADDRESS ON FILE | | | | | | | |
| OCASIO LEON, DIOMARA | ADDRESS ON FILE | | | | | | | |
| OCASIO LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| Ocasio Linares, Alberto F | ADDRESS ON FILE | | | | | | | |
| OCASIO LIZARDI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OCASIO LLOPIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO LLOPIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, AMEDARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, GUANGO | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, KEREN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2671 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO LOPEZ, MARISOL I | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, OMAR F | ADDRESS ON FILE | | | | | | | |
| OCASIO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, DANIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, JORGE L | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, JULIO | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, KETTY | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA, MARIA D | ADDRESS ON FILE | | | | | | | |
| OCASIO LOZADA,JULIO | ADDRESS ON FILE | | | | | | | |
| OCASIO LUCIANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| OCASIO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| OCASIO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| OCASIO LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| OCASIO MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO MAISONET, ZILKIA I | ADDRESS ON FILE | | | | | | | |
| OCASIO MALAVE, CARLIMAR | ADDRESS ON FILE | | | | | | | |
| OCASIO MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ocasio Malave, Reinaldo | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO MD, HILDA | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, LUIS N | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, MANUEL O | ADDRESS ON FILE | | | | | | | |
| Ocasio Maldonado, Miriam H | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| OCASIO MALDONADO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| OCASIO MARCANO, JOHEL | ADDRESS ON FILE | | | | | | | |
| OCASIO MARIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO MARQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Ocasio Marrero, Angel L | ADDRESS ON FILE | | | | | | | |
| OCASIO MARRERO, ENID | ADDRESS ON FILE | | | | | | | |
| OCASIO MARRERO, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO MARRERO, HENRY W. | ADDRESS ON FILE | | | | | | | |
| OCASIO MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTIN, ANGEL A | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTIN, IRMA I | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, DELIA M. | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, KENIA E. | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| OCASIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO MATOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| OCASIO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ocasio Matos, Carlos R | ADDRESS ON FILE | | | | | | | |
| OCASIO MATOS, MARIA J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ocasio Matos, Maria R | ADDRESS ON FILE | | | | | | | |
| OCASIO MATOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| OCASIO MATOS, NILDA L. | ADDRESS ON FILE | | | | | | | |
| OCASIO MAYSONET, MARISOL | ADDRESS ON FILE | | | | | | | |
| OCASIO MD , JUAN M | ADDRESS ON FILE | | | | | | | |
| OCASIO MEDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| OCASIO MEDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OCASIO MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO MEDINA, ERNEST | ADDRESS ON FILE | | | | | | | |
| OCASIO MEDINA, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| OCASIO MEDINA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| OCASIO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO MELENDEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| OCASIO MELENDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| OCASIO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO MENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO MENDEZ, UZZIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO MENENDEZ, YELLISA | ADDRESS ON FILE | | | | | | | |
| OCASIO MERCADO, JESSIE | ADDRESS ON FILE | | | | | | | |
| OCASIO MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OCASIO MILLAN, JANET | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, ANA V | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, ANGELY | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ocasio Miranda, Carlos J | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, DIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, EVA M | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, IDA | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, LUCAS | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| OCASIO MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO MOJICA, AIDA I | ADDRESS ON FILE | | | | | | | |
| OCASIO MOLINA, ANA M | ADDRESS ON FILE | | | | | | | |
| OCASIO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OCASIO MOLINA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| OCASIO MOLINA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| Ocasio Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| OCASIO MONGE, IRIS M | ADDRESS ON FILE | | | | | | | |
| OCASIO MONSERRATE, BENIGNO | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTALVO, CARLO J | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTALVO, ELAINE | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTALVO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTALVO, JUANA | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTALVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTANEZ, DALIA M | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTANEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTANEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTASINO, TANIA G | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTESINO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO MONTESINOS, DERICK | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, AGUEDO | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, BAHDANAMAY I | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, BIBIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2673 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO MORALES, CAROL J. | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, DANIELLYS | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Ocasio Morales, Francheska E | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Ocasio Morales, German | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, KAREN | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, MALLELA I | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, REINEIRA | ADDRESS ON FILE | | | | | | | |
| OCASIO MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| OCASIO MOYA, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO MOYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO MUJICA, WANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO MUJICA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO MULERO, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO MULERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OCASIO MULERO, ILLIAM F | ADDRESS ON FILE | | | | | | | |
| OCASIO MULERO, JENNY I | ADDRESS ON FILE | | | | | | | |
| OCASIO MUNIZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| OCASIO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO MUNUZ, NERELY | ADDRESS ON FILE | | | | | | | |
| OCASIO N' RIVERA ARQUITECTOS CSP | PO BOX 22084 | | | | SAN JUAN | PR | 00931-2084 | |
| Ocasio Narvaez, Mayra | ADDRESS ON FILE | | | | | | | |
| Ocasio Narvaez, Ramon J | ADDRESS ON FILE | | | | | | | |
| OCASIO NAVARRO, ELINA M | ADDRESS ON FILE | | | | | | | |
| OCASIO NAVARRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| OCASIO NAVARRO, MARINA | ADDRESS ON FILE | | | | | | | |
| OCASIO NAVARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| OCASIO NAVARRO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| OCASIO NAZARIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| OCASIO NAZARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| OCASIO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, AIDA I | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, FELICITA | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, VILMA | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, XAVIER | ADDRESS ON FILE | | | | | | | |
| OCASIO NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, DELFINA | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, ELIUT | ADDRESS ON FILE | | | | | | | |
| Ocasio Ocasio, Francisco | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, KIVEN | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO OCASIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, RENE | ADDRESS ON FILE | | | | | | | |
| OCASIO OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO OLIVERAS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| OCASIO OLIVERAS, YASIRA | ADDRESS ON FILE | | | | | | | |
| OCASIO OLMO, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO ORENGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| OCASIO ORENGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTEGA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTEGA, NELIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Ocasio Ortiz, Blas A | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, JOIARIB | ADDRESS ON FILE | | | | | | | |
| Ocasio Ortiz, Jorge M | ADDRESS ON FILE | | | | | | | |
| Ocasio Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, MELVIN R. | ADDRESS ON FILE | | | | | | | |
| Ocasio Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, RITA | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO ORTIZ, ZULIVETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO OSORIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| OCASIO OSORIO, WANDA | ADDRESS ON FILE | | | | | | | |
| Ocasio Osorio, Yaritza | ADDRESS ON FILE | | | | | | | |
| OCASIO OTERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO OTERO, RICARDO L | ADDRESS ON FILE | | | | | | | |
| OCASIO OYOLA, LIZA | ADDRESS ON FILE | | | | | | | |
| Ocasio Oyola, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Ocasio Pacheco, Jose | ADDRESS ON FILE | | | | | | | |
| OCASIO PADILLA, ARIEL O. | ADDRESS ON FILE | | | | | | | |
| OCASIO PADILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| OCASIO PADILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| OCASIO PADILLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| OCASIO PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ocasio Padro, Karitza L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2675 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO PAGAN, IRAIDA W | ADDRESS ON FILE | | | | | | | |
| Ocasio Pagan, Joalex F | ADDRESS ON FILE | | | | | | | |
| OCASIO PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| Ocasio Pagan, Jose R | ADDRESS ON FILE | | | | | | | |
| OCASIO PAGAN, KELIMER | ADDRESS ON FILE | | | | | | | |
| OCASIO PAGAN, LUCIN | ADDRESS ON FILE | | | | | | | |
| OCASIO PAGAN, SOL | ADDRESS ON FILE | | | | | | | |
| OCASIO PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |
| OCASIO PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| Ocasio Pantoja, Angel E | ADDRESS ON FILE | | | | | | | |
| OCASIO PANTOJA, DARWIN | ADDRESS ON FILE | | | | | | | |
| Ocasio Pantoja, Pablo M | ADDRESS ON FILE | | | | | | | |
| OCASIO PARRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Ocasio Parra, Narcisus L | ADDRESS ON FILE | | | | | | | |
| OCASIO PEDROGO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| OCASIO PEDROGO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| OCASIO PELUYERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| OCASIO PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| OCASIO PENA, JOSUE | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, HENRIQUETA | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Ocasio Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| OCASIO PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| OCASIO PIZARRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| OCASIO PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO PIZARRO, KEYSA L. | ADDRESS ON FILE | | | | | | | |
| OCASIO PIZARRO, LUIXANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO PIZARRO, LUIXANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO PRIETO, NELSIE | ADDRESS ON FILE | | | | | | | |
| OCASIO QUINONES, ALLAN | ADDRESS ON FILE | | | | | | | |
| OCASIO QUINONES, ALLAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| OCASIO QUINONEZ, GRACIA L | ADDRESS ON FILE | | | | | | | |
| OCASIO QUINTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| OCASIO QUIRINDONGO, VILMA | ADDRESS ON FILE | | | | | | | |
| Ocasio Ramirez, Abel | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, KEILA | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, LUZ H. | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, MADIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMIREZ, SHAYLEEN | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2676 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO RAMOS, DORALIS | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, HECMARY | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, JUAN T | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |
| Ocasio Ramos, Larry | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| OCASIO RAMOS, RICARDO REY | ADDRESS ON FILE | | | | | | | |
| OCASIO REILLO, HOGLA R | ADDRESS ON FILE | | | | | | | |
| OCASIO REILLO, IRIS S. | ADDRESS ON FILE | | | | | | | |
| OCASIO REILLO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| OCASIO REILLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| OCASIO RENTAS, RAYSA | ADDRESS ON FILE | | | | | | | |
| OCASIO RESTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO RESTO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| Ocasio Reyes, Edwin A | ADDRESS ON FILE | | | | | | | |
| OCASIO REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| OCASIO REYES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| OCASIO REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| OCASIO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| OCASIO REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIOS, DARWIN A | ADDRESS ON FILE | | | | | | | |
| OCASIO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ocasio Rios, Francisco J | ADDRESS ON FILE | | | | | | | |
| OCASIO RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OCASIO RIOS, UZZIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| Ocasio Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Ocasio Rivera, Brenda Enid | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ocasio Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, DENISSE JOARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, EDEMY | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ELBA E. | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ELVIA G | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ELVIN F | ADDRESS ON FILE | | | | | | | |
| Ocasio Rivera, Emanuel | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2677 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, HECNARY | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, IVAN L | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JENNIES F | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JESUS O | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, KAREN ZOE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| Ocasio Rivera, Kelvin | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, MARIA O | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, MARTA L | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, SOL A | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, UBALDO | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, YAMIR | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERA,ELOY | ADDRESS ON FILE | | | | | | | |
| OCASIO RIVERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| OCASIO ROBLES, ANNIE | ADDRESS ON FILE | | | | | | | |
| OCASIO ROBLES, JESUS | ADDRESS ON FILE | | | | | | | |
| OCASIO ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OCASIO ROBLES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| OCASIO ROCHE, BETSY V | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO RODRIGUEZ, ALICE E | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, CARILIN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, CHABELLIE M | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, JOSE BENIGNO | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, LINE | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, SERMAN | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, TED | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| OCASIO ROHENA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO ROIG, SUGEIN | ADDRESS ON FILE | | | | | | | |
| OCASIO ROJAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Ocasio Rojas, Jose A | ADDRESS ON FILE | | | | | | | |
| OCASIO ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROLDAN, ELISA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| OCASIO ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| OCASIO ROMAN, BELIA A. | ADDRESS ON FILE | | | | | | | |
| OCASIO ROMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| OCASIO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO ROMAN, JUSTA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2679 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO ROMERO, ULISES | ADDRESS ON FILE | | | | | | | |
| OCASIO ROQUE, AWILDA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROQUE, SANTOS | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, ANA J. | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSA, SANTOS | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, CINTHYA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| Ocasio Rosado, Luis | ADDRESS ON FILE | | | | | | | |
| Ocasio Rosado, Moises | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, NILSA E | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSADO, XYOMARA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, ADALIRIS | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, DIGNA L | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| OCASIO RUIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| OCASIO RUIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Ocasio Ruiz, Gloryvi | ADDRESS ON FILE | | | | | | | |
| OCASIO RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| OCASIO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| OCASIO SAEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO SAEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| OCASIO SALAMAN, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| OCASIO SALDANA, DENNISE | ADDRESS ON FILE | | | | | | | |
| OCASIO SALDANA, DENNISE | ADDRESS ON FILE | | | | | | | |
| OCASIO SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| OCASIO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SALIB, YEISON | ADDRESS ON FILE | | | | | | | |
| OCASIO SANABRIA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| OCASIO SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO SANABRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, JOANELLY | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANDOVAL, IRIS A. | ADDRESS ON FILE | | | | | | | |
| OCASIO SANFELIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| OCASIO SANJURJO, WANDY | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTA, KAYLA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTAELLA, ANABEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTAELLA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| Ocasio Santana, Joey | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTANA, MARLENE | ADDRESS ON FILE | | | | | | | |
| Ocasio Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, JOHN M | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| Ocasio Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| OCASIO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO SAURI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCASIO SEPULVEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| OCASIO SERRANO, AITZA H. | ADDRESS ON FILE | | | | | | | |
| OCASIO SERRANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| Ocasio Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| Ocasio Serrano, Gerald | ADDRESS ON FILE | | | | | | | |
| OCASIO SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| OCASIO SERRANO, MARTA Z | ADDRESS ON FILE | | | | | | | |
| OCASIO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OCASIO SERRANO, ODALYS | ADDRESS ON FILE | | | | | | | |
| OCASIO SIERRA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| OCASIO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO SILVA, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| OCASIO SILVA, SAMMY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO SOTERO, SUANNET | ADDRESS ON FILE | | | | | | | |
| OCASIO SOTO, AMPARO | ADDRESS ON FILE | | | | | | | |
| OCASIO SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| OCASIO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| OCASIO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| OCASIO SOTO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| OCASIO SOTO, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| OCASIO TANON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OCASIO TAPIA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| OCASIO TARDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO TASCON, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO TEISIONNIERE, GEORGIANNE | ADDRESS ON FILE | | | | | | | |
| OCASIO TERRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| OCASIO TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO TORO, NIDIA | ADDRESS ON FILE | | | | | | | |
| OCASIO TORO, RAMON | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRECH, VANESSA | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| Ocasio Torres, Abraham | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, EMERITO | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, KATERINE | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, LYMARY | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, MAGDA G | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, MARIEL | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, MARISELLE | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, NIXA M | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OCASIO TORRES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| OCASIO TREVINO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| OCASIO TRINIDAD,JUANA | ADDRESS ON FILE | | | | | | | |
| OCASIO TUNE-UP SERVICES CORP | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| OCASIO VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OCASIO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| OCASIO VARGAS, JOSE RAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OCASIO VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OCASIO VARGAS, SANTANA | ADDRESS ON FILE | | | | | | | |
| Ocasio Vazquez, Angel | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Ocasio Vazquez, Luis | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ocasio Vazquez, Luz Angeles | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| Ocasio Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| OCASIO VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Ocasio Vazquez, Xavier E. | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Ocasio Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, DANAIS | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, DAVID E | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, IVIS E | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, JOSIRIS | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, KYLE | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ocasio Vega, Osvaldo | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OCASIO VEGA, YAMILETH | ADDRESS ON FILE | | | | | | | |
| OCASIO VELAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| OCASIO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OCASIO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OCASIO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OCASIO VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OCASIO VELAZQUEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| OCASIO VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, DENISEDAIANE | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| Ocasio Velez, Ricardo | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, SHEIKA GISELLE | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, SHEYKA G. | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OCASIO VENERIO, ARIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO VICENTE, EDWOOD | ADDRESS ON FILE | | | | | | | |
| OCASIO VILLA, ARACELYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO VILLANUEVA, ELAINE | ADDRESS ON FILE | | | | | | | |
| OCASIO VILLEGAS, ARELIS | ADDRESS ON FILE | | | | | | | |
| OCASIO VIRELLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| OCASIO YERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| OCASIO YERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| OCASIO YERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OCASIO YERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OCASIO ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| OCASIO, BARBARA MARIA | ADDRESS ON FILE | | | | | | | |
| OCASIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| OCASIO, ISABELO | ADDRESS ON FILE | | | | | | | |
| OCASIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| OCASIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| OCASIO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| OCASIO,HECTOR | ADDRESS ON FILE | | | | | | | |
| OCASIO,JULIO | ADDRESS ON FILE | | | | | | | |
| OCASIOCALDERON, FAUSTO | ADDRESS ON FILE | | | | | | | |
| OCASIOMOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OCASIOSANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| OCCIDENTAL LIFE INS CO | P O BOX 2549 | | | | WACO | TX | 76702-2549 | |
| OCCIDENTAL LIFE INSS | PO BOX 9066218 | | | | SAN JUAN | PR | 00906-6218 | |
| OCCIDENTAL LIFE INSURANCE | AREA DEL TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| OCCIDENTAL LIFE INSURANCE | CALLE FEDERICO COSTA #52 | URB. IND. TRES MONJITA | | | HATO REY | PR | 00918 | |
| OCCIDENTAL LIFE INSURANCE | INTERNATIONAL MARKETING GROUP | 1519 AVE. PONCE DE LEON STE 1013 | | | SAN JUAN | PR | 00909-1721 | |
| OCCIDENTAL LIFE INSURANCE | PLAZA BUILDING | 654 AVE LUIS MUNOZ RIVERA SUITE 2103 | | | HATO REY | PR | 00918 | |
| OCCIDENTAL LIFE INSURANCE | PO BOX 192098 | | | | | PR | 00919-2098 | |
| OCCIDENTAL LIFE INSURANCE | PO BOX 9066218 | | | | SAN JUAN | PR | 00906-6218 | |
| Occidental Life Insurance Company of North | 425 Austin Avenue | | | | Waco | TX | 76701 | |
| Occidental Life Insurance Company of North Card | Attn: Darla Schaffer, Vice President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| Occidental Life Insurance Company of North Card | Attn: Dei Casiano, Circulation of Risk | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| Occidental Life Insurance Company of North Card | Attn: Dei Casiano, Consumer Complaint Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| Occidental Life Insurance Company of North Card | Attn: Hollie Jones, Annual Statement | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| Occidental Life Insurance Company of North Card | Attn: Marvin Schroeder, Regulatory Compliance C | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| Occidental Life Insurance Company of North Card | Attn: Shelby Land, President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| Occidental Life Insurance Company of North Card | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| Occidental Life Insurance Company of North Card | c/o Occidental Life In Company of North Carolina | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| OCCIDENTE INTERNATIONAL CORPORATION | WESTERNBANK WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| OCCUMED HEALTH SPECIALIST, PSC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| OCCUMED HEALTH SPECIALIST, PSC | 305 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| OCCUPATIONAL ENVIRONMENT HEALTH CENTER | JEAN M MCMAHON | 1873 WESTERN AVE | SUITE 100 | | ALBANY | NY | 12203 | |
| OCCUPATIONAL MEDICINE SERVICES, INC | PO BOX 7018 | | | | BAYAMON | PR | 00960 | |
| OCCUPATIONAL SAFETY AND HEALTH | 1301 N GREEN VALLEY PKWY | SUITE # 200 | | | HENDERSON | NV | 89074-6197 | |
| OCEAN AIR TRAVEL INC | 519 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| OCEAN DENTAL INC | 14 CALLE JOSE TORO BASORA STE 1 | | | | LAJAS | PR | 00667-2032 | |
| OCEAN PIZZA INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| OCEAN TO OCEAN SEAFOOD SALES | PO BOX 8790 | | | | VIRGINIA BEACH | VA | 23450-8790 | |
| OCEANO LIBRO PARA TODOS | PO BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| OCF INCORPORATED | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| OCHA ESPONOSA, UHLOVA Z | ADDRESS ON FILE | | | | | | | |
| OCHART BORRAS, PAULINE J. | ADDRESS ON FILE | | | | | | | |
| OCHART RESTO, BOLIVAR G | ADDRESS ON FILE | | | | | | | |
| OCHART RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OCHART TORRES, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| OCHO PUNTO COM | DEPT DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| OCHOA ALEMAN, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| OCHOA CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| OCHOA D'ACOSTA, ELSIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCHOA FLORES, HILDA | ADDRESS ON FILE | | | | | | | |
| OCHOA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| OCHOA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| OCHOA GOMEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| OCHOA HECHAVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| OCHOA PARODY, JUAN | ADDRESS ON FILE | | | | | | | |
| OCHOA REALTY CORP | P O BOX 90220083 | | | | SAN JUAN | PR | 00902-0083 | |
| OCHOA RIVERA, DARIANNE | ADDRESS ON FILE | | | | | | | |
| OCHOA RODRIGUEZ, LORIE | ADDRESS ON FILE | | | | | | | |
| OCHOA RODRIGUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| OCHOA ROIG , INC. | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| OCHOA ROIG INC / ORIENTAL BANK AND TRUST | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OCHOA ROIG INC / ORIENTAL BANK AND TRUST | P O BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| OCHOA ROMAN, MARIXSA | ADDRESS ON FILE | | | | | | | |
| OCHOA VAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| OCHOA VELIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OCHOA VERA, AMINTA | ADDRESS ON FILE | | | | | | | |
| OCHSNER HOSPITAL | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| OCIREM A SANTIAGO ORENCH | ADDRESS ON FILE | | | | | | | |
| OCONNELL ZAYAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| OCONNELL ZAYAS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| O'CONNER ESCOBAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| O'CONNER RUIZ, JANIDZY | ADDRESS ON FILE | | | | | | | |
| OCONNOR ORONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OCTAGON CONSULTANT GROUP | 500 MUNOZ RIVERA AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| OCTAGON CONSULTANT GROUP CORP | EL CENTRO 1 SUITE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| OCTAVIANI AYALA, IVONNE DE LOURDES | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI AYALA, LUIS M | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI IRIZARRY, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI IRIZARRY, SOFIA | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI REYES, AXEL O. | ADDRESS ON FILE | | | | | | | |
| Octaviani Reyes, Miguel | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI ROCA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Octaviani Santana, Ena Idali | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI VEGA, JULLYMAR | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI VELEZ, BEDIA I | ADDRESS ON FILE | | | | | | | |
| OCTAVIANI VELEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO BRUNO MARRERO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO C BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OCTAVIO CANDELARIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO CASTRO DAVILA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO DONES PINTO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO J CAPO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO MARTINEZ VALLE | ADDRESS ON FILE | | | | | | | |
| OCTAVIO MENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO MESTRE | ADDRESS ON FILE | | | | | | | |
| OCTAVIO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| OCTAVIO NEGRON PACHECO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO NEVAREZ BENGOECHEA | ADDRESS ON FILE | | | | | | | |
| Octavio Nieves Baez | ADDRESS ON FILE | | | | | | | |
| OCTAVIO NIEVES LEBRON | ADDRESS ON FILE | | | | | | | |
| OCTAVIO ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO PEREZ JR | ADDRESS ON FILE | | | | | | | |
| OCTAVIO QUILES SANTANA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCTAVIO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OCTAVIO SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| OCTAVIO TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| OCTAVIO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| OCTAVO GRADO SAN BENITO | ADDRESS ON FILE | | | | | | | |
| OCTOPUS SOLUTION CORPORATION | 10104 CARR 484 | | | | QUEBRADILLAS | PR | 00678 | |
| OCTOVISION | 1255 PLAZA LAS MONJITAS | SITE 133 | CARR 14 AVE TITO CASTRO | | PONCE | PR | 00730 | |
| OCTTAVIANI SANCHO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OCTTAVIANI TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| OCTTAVIANI TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| OCULAR SURFACE CENTER | 7000 SW 97TH AVE | SUITE 213 | | | MIAMI | FL | 33173 | |
| OD OPTICAL EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| ODA L SANABRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ODALIA VARGAS MORONTA | ADDRESS ON FILE | | | | | | | |
| ODALIN TAVARES PEGUERO | ADDRESS ON FILE | | | | | | | |
| ODALIS M PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ODALIS N REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ODALIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ODALIS REYES PRADO | ADDRESS ON FILE | | | | | | | |
| ODALIS RIVERA | ADDRESS ON FILE | | | | | | | |
| ODALIS VALENTIN ORTA | ADDRESS ON FILE | | | | | | | |
| ODALUZ FORT LOPEZ | ADDRESS ON FILE | | | | | | | |
| ODALY NUNEZ | ADDRESS ON FILE | | | | | | | |
| ODALYS ALOMAR RIVERA | ADDRESS ON FILE | | | | | | | |
| ODALYS BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ODALYS CANDELARIO LEON | ADDRESS ON FILE | | | | | | | |
| ODALYS CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ODALYS DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ODALYS GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| ODALYS M CANALES BATISTA | ADDRESS ON FILE | | | | | | | |
| ODALYS M MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| ODALYS M ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| ODALYS MARCHESE MARRERO | ADDRESS ON FILE | | | | | | | |
| ODALYS MARIN CRISOPTIMO | ADDRESS ON FILE | | | | | | | |
| ODALYS MATOS MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ODALYS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ODALYS ROSADO MONTERO | ADDRESS ON FILE | | | | | | | |
| ODALYS VALENTIN CHAVEZ | ADDRESS ON FILE | | | | | | | |
| ODALYS W CARRION ROMAN | ADDRESS ON FILE | | | | | | | |
| ODALYS Y DE JESUS GALARZA | ADDRESS ON FILE | | | | | | | |
| ODANIZ QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ODARA PABON MARTI | ADDRESS ON FILE | | | | | | | |
| ODARISSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ODEH IBRAHIM | ADDRESS ON FILE | | | | | | | |
| ODELIN JEAN OSIAS | ADDRESS ON FILE | | | | | | | |
| ODELYS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ODEMARIS DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| ODEMARIS LABORATORY INC | PO BOX 1789 | | | | AGUADILLA | PR | 00605 | |
| ODEMARIS MERCADO DAVILA | ADDRESS ON FILE | | | | | | | |
| ODESSA VAUTARPOOL CORA | ADDRESS ON FILE | | | | | | | |
| ODETTE BENGOCHEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ODETTE DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ODETTE GARCIA VINAS | ADDRESS ON FILE | | | | | | | |
| ODETTE JAUME TORRES | ADDRESS ON FILE | | | | | | | |
| ODETTE QUINONES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| ODETTE ROSA JUSINO | ADDRESS ON FILE | | | | | | | |
| ODETTE SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| ODETTEE D TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2686 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ODILA REVERON PEREZ | ADDRESS ON FILE | | | | | | | |
| ODILIA FORTIS TORRES | ADDRESS ON FILE | | | | | | | |
| ODILIO A CHAVEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ODILIO GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ODILIO NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ODILIO ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| ODIN CASTILLO | ADDRESS ON FILE | | | | | | | |
| ODIN H CASTILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| ODIN SPORT AND ENTRETAMENT | 1500 DOUGLAS ROAD | | | | CORAL GABLES | PR | 33134 | |
| ODIOT RIVERA, CORAL M | ADDRESS ON FILE | | | | | | | |
| ODIOT SANCHEZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| ODIOTT GONZALEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| ODIOTT GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ODIOTT LOPEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| ODIOTT RUIZ, CIDMARIE E | ADDRESS ON FILE | | | | | | | |
| ODIOTT SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ODISSEO CORP | CALLE 35A BLOQUE 32A #5 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| ODISSEO CORP | URB SIERRA BAYAMON | 32A CALLE 35A | | | BAYAMON | PR | 00961 | |
| ODLANIER AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| ODLANIER FARIA OYOLA | ADDRESS ON FILE | | | | | | | |
| ODNIEL PAGAN INC | P O BOX 7758 PUEBLO STATION | | | | CAROLINA | PR | 00986-7758 | |
| ODNIEL PAGAN INC | PO BOX 7758 | | | | CAROLINA | PR | 00986 | |
| ODONTOLOGIA GENERAL Y PEDIATRICO | 400 AVE FD ROOSEVELT SUITE 505 | | | | SAN JUAN | PR | 00918 | |
| ODRIA JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ODUARDO MATOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| ODV APPRAISAL GROUP | P O BOX 194000 | SUITE 266 | | | SAN JUAN | PR | 00919-4000 | |
| ODV APPRAISAL GROUP | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| ODV APPRAISAL GROUP, PSC | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| ODV APPRAISAL GROUP, PSC | SUITE 266 | PO BOX 19-4000 | | | SAN JUAN | PR | 00919-4000 | |
| ODYSEA HOSPITALITY INTERNATIONAL INC | PO BOX 16536 | | | | SAN JUAN | PR | 00908-6536 | |
| Odyssey Reinsurance Company | 300 First Stamford Place | | | | Stamford | CT | 06902 | |
| Odyssey Reinsurance Company | Attn: Amanda Bodwell, Premiun Tax Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| Odyssey Reinsurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| Odyssey Reinsurance Company | Attn: Penny Ciaston, Consumer Complaint Contac | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| Odyssey Reinsurance Company | Attn: Penny Ciaston, Regulatory Compliance Gove | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| OEC GRAPHICS, INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903-2443 | |
| OELIN RECOVERY CORP | PMB 197, P O BOX 704 | | | | YABUCOA | PR | 00767 | |
| OFARILL CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| OFARILL HERRERA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| OFARILL MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| OFARILL MUNOZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| O'FARRIL BARRETO, RADAMES | ADDRESS ON FILE | | | | | | | |
| O'FARRIL BERGES, BETSY L | ADDRESS ON FILE | | | | | | | |
| Ofarril Ceballos, Wanda I | ADDRESS ON FILE | | | | | | | |
| O'FARRIL CORTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| OFARRIL GARCIA, AIDA_I | ADDRESS ON FILE | | | | | | | |
| OFARRIL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OFARRIL GUZMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| OFARRIL MAGRIS, JESUS | ADDRESS ON FILE | | | | | | | |
| O'FARRIL MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| OFARRIL MAYSONET, GLORIN J | ADDRESS ON FILE | | | | | | | |
| O'FARRIL MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| OFARRIL NIEVES, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| O'FARRIL QUINONES, ANA I. | ADDRESS ON FILE | | | | | | | |
| O'FARRIL REYES, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| O'FARRIL REYES, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| OFARRIL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| O'FARRIL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| O'FARRIL RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OFARRIL VELEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFARRIL, LUIS | ADDRESS ON FILE | | | | | | | |
| OFARRILL ALGARIN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| OFARRILL CALDERON, IRIS D | ADDRESS ON FILE | | | | | | | |
| O'FARRILL CATALAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| O'FARRILL CORREA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| OFARRILL CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| OFARRILL CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| OFARRILL DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| OFARRILL ENCARNACION, ARMYN M | ADDRESS ON FILE | | | | | | | |
| OFARRILL ENCARNACION, RAMON | ADDRESS ON FILE | | | | | | | |
| Ofarrill Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| O'FARRILL GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| OFARRILL GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| O'FARRILL GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| O'FARRILL GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| OFARRILL LAMB, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OFARRILL LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| O'FARRILL MARTINEZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| OFARRILL MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OFARRILL MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| OFARRILL NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| O'FARRILL NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OFARRILL OFARRILL, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| OFARRILL OFARRILL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| O'FARRILL O'FARRILL,LUIS | ADDRESS ON FILE | | | | | | | |
| O'FARRILL PARIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OFARRILL QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| OFARRILL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OFARRILL VILLALONGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| O'FARRILL VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| O'FARRILL VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| O'FARRILL VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| OFC. COORDINADOR GEN. PARA FINANCIAMIENT | #635 AVE. FERNANDEZ JUNCOS, MIRAMAR | | | | SAN JUAN | PR | 000907-3115 | |
| OFELIA B PANDO FUNDORA | ADDRESS ON FILE | | | | | | | |
| OFELIA B PANDO FUNDORA | ADDRESS ON FILE | | | | | | | |
| OFELIA BENITEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| OFELIA GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| OFELIA GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| OFELIA GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| OFELIA MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OFELIA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OFELIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OFELIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OFELIA VELAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| OFELILA QUINONES REAUCHAMP | ADDRESS ON FILE | | | | | | | |
| O'FERRAL OLIVERAS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| OFERRAL OSORIO, DIANA | ADDRESS ON FILE | | | | | | | |
| OFERRAL PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| OFERRAL REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| OFERRALL IRIZARRY, GISELA | ADDRESS ON FILE | | | | | | | |
| O'FERRALL NIEVES, SOFIA E | ADDRESS ON FILE | | | | | | | |
| OFERRALL OCHART, MERCEDES | ADDRESS ON FILE | | | | | | | |
| OFERRALL VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| OFERRALL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OFERRILL VILLA NUEVA, NELLIE | ADDRESS ON FILE | | | | | | | |
| OFFEECAY INC | VALLE ARRIBA HEIGHTS | PO BOX 5194 | | | CAROLINA | PR | 00984 | |
| OFFI CASH INC | PO BOX 1104 | | | | ST JUST | PR | 00978 | |
| OFFI-CASH INC. | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| OFFICE GALLERY | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| OFFICE CLEANING SERVICES | 2165 TNTE LAVERGNE ST SANTURCE | | | | SANTURCE | PR | 00913 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2688 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE COPY EXPRESS , INC. | AVE. 65 INFANTERIA # 388 | | | | SAN JUAN | PR | 00926-0000 | |
| OFFICE COPY EXPRESS INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| OFFICE DEPOT | STORE 06197 675 AVE DE HOSTOS STE 2150 | | | | MAYAGUEZ | PR | 00680 | |
| OFFICE DEPOT BUSINESS CREDIT | DEPT. 56 - 5610068096 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| OFFICE DEPOT INC | ABANDONED PROPERTY | 6600 NORTH MILITARY TRAIL MC S430A | | | BOCA RATON | FL | 33496 | |
| OFFICE DISCOUNT | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| OFFICE DISCOUNT | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| OFFICE DISCOUNT INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| OFFICE DISCOUNT INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| OFFICE DISCOUNT INC | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| OFFICE DISCOUNT, INC. | URB SAN AGUSTIN 388 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1806 | |
| OFFICE EXPERT DISTRIBUTORS | 134 CALLE 5 | URB JARDINEL | | | TOA ALTA | PR | 00953-1813 | |
| OFFICE EXPERT DISTRIBUTORS | JARD DE TOA ALTA | 134 CALLE 5 | | | TOA ALTA | PR | 00953-1812 | |
| OFFICE EXPRESS SUPPLY , INC. | CALLE MUNOZ RIVERA 4 - C | | | | VILLALBA | PR | 00766-0000 | |
| OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUDOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| OFFICE FURNITURE AND DESIGN INC | P O BOX 6013 | MARINA STATION | | | MAYAGUEZ | PR | 00682-6013 | |
| OFFICE FURNITURE WAREHOUSE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| OFFICE FURNITURE WAREHOUSE | GPO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| OFFICE FURNITURE WAREHOUSE | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| OFFICE FURNITURE WAREHOUSESEC SOC INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| OFFICE GALLERY | BO CADABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725-0000 | |
| OFFICE GALLERY | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| OFFICE GALLERY CORP | BO CANABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| OFFICE GALLERY CORP | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| OFFICE GALLERY INC | BO CADABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| Office Gallery Inc. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| Office Gallery Inc. | PO BOX 1815 Cidra | | | | Cidra | PR | 00739-1815 | |
| OFFICE JUSTICE PROGRAMS | U S DEPARTMENT OF JUSTICE | OFFICE OF CHIEF FINANCIAL OFFICER | | | WASHIGTON | DC | 20531 | |
| OFFICE MACHINE WAREHOUSE | BMS 617 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| Office Max | 975 Ave. Hostos Ste 2150 | | | | Mayaguez | PR | 00680 | |
| OFFICE MAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX INC | 525 JUAN CALAF ST | | | | SAN JUAN | PR | 00918 | |
| OFFICE MAX INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OFFICE MAX INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX INC | P O BOX 1751 | | | | JUNCOS | PR | 00777 | |
| OFFICE MAX INC | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| OFFICE MAX INCORPORATED | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX NUM 250 | STE 50 PLAZA DEL PARQUE | | | | BAYAMON | PR | 00961 | |
| OFFICE MAX PUERT RICO INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX PUERT RICO INC | RR #2 BOX 45C | | | | CAROLINA | PR | 00984 | |
| OFFICE MAX PUERTO RICO INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE PARK INC | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| OFFICE SCHOOL SOLUTIONS | ANA L SANTOS RODRIGUEZ | PO BOX 128 | | | JUNCOS | PR | 00777 | |
| OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| Office School Solutions | PO Box 128 Juncos | | | | Juncos | PR | 00777 | |
| Office School Solutions | URB. MONTEFIORI 61 | CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| OFFICE SERVICE AND SUPPLY | WILLIAM JONES 1120 | PO BOX 25028 | | | SAN JUAN | PR | 00928-5028 | |
| OFFICE SOLUTION CORP | 136 CALLE VIVES | | | | PONCE | PR | 00731 | |
| OFFICE SPACE CONTRACTOR BY INTERIOR | CAOBOS # 131  SABANERA DEL RIO | | | | GURABO | PR | 00725-0000 | |
| OFFICE SPACE CONTRACTORS | GEORGETTI  #29 | | | | CAGUAS | PR | 00725 | |
| OFFICE SPACE CONTRACTORS BY INTERIOR DES | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| OFFICE SPACE CONTRACTORS BY INTERIOR DES | URB SABANERA DEL RIO | 131 CALLE CAOBOS | | | GURABO | PR | 00778 | |
| OFFICE TECH SOLUTION | URB. PABELLONES, CALLE #257 | | | | TOA BAJA | PR | 00949 | |
| OFFICE TECH SOLUTIONS | URB. PABELLONES CALLE PUERTO RICO  #257 | | | | BAYAMON | PR | 00949 | |
| OFFICE WAREHOUSE, CORP | GPO BOX 4922 | | | | SAN JUAN | PR | 00936 | |
| OFFICE WAYS CORP | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| OFFICE WAYS CORP | PO BOX 70250 SUITE 321 | | | | SAN JUAN | PR | 00936-8250 | |
| OFFICE WAYS CORPORATION | PO BOX 70250 | SUITE 226 | | | SAN JUAN | PR | 00936-8250 | |
| OFFICELAND INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICELAND, INC. | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| OFFICE-MART | DIV. DRAFT LINE | P O BOX 9672 | | | SAN JUAN | PR | 00908 | |
| OFFICEONE LAE CORP | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| OFFICIUM DE LUCTUS INC | PO BOX 142901 | | | | ARECIBO | PR | 00614-2901 | |
| OFI ASUNTOS JUV Y MILAGROS RIVERA RIVERA | P O BOX 13723 | | | | SAN JUAN | PR | 00908-3723 | |
| OFIARTE | SAN PATRICIO PLAZA CALLE TABONUCO E-11 | | | | GUAYNABO | PR | 00968 | |
| OFI-ARTE | SAN PATRICIO PLAZA LOCAL E11 | | | | GUAYNABO | PR | 00968 | |
| OFIC CAPACITACION Y ASES EN ASUNTOS LAB | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| OFIC CAPACITACION Y ASES EN ASUNTOS LAB | Y ADM. RH | P O BOX 8476 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8476 | |
| OFIC CONTRALOR / YAIMIE D ORTIZ COLON | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| OFIC CONTRALOR / YARILA SANCHEZ TORRES | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| OFIC CONTROL DROGA / LILLIA LUCIANO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| OFIC CTRAL COMUNICACIONE/ CAROLINA ORTIZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| OFIC DE RECURSOS HUMANOS DEL ELA(OCALARI | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8476 | |
| OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | OCALARH | PO BOX 8476 FDEZ KIMCPS STA | | | SAN JUAN | PR | 00910-8476 | |
| OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| OFIC DENTAL FAMILIAR | PO BOX 2304 | | | | ARECIBO | PR | 00613-2304 | |
| OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 1208 AVE. FD ROOSEVELT | CALLE ESQUINA COSTITUCION | | | PUERTO NUEVO | PR | 00920 | |
| OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| OFIC EL FINANCIAMIENTO SOCIOECONOMICO | Y LA AUTOGESTION | 1208 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| OFIC GOBERNADOR Y/O YOLANDA RODRIGUEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| OFIC GOBERNADORA/ ARADYS MEJIAS MARTINE | MANSION EJECUTIVA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| OFIC LEGAL LCDA. ALEJANDRO Y LCDA. JAIME | APARTADO 927 | | | | NARANJITO | PR | 00719 | |
| OFIC MEDICA DR LUIS J SUAU INC | PO BOX 3228 | | | | MAYAGUEZ | PR | 00681 | |
| OFIC PARA LA PROMOCION Y EL DES HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| OFIC. DEL COMISIONADO DE ASUNTOS MUNICIP | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| OFIC. DR. JOSE ORTEGA | AVE. BARBOSA #65 | ARECIBO MEDICAL MALL SUITE 202 | | | ARECIBO | PR | 00612 | |
| OFICENTRO DEL OESTE INC | 10 CALLE DE DIEGO ESQ BASORA | | | | MAYAGUEZ | PR | 00680 | |
| OFICENTRO DEL OESTE INC | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| OFICENTRO DEL SUR, INC | 8132 CONCORDIA ST | | | | PONCE | PR | 00717 | |
| OFICIALES DE MESA CARIBES SUR INC | PO BOX 1113 | | | | PENUELAS | PR | 00624-1113 | |
| OFICINA COMISIONADO SEGUROS | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 | AVE. ISLA VERDE | | CAROLINA | PR | 00979-4901 | |
| OFICINA CPA JOSE A VEGUILLA CARTAGENA | PO BOX 2046 | | | | AIBONITO | PR | 00705 | |
| OFICINA DE CARDIOLOGIA DEL ADULTO CSP | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 619 | | | SAN JUAN | PR | 00917 | |
| OFICINA DE CONTABILIDAD LUIS RAMOS CABAN | 23 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 00685 | |
| OFICINA DE ETICA GUBERNAMENTAL | URB INDUSTRIAL EL PARAISO | 108 CALLE GANGES | | | SAN JUAN | PR | 00926-2906 | |
| OFICINA DE GERENCIA DE PERMISOS | P.O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| OFICINA DE GERENCIA DE PERMISOS | PO BOX  9023228 | | | | SAN JUAN | PR | 00902 | |
| OFICINA DE OTORALINGOLGIA PEDRIATICA | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| OFICINA DE SEGUROS JAOQUIN PALERM INC | 124 MARGINAL SUR AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| OFICINA DEL BOSQUE MODELO DE PR | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BO 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| OFICINA DEL COMISIONADO DE SEGUROS COMO | LIQUIDADORA DE PREFERRED HEALTH INC. | | | | | | | |
| OFICINA DEL COMISIONADO DE SEGUROS DE PR | B5 CALLE TABONUCO | SUITE 216 PMB 356 | | | GUAYNABO | PR | 00968-3029 | |
| OFICINA DEL CONTRALOR DE PUERTO RICO | AVENIDA PONCE LEON 105 | | | | SAN JUAN | PR | 00936 | |
| OFICINA DEL CONTRALOR ELECTORAL | 235 CAPT BILD CTER TORRE NORTE | AVE ARTERIAL HOSTOS BZN 1401 | | | SAN JUAN | PR | 00918 | |
| OFICINA DENTAL / JAQUELINE RODRIGUEZ | 35 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| OFICINA DENTAL DR ORLANDO TORRES | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| OFICINA DENTAL DRA  BARBARA CUEVAS | PO BOX 386 | | | | DORADO | PR | 00646 | |
| OFICINA DENTAL FEIJOO CSP | URB CAMINO DEL SOL | 524 CALLE CAMINO ESTRELLA | | | VEGA BAJA | PR | 00693 | |
| OFICINA DR RUBEN ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| OFICINA DR RUBEN H ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| OFICINA DR. CARLOS CEPERO ALLENDE | P O BOX 1326 | | | | AIBONITO | PR | 00705 | |
| OFICINA DR. ROBERTO REGO | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APT 108 | | | SAN JUAN | PR | 00926 | |
| OFICINA ESTATAL DE POLITICA PUBLICA | PO BOX 41314 | | | | SAN JUAN | PR | 00940 | |
| OFICINA IN GENIERIA CSP | 11 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| OFICINA LEGAL | CALLE MONSERRATE #20 | | | | SALINAS | PR | 00751 | |
| OFICINA LEGAL CASANOVA SANTIAGO | EDIF VELAZQUEZ | 41 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| OFICINA LEGAL DE LA COMUNIDAD INC | CONTADURA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFICINA MEDICA | P O BOX 1982 | | | | MOROVIS | PR | 00687 | |
| OFICINA MEDICA DR ALFREDO GONZALEZ | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| OFICINA MEDICA DR. ROBERTO ALERS | AGUADILLA MEDICAL MALL | SUITE 106 | AVE. SEVERIANO CUEVAS #24 | | AGUADILLA | PR | 00603 | |
| OFICINA MEDICA DRA JA BURGOS | 23 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| OFICINA MEDICA RAFAEL MARTINEZ ALEMANY C | URB BAIROA PARK | 2H23 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00727 | |
| OFICINA MEDICO PRIMARIO | URB BONNEVILLE TERR | E8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | | SAN JUAN | PR | 00919-5644 | |
| OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 70201 | | | | SAN JUAN | PR | 00936-0201 | |
| OFICINA PROCURADORA DE LA MUJER/SEC HACI | ESTACION FERNANDEZ JUNCOS | P.O. BOX 11382 | | | SAN JUAN | PR | 00910-1382 | |
| OficinaParaLaPromocionyElDesarrolloHuma | P.O.BOX 353 | | | | ARECIBO | PR | 00613-0000 | |
| OFICINAS CENTRALES TESTIGOS DE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| OFICIOS MA INC | 1306 AVE WILSON APT 501 | | | | SAN JUAN | PR | 00907 | |
| OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| OFIESCUELA INC | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| OFIESCUELAS | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| OFI-MAQUINAS INC DBA REEF | BOX 3940 MA STA | | | | MAYAGUEZ | PR | 00681 | |
| OFI-MAQUINAS INC DBA REEF | COND MEDICAL CENTER PLAZA | 740 AVE HOSTOS SUITE 214 | | | MAYAGUEZ | PR | 00680 | |
| OFIMOBILIA DEL CARIBE CORP. | APARTADO POSTAL 4369-1000 | | | | SAN JOSE | | | COSTA RICA |
| OFIMOBILIA DEL CARIBE CORP. | PARQUE INDUST ZENO GANDIA | 496 VICTOR ROJAS II | | | ARECIBO | PR | 00613 | |
| OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | | | | ARECIBO | PR | 00613 | |
| OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| OFI-TEK | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| OFI-TEK | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| OFLYNN, JOHN | ADDRESS ON FILE | | | | | | | |
| OFNI DOMIGUEZ | J 12 URB EDUARDO J SALDANA | | | | ISLA VERDE | PR | 00983 | |
| OFPROC PERS CON IMPEDIMENTOS/ JOSE RAMO | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| OFRAY AQUINO, MELISSA | ADDRESS ON FILE | | | | | | | |
| OFRAY CAMACHO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| OFRAY CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OFRAY GABRIEL, MARISOL | ADDRESS ON FILE | | | | | | | |
| Ofray Lopez, Sharon J | ADDRESS ON FILE | | | | | | | |
| OFRAY ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OFRAY ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OFRAY RESTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| OFRAY SANCHEZ, JOE | ADDRESS ON FILE | | | | | | | |
| OFRAY SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OFRECINA BALLESTER MORALES | URB SAN PEDRO ESTATE | A 18 CALLE SAN IGNACIO | | | CAGUAS | PR | 00725 | |
| OFTALMOLOGOS ASOCIADOS DEL NORTE | P.O. BOX 994 | | | | MANATI | PR | 00674 | |
| OFX INC | P O BOX 363671 | | | | SAN JUAN | PR | 00936-3671 | |
| OFX INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| OFX OFFICE | PO BOX 363671 | | | | SAN JUAN | PR | 00936 | |
| OG INDUSTRIAL TECHNICAL | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| OG PROFESSIONAL CONST | URB SAN FRANCISCO | 28 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| OG SERVICE & SUPPLIES INC | MANSIONES DE MONTECASINO 1 | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| OG SERVICES & SUPPLIES | MANSIONES DE MONTECASINO I | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| OGAITANS INC | RES BAIROA | P2 C/ 34 | | | CAGUAS | PR | 00725 | |
| OGANDO MELENCIANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| OGANDO NUNEZ, KATY E. | ADDRESS ON FILE | | | | | | | |
| Ogando Otero, Alejandro | ADDRESS ON FILE | | | | | | | |
| OGDEN FAMILY MEDICINE | 1067 OGDEN AVE | | | | BRONX | NY | 10452 | |
| OGINO FRANQUI, BELINDA | ADDRESS ON FILE | | | | | | | |
| OGLA I SILVA CARMONA | ADDRESS ON FILE | | | | | | | |
| OGP | SHIRLEY MONGE GARCIA | GALERIA PASEOS | 100 GRAN PASEO BLVD STE 207A | | SAN JUAN | PR | 00926-0001 | |
| OGRS GUAYAMA RESTAURANT SUPPLIES | CARR 748 KM 2.5 CAIMITAL BAJO | | | | GUAYAMA | PR | 00784 | |
| OHAMMY L FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| OHANA MAU LOA JR TEAMTENNIS | ADDRESS ON FILE | | | | | | | |
| O'HARRIS GONZALEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2691 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OHEL SOTO RAICES | ADDRESS ON FILE | | | | | | | |
| OHFORD GENERAL CONTRACTORS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OHFORD GENERAL CONTRACTORS CORP | P O BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| OHIO FOOT AND ANKLE CTR | 3226 KENT RD | | | | STOW | OH | 44224 | |
| Ohio National Life Assurance Corporation | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| Ohio National Life Assurance Corporation | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| Ohio National Life Assurance Corporation | Attn: Peter Whipple, Actuary | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| Ohio National Life Assurance Corporation | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| Ohio National Life Assurance Corporation | Ohio National Financial Services | One Financial Way | | | Cincinnati | OH | 45242 | |
| OHIO NATIONAL LIFE INSURANCE COMPANY | P O BOX 237 | | | | CINCINNATI | OH | 45201-0237 | |
| OHN MD , KYI K | ADDRESS ON FILE | | | | | | | |
| OIB LLC | PO BOX 801228 | | | | COTO LAUREL | PR | 00780-1228 | |
| OIDOS INC. | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| OIDOS INC. | PO BOX 263792 | | | | SAN JUAN | PR | 00936-3792 | |
| OIL AND TRAMP INC | MANSION DEL SOL | 90 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952-4050 | |
| OIL AND TRAMP INC | P O BOX 1222 | | | | GURABO | PR | 00778-1222 | |
| OIL EXPRESS | P.O.BOX 3299 | RAYMI | | | AGUADILLA | PR | 00604 | |
| OJAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| OJEA PANTI, TITO | ADDRESS ON FILE | | | | | | | |
| OJEAS SNEED, HAROLD | ADDRESS ON FILE | | | | | | | |
| OJEDA ADAMES, MAYRA | ADDRESS ON FILE | | | | | | | |
| OJEDA ADAMES,MAYRA | ADDRESS ON FILE | | | | | | | |
| OJEDA ADRIAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OJEDA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| OJEDA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| OJEDA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| OJEDA ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| OJEDA ALVAREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| OJEDA ALVAREZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| OJEDA ALVAREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| OJEDA ALVAREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| OJEDA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OJEDA ANDUJAR, GEMELLYS | ADDRESS ON FILE | | | | | | | |
| OJEDA APONTE, JOELIS | ADDRESS ON FILE | | | | | | | |
| OJEDA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| OJEDA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| OJEDA AQUINO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| OJEDA ARCE, MANUEL | ADDRESS ON FILE | | | | | | | |
| OJEDA ARIAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| OJEDA ARNAU, JUAN | ADDRESS ON FILE | | | | | | | |
| OJEDA ARROYO ERICK | ADDRESS ON FILE | | | | | | | |
| OJEDA AVILES, ZAMARY | ADDRESS ON FILE | | | | | | | |
| OJEDA AYALA, JOELIS | ADDRESS ON FILE | | | | | | | |
| OJEDA BABILONIA, HEIDY | ADDRESS ON FILE | | | | | | | |
| OJEDA BABILONIA, JOAN | ADDRESS ON FILE | | | | | | | |
| OJEDA BAELLO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| Ojeda Batista, Faustino | ADDRESS ON FILE | | | | | | | |
| OJEDA BATISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA BRACERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| OJEDA BROWN, JAIME | ADDRESS ON FILE | | | | | | | |
| OJEDA BURGOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| OJEDA CABAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| OJEDA CABAN, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| OJEDA CALDERON, SONIMAR | ADDRESS ON FILE | | | | | | | |
| Ojeda Camacho, Albert | ADDRESS ON FILE | | | | | | | |
| Ojeda Camacho, Jaime | ADDRESS ON FILE | | | | | | | |
| OJEDA CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| OJEDA CANALES, MILADY M. | ADDRESS ON FILE | | | | | | | |
| OJEDA CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OJEDA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ojeda Carlo, Edse L | ADDRESS ON FILE | | | | | | | |
| OJEDA CARRASQUILLO, JORGE M | ADDRESS ON FILE | | | | | | | |
| Ojeda Carrion, Emanuel | ADDRESS ON FILE | | | | | | | |
| OJEDA CARRION, NELLY | ADDRESS ON FILE | | | | | | | |
| OJEDA CARTAGENA, JUAN R | ADDRESS ON FILE | | | | | | | |
| OJEDA CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |
| OJEDA CASIANO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| OJEDA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| OJEDA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OJEDA CASTRO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| OJEDA CENTENO, JAIME | ADDRESS ON FILE | | | | | | | |
| OJEDA CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| OJEDA CLAUDIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| OJEDA CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OJEDA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| OJEDA COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| OJEDA COLON, ELIGIA DEL C. | ADDRESS ON FILE | | | | | | | |
| OJEDA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OJEDA COLON, MINELLY | ADDRESS ON FILE | | | | | | | |
| OJEDA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ojeda Cordova, Bernard J | ADDRESS ON FILE | | | | | | | |
| OJEDA CORIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Ojeda Coriano, Matias | ADDRESS ON FILE | | | | | | | |
| OJEDA CORIANO, SOFIA | ADDRESS ON FILE | | | | | | | |
| OJEDA COTTO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| OJEDA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OJEDA CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| OJEDA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OJEDA CRUZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| OJEDA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| OJEDA CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| OJEDA CRUZADO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| OJEDA CURET, OLGA | ADDRESS ON FILE | | | | | | | |
| OJEDA DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OJEDA DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| OJEDA DE JESUS, JUANA M | ADDRESS ON FILE | | | | | | | |
| OJEDA DE LA TORRE, BENIGNO | ADDRESS ON FILE | | | | | | | |
| OJEDA DE LEON, BENIGNA | ADDRESS ON FILE | | | | | | | |
| OJEDA DE MARIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| OJEDA DE_FELIU, WILMA | ADDRESS ON FILE | | | | | | | |
| OJEDA DEL RIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| OJEDA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OJEDA DELGADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| OJEDA DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| OJEDA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OJEDA DIAZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| OJEDA DIAZ, LEOMARY | ADDRESS ON FILE | | | | | | | |
| OJEDA DIAZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| OJEDA DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| OJEDA DIEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OJEDA DOSAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OJEDA DOSAL, EDUARDO LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA ERAZO, KARINA | ADDRESS ON FILE | | | | | | | |
| Ojeda Erazo, Karina I. | ADDRESS ON FILE | | | | | | | |
| OJEDA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OJEDA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OJEDA ESPADA, DOREEN | ADDRESS ON FILE | | | | | | | |
| OJEDA FALCON,ZULEIKA | ADDRESS ON FILE | | | | | | | |
| OJEDA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| OJEDA FELICIANO, SENSY Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OJEDA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| OJEDA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OJEDA FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | | |
| OJEDA FIGUEROA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| OJEDA FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| OJEDA FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| OJEDA FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| OJEDA FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Ojeda Figueroa, Saul | ADDRESS ON FILE | | | | | | | |
| OJEDA FILOMENO, BORIS E. | ADDRESS ON FILE | | | | | | | |
| OJEDA FILOMENO, LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| OJEDA FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ojeda Flores, Norberto | ADDRESS ON FILE | | | | | | | |
| OJEDA FONTAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| OJEDA FRADERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OJEDA FRANQUI, VALERIE | ADDRESS ON FILE | | | | | | | |
| Ojeda Franqui, Valerie M | ADDRESS ON FILE | | | | | | | |
| OJEDA FUENTES, DECIREE | ADDRESS ON FILE | | | | | | | |
| OJEDA FUENTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| OJEDA GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| OJEDA GAY, MARIA I | ADDRESS ON FILE | | | | | | | |
| OJEDA GONZALEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| OJEDA GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| OJEDA GONZALEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| OJEDA GUZMAN, LUZ I. | ADDRESS ON FILE | | | | | | | |
| OJEDA GUZMAN, MARIENYELIS | ADDRESS ON FILE | | | | | | | |
| OJEDA HERNANDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Ojeda Hernandez, Carlos | ADDRESS ON FILE | | | | | | | |
| OJEDA HERNANDEZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| OJEDA HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| OJEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Ojeda Hernandez, Leonides | ADDRESS ON FILE | | | | | | | |
| OJEDA LAMBOY, JANICE | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, LIZETTE H | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| OJEDA LOPEZ, WILMARIE I. | ADDRESS ON FILE | | | | | | | |
| OJEDA LUGO, RUBEN S | ADDRESS ON FILE | | | | | | | |
| Ojeda Luyando, Abelardo | ADDRESS ON FILE | | | | | | | |
| OJEDA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OJEDA MALDONADO, PATRIA | ADDRESS ON FILE | | | | | | | |
| OJEDA MARCANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| OJEDA MARIN, JOEL | ADDRESS ON FILE | | | | | | | |
| OJEDA MARIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| OJEDA MARINI, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| OJEDA MARINI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OJEDA MARINI, NANNETTE | ADDRESS ON FILE | | | | | | | |
| OJEDA MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OJEDA MARRERO, ISOLIMARIE | ADDRESS ON FILE | | | | | | | |
| OJEDA MARTINEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| OJEDA MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| Ojeda Martinez, Erika E | ADDRESS ON FILE | | | | | | | |
| OJEDA MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| OJEDA MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| OJEDA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2694 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OJEDA MARTINEZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| OJEDA MAYSONET, JESUS | ADDRESS ON FILE | | | | | | | |
| OJEDA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OJEDA MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| OJEDA MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| OJEDA MELECIO, ANILUZ | ADDRESS ON FILE | | | | | | | |
| OJEDA MELENDEZ, LOURIEL | ADDRESS ON FILE | | | | | | | |
| OJEDA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| OJEDA MELENDEZ, WILLIBALDO | ADDRESS ON FILE | | | | | | | |
| Ojeda Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| OJEDA MENDEZ, SHEILA C | ADDRESS ON FILE | | | | | | | |
| OJEDA MIRANDA, BRYAN | ADDRESS ON FILE | | | | | | | |
| OJEDA MONTALVO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| Ojeda Morales, Anthony A | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ojeda Morales, Vladimir | ADDRESS ON FILE | | | | | | | |
| OJEDA MORALES, VLADIMIR | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |
| OJEDA MORAN, JAIME | ADDRESS ON FILE | | | | | | | |
| OJEDA MUNOZ, ALEX | ADDRESS ON FILE | | | | | | | |
| OJEDA NARVAEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| Ojeda Nazario, Hector L | ADDRESS ON FILE | | | | | | | |
| OJEDA NAZARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| OJEDA NEGRON, ANA I | ADDRESS ON FILE | | | | | | | |
| OJEDA NEGRON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| OJEDA NIEVES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| OJEDA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| OJEDA NIEVES, ODLANIER | ADDRESS ON FILE | | | | | | | |
| OJEDA NUNEZ, HERSON | ADDRESS ON FILE | | | | | | | |
| OJEDA OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OJEDA OCASIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Ojeda Ocasio, Lumary | ADDRESS ON FILE | | | | | | | |
| OJEDA OCASIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| OJEDA OCASIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| OJEDA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| OJEDA OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA Y ALFONSO PSC | 1474 AVE ASHFORD STE 100 | CONDADO | | | SAN JUAN | PR | 00907 | |
| OJEDA OJEDA, ADA | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, EMMA | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, NILSA I | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| OJEDA OJEDA, SABINE | ADDRESS ON FILE | | | | | | | |
| OJEDA OLIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| OJEDA OLMO, MERLLY ANN | ADDRESS ON FILE | | | | | | | |
| OJEDA ORTIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| OJEDA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2695 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OJEDA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| OJEDA ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| OJEDA OSORIO, DAVID | ADDRESS ON FILE | | | | | | | |
| OJEDA OSORIO, MOISES | ADDRESS ON FILE | | | | | | | |
| OJEDA OTERO, EDITH M | ADDRESS ON FILE | | | | | | | |
| OJEDA PADILLA MD, IRIVETTE | ADDRESS ON FILE | | | | | | | |
| OJEDA PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| OJEDA PADOVANI, AIXA | ADDRESS ON FILE | | | | | | | |
| OJEDA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| OJEDA PAGAN, SARIEL | ADDRESS ON FILE | | | | | | | |
| OJEDA PAGAN, SARIEL A | ADDRESS ON FILE | | | | | | | |
| OJEDA PEDRAZA,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| OJEDA PEDROZA,VLADIMIR | ADDRESS ON FILE | | | | | | | |
| OJEDA PELLOT, IRVING | ADDRESS ON FILE | | | | | | | |
| Ojeda Pena, Abelardo | ADDRESS ON FILE | | | | | | | |
| OJEDA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OJEDA PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| OJEDA PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OJEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA PEREZ, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| OJEDA PINEDA, HENRY | ADDRESS ON FILE | | | | | | | |
| OJEDA PINEDA, HENRY I. | ADDRESS ON FILE | | | | | | | |
| OJEDA PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| OJEDA PIZARRO, STEWARD D. | ADDRESS ON FILE | | | | | | | |
| OJEDA QUILES, MORAYMA | ADDRESS ON FILE | | | | | | | |
| OJEDA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| Ojeda Quinones, Milton | ADDRESS ON FILE | | | | | | | |
| OJEDA RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| OJEDA RAMIREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| Ojeda Ramirez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| OJEDA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| OJEDA RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| OJEDA RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| OJEDA RENTAS, EIZABETH | ADDRESS ON FILE | | | | | | | |
| OJEDA RENTAS, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| OJEDA REYES, MARIANITA | ADDRESS ON FILE | | | | | | | |
| OJEDA RICHARDSON, GINEIMA INES | ADDRESS ON FILE | | | | | | | |
| OJEDA RINALDI, GREYSHA | ADDRESS ON FILE | | | | | | | |
| OJEDA RINALDI, YAMIL | ADDRESS ON FILE | | | | | | | |
| OJEDA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Ojeda Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, DALMARIZ | ADDRESS ON FILE | | | | | | | |
| Ojeda Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, JOSUE F | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, LINDA V | ADDRESS ON FILE | | | | | | | |
| Ojeda Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, MILKA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2696 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OJEDA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| OJEDA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Ojeda Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, HERBERT E. | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ojeda Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, JOSE GIOVANI | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, VICKY | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, VICKY | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, VILMA G. | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| OJEDA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| OJEDA ROMAN, ROSELIND | ADDRESS ON FILE | | | | | | | |
| OJEDA ROMAN, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| OJEDA ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OJEDA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| OJEDA ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| OJEDA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA ROSADO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| Ojeda Rosario, Sulay | ADDRESS ON FILE | | | | | | | |
| OJEDA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OJEDA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| OJEDA SANCHEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| OJEDA SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTIAGO, ESTHER A. | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTIAGO, JOSE AMER | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| OJEDA SANTOS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| Ojeda Santos, Reinaldo | ADDRESS ON FILE | | | | | | | |
| OJEDA SERRANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| OJEDA SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| OJEDA SERVICE STATION | PO BOX 794 | | | | MOROVIS | PR | 00687 0794 | |
| OJEDA SOLIS, JUSTINA | ADDRESS ON FILE | | | | | | | |
| OJEDA SOSA, MAYRA S | ADDRESS ON FILE | | | | | | | |
| OJEDA SOTO, ALMA H | ADDRESS ON FILE | | | | | | | |
| OJEDA SUEIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| OJEDA TANON, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| OJEDA TOLENTINO, JORGE | ADDRESS ON FILE | | | | | | | |
| OJEDA TORRES, CHRISTINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OJEDA TORRES, LAURA E. | ADDRESS ON FILE | | | | | | | |
| OJEDA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| OJEDA TORRES, MARIBED | ADDRESS ON FILE | | | | | | | |
| OJEDA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Ojeda Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| OJEDA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OJEDA TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OJEDA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OJEDA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OJEDA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OJEDA VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Ojeda Vazquez, Sheila | ADDRESS ON FILE | | | | | | | |
| OJEDA VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| OJEDA VEGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| OJEDA VEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| OJEDA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| OJEDA VELAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| OJEDA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OJEDA VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| OJEDA VELEZ, IVONNE B | ADDRESS ON FILE | | | | | | | |
| OJEDA ZAYAS, YANCY | ADDRESS ON FILE | | | | | | | |
| OJEDA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| OJEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| OJEDA, MATIAS | ADDRESS ON FILE | | | | | | | |
| OJEDA,BORIS | ADDRESS ON FILE | | | | | | | |
| OJEL H ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| OJINAGA DEU, CESAR | ADDRESS ON FILE | | | | | | | |
| OJINAGA FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| OJINAGA FIGUEROA, KACELIN | ADDRESS ON FILE | | | | | | | |
| OJO CREATIVO INC | ISLA VERDE MALL | 6701 MARGINAL BIASCOCHEA SUITE 205 | | | CAROLINA | PR | 00979 | |
| OJO DE AGUILA INC | JARDINES DE CUPEY | EDIF 24 APTO 273 CALLE CLAVEL FINAL | | | SAN JUAN | PR | 00926 | |
| OJOS CENTRO OPTICO | 281 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| OJOS DE PUERTO RICO INC, CSP | EXT EL COMANDANTE | MONACO 620 | | | CAROLINA | PR | 00982 | |
| OJOS DE PUERTO RICO, INC CSP | EXT. EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| OKELONE MUNDO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| OKINAWANMOTOBY RYU SEIDOKAN SHORIN RYU | JUTSUKEMPOKARATEDOKOBUDO ASOC | P O BOX 342 | | | BAYAMON | PR | 00960 | |
| OKLAHOMA HORSESHOSING SCHOOL | 26446 HORSESHOE CIRCLE | | | | PURCEIL | OK | 73080 | |
| OKLAHOMA SCORING CENTER | 2212 WEST PARK | | | | NORMAN | OK | 73069 | |
| OKSAN EROL MD, ALI | ADDRESS ON FILE | | | | | | | |
| OLABARIETA ARCHILLA, AIXA | ADDRESS ON FILE | | | | | | | |
| OLABARRIA ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLABARRIETA ARCHILLA, AIXA M | ADDRESS ON FILE | | | | | | | |
| OLABARRIETA ARCHILLA, NAILA | ADDRESS ON FILE | | | | | | | |
| OLABARRIETA ROJAS, GISELA | ADDRESS ON FILE | | | | | | | |
| OLACEFS | CONTRALORIA GENERAL DE LA REPUBLICA | TEATINOS 56 | | | SANTIAGO DE CHILE | | | CHINA |
| OLACIREGUI HONZI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OLAGUIBEL HUERTAS, BOABDIL | ADDRESS ON FILE | | | | | | | |
| OLAGUIBEL ORTIZ, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| OLAIZOLA ROSA, ELOISE | ADDRESS ON FILE | | | | | | | |
| OLAIZOLA ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| OLAN ACOSTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Olan Almodovar, Gerardo | ADDRESS ON FILE | | | | | | | |
| Olan Almodovar, Ruben | ADDRESS ON FILE | | | | | | | |
| Olan Baez, Ruben | ADDRESS ON FILE | | | | | | | |
| OLAN BATALLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| OLAN BATALLA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| OLAN CHAPARRO, MOISES | ADDRESS ON FILE | | | | | | | |
| OLAN DE REYES, ELSIE C | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLAN FIGUEROA, MARIANO | ADDRESS ON FILE | | | | | | | |
| OLAN GONZALEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| OLAN GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OLAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| OLAN GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Olan Gonzalez, Saulo | ADDRESS ON FILE | | | | | | | |
| OLAN HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Olan Hernandez, Jack W | ADDRESS ON FILE | | | | | | | |
| OLAN IGLESIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, CELIA A | ADDRESS ON FILE | | | | | | | |
| Olan Martinez, Gerardo | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, OLMART N. | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, SANTOS M | ADDRESS ON FILE | | | | | | | |
| OLAN MARTINEZ, WILMER E | ADDRESS ON FILE | | | | | | | |
| OLAN MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLAN MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLAN MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| OLAN MONTALVO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| OLAN MORALES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| OLAN MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| OLAN MUNIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Olan Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| OLAN ORTIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| OLAN OTERO, HAZEL | ADDRESS ON FILE | | | | | | | |
| OLAN RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| OLAN RAMIREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| OLAN RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| OLAN RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| OLAN RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| OLAN ROSARIO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| OLAN ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OLAN SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| OLAN SOTO, MOISES | ADDRESS ON FILE | | | | | | | |
| OLAN SOTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| OLAN TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| OLAN TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| OLAN VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| OLAN VALENTIN, NELSON | ADDRESS ON FILE | | | | | | | |
| OLAN VAZQUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| OLAN VAZQUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| OLAN VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| OLAN VELEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| OLAN VELEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| Olan Velez, William | ADDRESS ON FILE | | | | | | | |
| OLAN VICENTI, PRIMITIVO J | ADDRESS ON FILE | | | | | | | |
| OLAN, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| OLARSCH , RICHARD G | ADDRESS ON FILE | | | | | | | |
| OLARTE MORALES, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| Olavarria Acevedo, Jose M | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA ACEVEDO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA AROCHO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA BONILLA, XAVIER G | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA CARRILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA CARRILLO, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLAVARRIA CARRILLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA CRUZ, SILMA | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA ESPINOSA, JESUS | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA FRANCO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA FRANQUI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA FRANQUI, LUZ A | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA FRANQUI, NELIDA | ADDRESS ON FILE | | | | | | | |
| Olavarria Fullerton, Rodolfo | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA INFANTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| Olavarria Infante, Jose M | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA LOPEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| Olavarria Maldonado, Reynaldo | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA MENDEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA MESON, MERCY | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA ORTIZ, ELLY | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA ORTIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA PAGAN, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA PANETO, IDALINA | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA PANETO, IDALINA | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA PLAZA, OLGA B | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA RICHARDS, JUAN | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA RIVAS, JULIO | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Olavarria Rodriguez, Rey F. | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA SANTOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Olavarria Santos, Judith | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA SULIVERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA SULIVERES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Olavarria Trujillo, Alberto | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA TRUJILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA VALENTIN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| Olavarría-Rodríguez, Ramón | ADDRESS ON FILE | | | | | | | |
| OLAY LLC | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| OLAYIOYE ALAWE, RAMAT BIOLA | ADDRESS ON FILE | | | | | | | |
| OLAZABAL | APARTADO 2926 | | | | SAN JUAN | PR | 00960 | |
| OLAZABAL BELLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLAZABAL BELLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLAZABAL FELIU MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLAZABAL GARCIA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| OLAZABAL GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLAZABAL SELIU MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLAZAGASTI COLON, IGNACIO | ADDRESS ON FILE | | | | | | | |
| OLAZAGASTI CONDE, LUIS | ADDRESS ON FILE | | | | | | | |
| OLAZAGASTI GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLAZAGASTI LEDEE MD, RAMSIS F | ADDRESS ON FILE | | | | | | | |
| OLAZAGASTI POWER, TERESA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2700 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Olazagasti Rosa, Luis E | ADDRESS ON FILE | | | | | | | |
| OLBEN DELGADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| OLD COMP INC | 800 BOYLSTON ST 27TH FLOOR | | | | BOSTON | MA | 02199 | |
| Old Republic General Insurance Corporation | 307 North Michigan Avenue | | | | Chicago | IL | 60601 | |
| Old Republic General Insurance Corporation | Attn: James Kellogg, President | PO Box 789 | | | Greensburg | PA | 15601-0789 | |
| Old Republic Insurance Company | Attn: Albert Slotter JR, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| Old Republic Insurance Company | Attn: Aldo C. Zucaro, President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| Old Republic Insurance Company | Attn: David Kostenbader, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| Old Republic Life Insurance Company | 133 Oakland Avenue | P.O. Box 789 | | | Greensburg | PA | 15601 | |
| Old Republic Life Insurance Company | Attn: Aldo Zucaro, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| Old Republic Life Insurance Company | Attn: Fred Savaglio, Vice President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| Old Republic Life Insurance Company | Attn: Scott Rager, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| OLD SAN JUAN ASSOCIATES, L.P. | 100 BRUMBAUCH STREET | | | | SAN JUAN | PR | 00921-2620 | |
| OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | P O BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| OLDAKER,BELAIR & WITTIE,LLP | 818 CONNECTICUT AVE NW | SUITE 100 | | | WASHINGTON | DC | 20006 | |
| OLDER OLLER CORDOVA | ADDRESS ON FILE | | | | | | | |
| OLDER OLLER CORDOVA | ADDRESS ON FILE | | | | | | | |
| OLE INC | VALLE HERMOSO | SA 2 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| O'LEARY ROMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| OLEIDYS POSADA MOURINO | ADDRESS ON FILE | | | | | | | |
| OLEIN RECOVERY CORP | 500 ERNESTO CARRASQUILLO | | | | YABUCOA | PR | 00767 | |
| OLEMARYS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLES DE PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OLGA A. MONTAÑEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| OLGA A. MONTAÑEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| OLGA A. MONTANEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| OLGA A. MONTANEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| OLGA ACOSTA QUIÑONEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ACOSTA QUIÑONEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ACOSTA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ACOSTA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| OLGA AGOSTO HERNAIZ | ADDRESS ON FILE | | | | | | | |
| OLGA AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |
| OLGA AGUIAR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| OLGA ANGELINA JOGLAR BILLOCH | ADDRESS ON FILE | | | | | | | |
| OLGA APONTE MONTES | ADDRESS ON FILE | | | | | | | |
| OLGA ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| OLGA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA B DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA B ROSALY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA BEATRIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA BEATRIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA BEAUCHAMP CRUZ | ADDRESS ON FILE | | | | | | | |
| OLGA BELTRAN MONTES | ADDRESS ON FILE | | | | | | | |
| OLGA BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA BUENAVENTURA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA C GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| OLGA C TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA C VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| OLGA C. CRESPO RIVERA | LCDO. MIGUEL A. CASTRO VARGAS- ABOGADO D | 12 TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| OLGA C. CRESPO RIVERA | LCDO. ROLANDO RIERA ACOSTA- ABOGADO DEM | CASTILLO # 1 | ESQ. LOLITA TIZOL | | PONCE | PR | 00730 | |
| OLGA C. CRESPO RIVERA | SRA. ANA M. MELÉNDEZ RIVERA- CO DEMANDA | URB. BARAMAYA | 895 CALLE AREYTO | | PONCE | PR | 00728 | |
| OLGA C. TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA CAMPIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA CANDELARIO LUGO | ADDRESS ON FILE | | | | | | | |
| OLGA CARBONELL VELEZ | ADDRESS ON FILE | | | | | | | |
| OLGA CARRASQUILLO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| OLGA CASADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA CASANA DE BUTTER | ADDRESS ON FILE | | | | | | | |
| OLGA CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| OLGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| OLGA CASTRO PINERO | ADDRESS ON FILE | | | | | | | |
| OLGA CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OLGA CHARNECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLGA CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| OLGA CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| OLGA CLAUDIO MOLINA | ADDRESS ON FILE | | | | | | | |
| OLGA COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OLGA COLON MARIN | ADDRESS ON FILE | | | | | | | |
| OLGA COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| OLGA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA CONCEPCION DAVILA | ADDRESS ON FILE | | | | | | | |
| OLGA CONTRERAS DELGADO | ADDRESS ON FILE | | | | | | | |
| OLGA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OLGA COUTO FRANK/ RODRIGO LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| OLGA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA CRUZ GUERRA | ADDRESS ON FILE | | | | | | | |
| OLGA CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| OLGA CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| OLGA CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| OLGA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| OLGA D ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA D HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| OLGA D VIDAL TINAJERO | ADDRESS ON FILE | | | | | | | |
| OLGA D. COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OLGA DEL MAR REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| OLGA E AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| OLGA E COSME QUILES | ADDRESS ON FILE | | | | | | | |
| OLGA E DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| OLGA E GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| OLGA E LEBRON | ADDRESS ON FILE | | | | | | | |
| OLGA E MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| OLGA E PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| OLGA E REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA E RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| OLGA E SANTIAGO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| OLGA E SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| OLGA E SINIGAGLIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| OLGA E SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA E. BARRETO TOLEDO | ADDRESS ON FILE | | | | | | | |
| OLGA E. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA E. GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| OLGA E. GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLGA E. SINIGAGLIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| OLGA ESTEVES ESTEVES | ADDRESS ON FILE | | | | | | | |
| OLGA ESTHER CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA FELIX CALZADA | ADDRESS ON FILE | | | | | | | |
| OLGA FUENTES CASANOVA | ADDRESS ON FILE | | | | | | | |
| OLGA G BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLGA GALLARDO GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2702 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA GARCIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| OLGA GARCIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| OLGA GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| OLGA GERENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA GIROD ROSELLO | ADDRESS ON FILE | | | | | | | |
| OLGA GOMEZ CATALA | ADDRESS ON FILE | | | | | | | |
| OLGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Olga González Alvarez | ADDRESS ON FILE | | | | | | | |
| OLGA GRAU PERAZA | ADDRESS ON FILE | | | | | | | |
| OLGA GUTIERREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| OLGA GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I ALGARIN MATOS | ADDRESS ON FILE | | | | | | | |
| OLGA I ALGARIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA I ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| OLGA I ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| OLGA I BAYON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| OLGA I CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I CARABALLO MARCANO | ADDRESS ON FILE | | | | | | | |
| OLGA I CARRION SOTO | ADDRESS ON FILE | | | | | | | |
| OLGA I CHAVES MERCADO | ADDRESS ON FILE | | | | | | | |
| OLGA I DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA I DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| OLGA I FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| OLGA I FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OLGA I FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I FONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| OLGA I GARCIA LAUREANO | ADDRESS ON FILE | | | | | | | |
| OLGA I GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| OLGA I HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| OLGA I HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| OLGA I HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLGA I LEBRON SANTOS | ADDRESS ON FILE | | | | | | | |
| OLGA I LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| OLGA I MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| OLGA I MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| OLGA I MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA I MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| OLGA I NIGAGLIONI Y FILIA S GARCIA | ADDRESS ON FILE | | | | | | | |
| OLGA I NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA I OQUENDO | ADDRESS ON FILE | | | | | | | |
| OLGA I OQUENDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| OLGA I ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| OLGA I ORTIZ OCANA | ADDRESS ON FILE | | | | | | | |
| OLGA I ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| OLGA I ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA I OYOLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I OYOLA SOTO | ADDRESS ON FILE | | | | | | | |
| OLGA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| OLGA I PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| OLGA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA I PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| OLGA I PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA I PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLGA I RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| OLGA I RAMOS/ GILBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I RIBAS ALFONSO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA I RIBAS ALFONSO | ADDRESS ON FILE | | | | | | | |
| OLGA I RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| OLGA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| OLGA I RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| OLGA I RODRIGUEZ/ STEPHANIE M DIAZ | ADDRESS ON FILE | | | | | | | |
| OLGA I ROSAS CINTRON | ADDRESS ON FILE | | | | | | | |
| OLGA I SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| OLGA I SANTOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| OLGA I SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| OLGA I TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| OLGA I VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| OLGA I VERDEJO BORIA | ADDRESS ON FILE | | | | | | | |
| OLGA I VILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| OLGA I VILLANUEVA OTERO | ADDRESS ON FILE | | | | | | | |
| OLGA I. CHAVES MERCADO | ADDRESS ON FILE | | | | | | | |
| OLGA I. FUENTES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I. GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OLGA I. LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I. MARCANO BENÍTEZ | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA | PLAZA 16 M E 74 | | CATAÑO | PR | 00962 | |
| OLGA I. MUNIZ DE COLON | ADDRESS ON FILE | | | | | | | |
| OLGA I. RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| OLGA I. RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| OLGA I. RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA I. SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| OLGA I. VARGAS OSORIO | ADDRESS ON FILE | | | | | | | |
| OLGA I. VEGA ALICEA | ADDRESS ON FILE | | | | | | | |
| OLGA IGARTUA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| OLGA IRIS COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA IRIS COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA IRIS DIAZ CARRAZQUILLO | ADDRESS ON FILE | | | | | | | |
| OLGA IRIS LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| OLGA IRIS MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA IRIS ROSARIO LOPEZ | LCDO CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| OLGA IRIS ROSARIO LOPEZ | LCDO TOMAS A UIAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| OLGA IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLGA J COLON COSME | ADDRESS ON FILE | | | | | | | |
| OLGA J RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| OLGA J ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| OLGA J VALENTIN | ADDRESS ON FILE | | | | | | | |
| OLGA J VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OLGA L CARABALLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| OLGA L CARABALLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| OLGA L CARDONA ORDONEZ | ADDRESS ON FILE | | | | | | | |
| OLGA L CARMONA DIAZ | ADDRESS ON FILE | | | | | | | |
| OLGA L CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| OLGA L CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| OLGA L CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA L CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA L FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| OLGA L GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| OLGA L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| OLGA L GUZMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| OLGA L LATORRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA L MAYOL BRACERS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA L SOTO PADRO | ADDRESS ON FILE | | | | | | | |
| OLGA L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA L VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA L. VELAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| OLGA LACEN PIZARRO | ADDRESS ON FILE | | | | | | | |
| OLGA LANG CORREA | ADDRESS ON FILE | | | | | | | |
| OLGA LARA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| OLGA LONGORIA VELEZ | ADDRESS ON FILE | | | | | | | |
| OLGA LONGORIA VELEZ | ADDRESS ON FILE | | | | | | | |
| OLGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLGA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA LYDIA MARZAN MARZAN | ADDRESS ON FILE | | | | | | | |
| OLGA LYDIA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| OLGA M ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| OLGA M AVILES DBA PANADERIA RESP AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| OLGA M BENITEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M CANDELARIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M GERENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| OLGA M GONZALEZ FERANANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M LOPEZ BELLO | ADDRESS ON FILE | | | | | | | |
| OLGA M MAYSONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| OLGA M MONTOLIO | ADDRESS ON FILE | | | | | | | |
| OLGA M MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| OLGA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| OLGA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| OLGA M RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| OLGA M REVENTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| OLGA M RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M RIVERA FONTANET | ADDRESS ON FILE | | | | | | | |
| OLGA M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| OLGA M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| OLGA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA M RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| OLGA M ROMAN CARRION | ADDRESS ON FILE | | | | | | | |
| OLGA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA M TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| OLGA M VEGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M VELAZQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| OLGA M VIERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M. ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| OLGA M. RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| OLGA M.AVILES DBA | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | MOCA | PR | 00676 | |
| OLGA MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA MALDONADO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| OLGA MALDONADO ROJAS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| OLGA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| OLGA MARCOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA MARIA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| OLGA MARTINEZ ARCE | ADDRESS ON FILE | | | | | | | |
| OLGA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| OLGA MARTINEZ CARRASQUILLO | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA | SUITE 206 B | | SAN JUAN | PR | 00924 | |
| OLGA MATOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| OLGA MATOS VEGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| OLGA MEJIAS REYES | ADDRESS ON FILE | | | | | | | |
| OLGA MELENDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| OLGA MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| OLGA MELENDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| OLGA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OLGA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| OLGA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| OLGA MIRANDA SIERRA | ADDRESS ON FILE | | | | | | | |
| OLGA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| OLGA MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| OLGA MORELL MARTELL | ADDRESS ON FILE | | | | | | | |
| OLGA MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA N AGOSTO PENA | ADDRESS ON FILE | | | | | | | |
| OLGA N ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| OLGA N MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA N REINA NEGRON | ADDRESS ON FILE | | | | | | | |
| OLGA N RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA N SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| OLGA N VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLGA N. AGRONT PENA | ADDRESS ON FILE | | | | | | | |
| OLGA N. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| OLGA N. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| OLGA NARVAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| OLGA NECO CINTRON | ADDRESS ON FILE | | | | | | | |
| OLGA NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| OLGA NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLGA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| OLGA OCASIO | ADDRESS ON FILE | | | | | | | |
| OLGA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA P MORALES COLON | ADDRESS ON FILE | | | | | | | |
| OLGA PADILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| OLGA PATRICIA LAGRANDIER GOMEZ | ADDRESS ON FILE | | | | | | | |
| OLGA PATRICIA LAGRANDIES GOMEZ | ADDRESS ON FILE | | | | | | | |
| OLGA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| OLGA PINEIRO BURGOS | ADDRESS ON FILE | | | | | | | |
| OLGA PINERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA PINERO VALLE | ADDRESS ON FILE | | | | | | | |
| OLGA PRIETO RAMOS | ADDRESS ON FILE | | | | | | | |
| OLGA R DE GIROD ESTATE | PO BOX 9071 | | | | SAN JUAN | PR | 00908-0071 | |
| OLGA R FIGUEROA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| OLGA R RODRIGUEZ CAPPAS | ADDRESS ON FILE | | | | | | | |
| OLGA RAMIREZ GINES | ADDRESS ON FILE | | | | | | | |
| OLGA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| OLGA REBOREDO DE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| OLGA RIOS | ADDRESS ON FILE | | | | | | | |
| OLGA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| OLGA ROBLES MARRERO | ADDRESS ON FILE | | | | | | | |
| OLGA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| OLGA RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| OLGA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| OLGA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| OLGA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OLGA RODRÍGUEZ MATOS | LCDA. GLENIZ TORRES MARTÍNEZ- ABOGADA MU | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA RODRÍGUEZ MATOS | LCDO. MIGUEL A. OLMEDO OTERO Y LCDA. YAZM | URB. CROWN HILLS | 138 AVE. WINSTON CHURCHILL | PMB 914 EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926-6013 | |
| OLGA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ROMAN VALDES | ADDRESS ON FILE | | | | | | | |
| OLGA ROMAN VALDES | ADDRESS ON FILE | | | | | | | |
| OLGA ROSADO DE VELEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ROSADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLGA ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| OLGA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| OLGA ROSELLO DE GIROD | ADDRESS ON FILE | | | | | | | |
| OLGA S ARBOLEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| OLGA SALDANA TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA SANCHEZ FRAGA | ADDRESS ON FILE | | | | | | | |
| OLGA SANCHEZ FRAGA | ADDRESS ON FILE | | | | | | | |
| OLGA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLGA SANCHEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA SANDOVAL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLGA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| OLGA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA SANTIAGO ASTACIO | ADDRESS ON FILE | | | | | | | |
| OLGA SENERIS RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA SOLER BONNIN | ADDRESS ON FILE | | | | | | | |
| OLGA SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| OLGA T DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA T DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA T RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OLGA TIRADO | ADDRESS ON FILE | | | | | | | |
| OLGA TOMASSINI BELTRAN | ADDRESS ON FILE | | | | | | | |
| OLGA TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| OLGA TORRES RIVERA | LCDO. GUILLERMO A. SOMOZA COLOMBANI- AB | CENTRO INTERNACIONAL DE MERCADEO TORRE | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 | |
| OLGA TORRES RIVERA | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| OLGA TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| OLGA TRINIDAD D/B/A FLORICENTRO | ADDRESS ON FILE | | | | | | | |
| OLGA V DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| OLGA V LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OLGA V NIEVES PACHECO | ADDRESS ON FILE | | | | | | | |
| OLGA V RIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| OLGA VALDERRAMA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OLGA VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| OLGA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| OLGA VEGA,JOSEPH VEGA Y GEORGE VEGA | ADDRESS ON FILE | | | | | | | |
| OLGA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLGA VELEZ IGLESIA | ADDRESS ON FILE | | | | | | | |
| OLGA VELEZ VEGA Y CARMEN VELEZ | ADDRESS ON FILE | | | | | | | |
| OLGA VELEZ Y CARMEN VELEZ | ADDRESS ON FILE | | | | | | | |
| OLGA VICENTY GOMEZ | ADDRESS ON FILE | | | | | | | |
| OLGA VILLANUEVA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| OLGA VILLANUEVA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| OLGA VINAS CURIEL | ADDRESS ON FILE | | | | | | | |
| OLGA VINAS CURIEL | ADDRESS ON FILE | | | | | | | |
| OLGA VIOLETA ORSINI NAVAS | ADDRESS ON FILE | | | | | | | |
| OLGA VIOLETA ORSINI NAVAS | ADDRESS ON FILE | | | | | | | |
| OLGA WILLIAMS GROMOVSKAJA | ADDRESS ON FILE | | | | | | | |
| OLGA Y RANCEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| OLGA Y RIVERA / EVANGELISTA JIMENEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA YVETTE TORRES | ADDRESS ON FILE | | | | | | | |
| OLGA, GARCIA | ADDRESS ON FILE | | | | | | | |
| OLGALY QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| OLGALY QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| OLGUIMAR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| OLGUIN ARROYO, ANDINO | ADDRESS ON FILE | | | | | | | |
| OLGUIN ARROYO, ANDINO | ADDRESS ON FILE | | | | | | | |
| OLGUIN ARROYO, BAYOAN | ADDRESS ON FILE | | | | | | | |
| OLGUIN MENDOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| OLGUIN VICENCIOI, ADOLFO | ADDRESS ON FILE | | | | | | | |
| OLGUITA CHAPARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| OLIMAR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| OLIMPIA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OLIMPIA SIMEON MONET | ADDRESS ON FILE | | | | | | | |
| OLIMPIC SPORT SHOP & UNIFORMS | BO ALGARROBO | 2C CARR 670 STE 2 | | | VEGA BAJA | PR | 00693-5248 | |
| OLIMPIO GUILLAMA AMADOR | ADDRESS ON FILE | | | | | | | |
| OLIMPO COURT HOTEL | 603 AVE. MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| OLIMPY HOMES INC | P O BOX 366278 | | | | SAN JUAN | PR | 00936-6278 | |
| OLIN PIERRE LOUIS | ADDRESS ON FILE | | | | | | | |
| OLIQUE NAVARRO, ANGIE H. | ADDRESS ON FILE | | | | | | | |
| OLIQUE ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| OLIQUE ORTIZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| OLIQUE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| OLIQUE PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIQUE PEDRAZA, VILMA | ADDRESS ON FILE | | | | | | | |
| OLIQUES MALDONADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| OLIQUES RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| OLISMA VALENTIN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| OLIVA FERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| OLIVA ORELLANA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OLIVA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| OLIVAR CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| OLIVARES BALZAC, EDDIE | ADDRESS ON FILE | | | | | | | |
| OLIVARES BONILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OLIVARES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| OLIVARES FRANCISCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVARES GIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVARES GOMEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OLIVARES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVARES MASSA, HENRY E. | ADDRESS ON FILE | | | | | | | |
| OLIVARES MAYMI, ISABEL M | ADDRESS ON FILE | | | | | | | |
| OLIVARES ORTEGA, ADELYS | ADDRESS ON FILE | | | | | | | |
| OLIVARES PACHECO, RAQUEL DEL C | ADDRESS ON FILE | | | | | | | |
| OLIVARES RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| OLIVARES SIERRA, KAROLINE | ADDRESS ON FILE | | | | | | | |
| OLIVARES TORRES, FABIOLA | ADDRESS ON FILE | | | | | | | |
| OLIVARI ACEVEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| OLIVARI CASABLANCA, ANA | ADDRESS ON FILE | | | | | | | |
| OLIVARI DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| OLIVARI GONZALEZ, JULMARI | ADDRESS ON FILE | | | | | | | |
| OLIVARI MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVARI MILAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OLIVARI PAGAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVARI QUINTERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OLIVARI QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVARI RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVARO REYES, JOSSIE M. | ADDRESS ON FILE | | | | | | | |
| OLIVARRI BERGOLLO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| OLIVE BOUTIQUE HOTEL | 55 CALLE AGUADILLA | | | | CONDADO SAN JUAN | PR | 00907 | |
| OLIVELLA GINARD, ROSALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2708 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVENCIA ACABA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Olivencia Alvarez, Luis | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ANDUJAR, KIARA I. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ANTONETTY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ANTUNA, NAHIR E | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA BADILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | | |
| Olivencia Bonil, Bienvenido | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA CHALUISANT, EVELYN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA COLON, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA DE JESUS, RICARDO R | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA DE JESUS, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA DE JESUS, YOVANSKA M | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ECHEANDIA, TINA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA EMERIC, GLORILYN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Olivencia Fernandez, Luis | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA GAYA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Olivencia Gonzalez, Edwar | ADDRESS ON FILE | | | | | | | |
| Olivencia Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Olivencia Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA GONZÁLEZ, SONIA | MIRIAM GONZALEZ OLIVECIA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| OLIVENCIA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA HENRIQUEZ, EIRA S. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA HENRIQUEZ, EIRA S. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA JIMENEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA LLAMAS, FRANK | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MALAVE, ELBA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARCHANY, RICARDO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARCHANY, ROSA M | ADDRESS ON FILE | | | | | | | |
| Olivencia Martinez, Alex J | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Olivencia Martinez, Francisco J | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MERCADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVENCIA MORALES, GODWIN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA MUQOZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA NATAL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA NIEVES, ELISA E. | ADDRESS ON FILE | | | | | | | |
| Olivencia Nieves, Elisa Enid | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA OLIVENCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA OLIVENCIA, TITO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA PAGAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA PAGAN, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA PALMERI, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Olivencia Perez, David I. | ADDRESS ON FILE | | | | | | | |
| Olivencia Quiles, Santos E | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RABELL MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIOPEDRE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIVERA, GABINO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIVERA, JEILEE M | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Olivencia Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| Olivencia Rodriguez, Pedrito | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RODRIGUEZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| Olivencia Rodz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| Olivencia Roman, Angel Luis | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ROMAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ROSADO, JOE | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SANABRIA MD, JULIE M | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SANCHEZ, OSMARY | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SANTIAGO, LUMALIZ | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SOJO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| Olivencia Sojo, Marcelino | ADDRESS ON FILE | | | | | | | |
| Olivencia Sot, Heriberto | ADDRESS ON FILE | | | | | | | |
| Olivencia Soto, Efrain | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA SOTO,ENRIQUE | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA TORRES, LINDA A. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA TROCHE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA TROCHE, OMAR | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA VELAZQUEZ CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| OLIVENCIA VELAZQUEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA VELEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| OLIVENCIA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVENCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| OLIVER A ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| OLIVER AGOSTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVER ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| OLIVER ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OLIVER AUFFANT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLIVER BADILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| OLIVER BAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Oliver Baez, Hiram Alexander | ADDRESS ON FILE | | | | | | | |
| OLIVER BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVER BARBOSA, ANA I. | ADDRESS ON FILE | | | | | | | |
| OLIVER BARBOSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLIVER BERRIOS, CLARESA | ADDRESS ON FILE | | | | | | | |
| OLIVER BLAS, HERNAN | ADDRESS ON FILE | | | | | | | |
| OLIVER BLAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| OLIVER BONET, NEIL J. | ADDRESS ON FILE | | | | | | | |
| OLIVER C. ESPOCETTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLIVER CANABAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLIVER CANABAL, CESAR A | ADDRESS ON FILE | | | | | | | |
| OLIVER CEBOLLERO, LUCILLE A | ADDRESS ON FILE | | | | | | | |
| OLIVER CEBOLLERO, WILMA | ADDRESS ON FILE | | | | | | | |
| OLIVER CEDRES, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVER COVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| OLIVER CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLIVER CRUZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| OLIVER CRUZ MD, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| OLIVER CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OLIVER CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| OLIVER DE ARCE, BARBARA | ADDRESS ON FILE | | | | | | | |
| OLIVER DE ARCE, PETER R | ADDRESS ON FILE | | | | | | | |
| OLIVER DE HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| OLIVER DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVER DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVER DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLIVER DIDIER, OSCAR | ADDRESS ON FILE | | | | | | | |
| OLIVER DORDAL, RICHARD T. | ADDRESS ON FILE | | | | | | | |
| OLIVER ECHEVERRIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| OLIVER EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| OLIVER EXTERMINATING | PO BOX 363888-3888 | | | | SAN JUAN | PR | 00936 | |
| OLIVER EXTERMINATING SERVICES CORP | P O BOX 536 | | | | PONCE | PR | 00733-0000 | |
| OLIVER FALERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| OLIVER FIGUEROA, TAMARA E | ADDRESS ON FILE | | | | | | | |
| OLIVER FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OLIVER FRANCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Oliver Franco, Gerardo H | ADDRESS ON FILE | | | | | | | |
| Oliver Franco, Jose M | ADDRESS ON FILE | | | | | | | |
| OLIVER GONZALEZ, DAICHELL D. | ADDRESS ON FILE | | | | | | | |
| OLIVER GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OLIVER GOTAY, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVER GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVER GUZMAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| OLIVER HERNANDEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| OLIVER HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| OLIVER IRIZARRY VIDAL | ADDRESS ON FILE | | | | | | | |
| OLIVER JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| OLIVER LOZADA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| OLIVER MAKARI SABA, ODETTE DAWARE DAWAR | ADDRESS ON FILE | | | | | | | |
| Oliver Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| OLIVER MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVER MATEO, LUZ N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER MEDINA HERRERA | ADDRESS ON FILE | | | | | | | |
| OLIVER MENDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| OLIVER MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| OLIVER MUÑOZ OLÁN | LCDO. JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUITE 1005 | TORRE SUR PISO 10 | SAN JUAN | PR | 00918 | |
| OLIVER ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| OLIVER ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLIVER ORTIZ, HERRIOT | ADDRESS ON FILE | | | | | | | |
| OLIVER PADILLA,GERMAN | ADDRESS ON FILE | | | | | | | |
| OLIVER PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OLIVER PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OLIVER PICHARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVER R. MAUMAIRE BALOSSO | ADDRESS ON FILE | | | | | | | |
| OLIVER REGIS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OLIVER REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| OLIVER RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVER RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| OLIVER RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVER RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| OLIVER RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVER RODRIGUEZ, ZONIAYAH | ADDRESS ON FILE | | | | | | | |
| Oliver Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| OLIVER ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| OLIVER RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OLIVER SANTIAGO, ALBA L | ADDRESS ON FILE | | | | | | | |
| OLIVER SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| OLIVER SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVER SIERRA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| OLIVER TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| OLIVER VALENTIN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| OLIVER VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVER VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| OLIVER VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Oliver Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| OLIVER VELAZQUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| OLIVER VELAZQUEZ, EDDA J | ADDRESS ON FILE | | | | | | | |
| OLIVER VELEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| OLIVER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OLIVERA ALCARAZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| Olivera Amely, Ferdinand | ADDRESS ON FILE | | | | | | | |
| OLIVERA AMELY, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| OLIVERA BERMUDEA, FRANCISCO Y OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| OLIVERA BERMUDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| OLIVERA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLIVERA BERMÚDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLIVERA CARABALLO, KARILI | ADDRESS ON FILE | | | | | | | |
| OLIVERA CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVERA CASTILLO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| OLIVERA CINTRON, ARAMIS | ADDRESS ON FILE | | | | | | | |
| OLIVERA CINTRON, CIARA | ADDRESS ON FILE | | | | | | | |
| OLIVERA CINTRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| OLIVERA COLLAZO, MINERVA | ADDRESS ON FILE | | | | | | | |
| OLIVERA COLLAZO, NELSON R | ADDRESS ON FILE | | | | | | | |
| OLIVERA COLON, JAPHETT E. | ADDRESS ON FILE | | | | | | | |
| OLIVERA COLON, JOSIE | ADDRESS ON FILE | | | | | | | |
| OLIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| OLIVERA CRESPO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| OLIVERA CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2712 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| OLIVERA DE VINAS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| OLIVERA DIAZ, ENA M | ADDRESS ON FILE | | | | | | | |
| OLIVERA ESCABI, OMAYRA V | ADDRESS ON FILE | | | | | | | |
| OLIVERA ESCABI, ZOBEIDA I | ADDRESS ON FILE | | | | | | | |
| OLIVERA FELICIANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Olivera Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| OLIVERA FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | | | |
| OLIVERA FONSECA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OLIVERA FRAGOSO, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERA FRAGOSO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| OLIVERA FRAGOSO, NILDA | ADDRESS ON FILE | | | | | | | |
| OLIVERA FRAGOSO, NILDA | ADDRESS ON FILE | | | | | | | |
| OLIVERA GINEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| OLIVERA GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERA GONZALEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| OLIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| OLIVERA GONZALEZ, NESMARY | ADDRESS ON FILE | | | | | | | |
| OLIVERA IRIZARRY, SHARLIEANNE | ADDRESS ON FILE | | | | | | | |
| OLIVERA JUSINO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OLIVERA LAMBOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVERA LAMBOY, MAGALY | ADDRESS ON FILE | | | | | | | |
| OLIVERA LINARES, CESAR | ADDRESS ON FILE | | | | | | | |
| OLIVERA LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERA LOPEZ, JARIAM | ADDRESS ON FILE | | | | | | | |
| OLIVERA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OLIVERA LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OLIVERA MAGRANER, MAX | ADDRESS ON FILE | | | | | | | |
| OLIVERA MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| OLIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| OLIVERA MARTINEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| OLIVERA MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| OLIVERA MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| OLIVERA MERCADO, MERARYS | ADDRESS ON FILE | | | | | | | |
| OLIVERA MILLAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| OLIVERA MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| Olivera Molina, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| OLIVERA MOLINA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| OLIVERA MONTALVO, EDDI | ADDRESS ON FILE | | | | | | | |
| OLIVERA MORALES, FERMINA | ADDRESS ON FILE | | | | | | | |
| OLIVERA MORALES, FLOR DEL C | ADDRESS ON FILE | | | | | | | |
| OLIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| OLIVERA NUNEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLAN, NELSON D | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLIVERA MD, CHARLES H | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| OLIVERA OLIVERA, YARITZA R | ADDRESS ON FILE | | | | | | | |
| OLIVERA OTERO, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| Olivera Pagan, Hernan | ADDRESS ON FILE | | | | | | | |
| Olivera Patron, Edwin | ADDRESS ON FILE | | | | | | | |
| OLIVERA PATRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVERA PATRON, WINDALI | ADDRESS ON FILE | | | | | | | |
| Olivera Perez, Jackeline | ADDRESS ON FILE | | | | | | | |
| OLIVERA PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| OLIVERA PEREZ, KERMIT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2713 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| OLIVERA PINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERA PLAZA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| OLIVERA QUINONEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| OLIVERA RIVERA, ARNOL | ADDRESS ON FILE | | | | | | | |
| Olivera Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| OLIVERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| OLIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| Olivera Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| OLIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| Olivera Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| OLIVERA RODRÍGUEZ, YAZIRA | DEMANDANTE: YAZIRA OLIVERA RODRIGUEZ | CALLE ALMENDRA NÚM.33 PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | |
| OLIVERA ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| OLIVERA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| OLIVERA ROSARIO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| Olivera Sanfiorenzo, Luis A | ADDRESS ON FILE | | | | | | | |
| OLIVERA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OLIVERA SANTIAGO, KIARA | ADDRESS ON FILE | | | | | | | |
| OLIVERA SANTIAGO, LENNIS M | ADDRESS ON FILE | | | | | | | |
| OLIVERA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| OLIVERA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| OLIVERA SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLIVERA SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| OLIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| OLIVERA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| OLIVERA TRABAL, ROSA | ADDRESS ON FILE | | | | | | | |
| OLIVERA VALENTIN, GEOVANI | ADDRESS ON FILE | | | | | | | |
| OLIVERA VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| OLIVERA VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| OLIVERA VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| OLIVERA VEGA, OMAYDA | ADDRESS ON FILE | | | | | | | |
| OLIVERA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OLIVERA VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| OLIVERA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| OLIVERA,JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS  VEGA, JULIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ACEVEDO, IRIS N | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ACEVEDO, MARISEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ACEVEDO, NANCY I | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ADORNO, VICTOR W. | ADDRESS ON FILE | | | | | | | |
| Oliveras Agueda, Jose L. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ALGARIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ALICEA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ALMODOVAR, LOURDES | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ALVAREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ALVAREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| Oliveras Amely, Luis A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ARROYO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ARROYO, N'GAI | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BAEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS BAHAMUNDI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BAHAMUNDI, MIGUEL A. | PEDRO P. RINALDI NUN | 609 AVE. TITO CASTRO | SUITE 102 | PBM 212 | PONCE | PR | 00716-0200 | |
| OLIVERAS BATISTA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BAYRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BAYRON, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BAYRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BEAUCHAMP, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BERMUDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BERRIOS, DENISE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BERRIOS, JARED | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BERRIOS, YOELIZ | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BORRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS BOU, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CALO, HECMARIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CALO, LIZ | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CAMACHO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CAMACHO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CAMACHO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CAMPIS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CAMPIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CANDELARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Oliveras Candelario, Yara M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARABALLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARABALLO, MILCA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARLO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARTAGENA, GLORISSA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARTAGENA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CARTAGENA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CASTELLANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CERDA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CINTRON, JIMMY | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CLAUDIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, ADA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, AZTIN Y | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, CLARA E | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| Oliveras Colon, Jose N. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, JOSSIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Oliveras Colon, Mabel | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRESPO, JUAN A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRUZ, HILDA B | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2715 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Oliveras Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CRUZ, RUDY R | ADDRESS ON FILE | | | | | | | |
| OLIVERAS CUEVAS, MELYSSA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DAVILA, ANA D | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DE JESUS, CHARLENE S. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DEL RIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DEL TORO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Oliveras Del Toro, Miguel F | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DEL, TORO OSVALDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DIAZ, GISEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DORTA, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS DORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ECHEANDIA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ECHEVARRIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FELIBERTY, YAZAHIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FELICIANO, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FIGUEROA, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FIGUEROA, LISANGIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FIGUEROA, ROMAELI | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FIGUEROA, YAZIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FONSECA, JORGE L | ADDRESS ON FILE | | | | | | | |
| OLIVERAS FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GARCIA, MIGUEL F. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, ADIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, ANGEL H | ADDRESS ON FILE | | | | | | | |
| Oliveras Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS GUEITS, MANUEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HENAO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HERNANDEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HIDALGO, MAYERLING | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HIDALGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS HORTA, NATALIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LABOY, YANIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LAGUNA, ANA J. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LAGUNA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LANDRON, RAFELL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LANDRON, YONATHAN J | ADDRESS ON FILE | | | | | | | |
| Oliveras Lebron, Evelyn | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS LESPIER, NATASHA | ADDRESS ON FILE | | | | | | | |
| Oliveras Llantin, Gregorio | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LOPEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Oliveras Lopez, Frances | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LORENZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LUCIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS LUGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARQUEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARRERO, JAIME D | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARRERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ CARMIN, J | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| Oliveras Martínez, Jaime D | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, JESUS | LCDO. JOSÉ ALVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| OLIVERAS MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, KANYRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, LISA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Oliveras Martinez, Ruben | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MEDINA, GIOMARY D | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MEDINA, GIOMAYRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MERCADO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MERCADO, NELLIE DEL P | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MONTALVO, NILDA R | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MONTALVO, NIVEA E | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MONTALVO, NORMA I | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NARVAEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NATAL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Oliveras Nazario, Juan A | ADDRESS ON FILE | | | | | | | |
| Oliveras Nazario, Luis A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NEGRON, ELBA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NICOLAU, ORONTE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NIEVES, WANDY | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OLIVERAS NORMANDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| OLIVERAS OCASIO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS OLIVERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS OLIVERAS, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORENGO, MARIO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTEGA, ADA N | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTEGA, ADELYS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTEGA, WANDA E. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ LAW OFFICES PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| OLIVERAS ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, DESIREE S | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, MARIBEL M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, NILDA J | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| Oliveras Ortiz, Ruben W | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS OYOLA, ELISA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PABON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Oliveras Pacheco, Denise | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PADILLA, KEREN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PADILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PADILLA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PADILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PAGAN, GENARA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PAGAN, KETZY | ADDRESS ON FILE | | | | | | | |
| Oliveras Pagan, Manuel Angel | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PENA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, ALDWING | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, ANA B | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, CALEYMI | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, CIELINDA E | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, MILEY C | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, NORA I | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PERZ, ROSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS POMALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS PUEYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| OLIVERAS QUINONES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS QUINONEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS QUIROS, ELVIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RABELL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RAMOS, GILBERTO J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2718 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RAMOS, MILTA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RENTAS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIOS, JOHN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, JERRY N | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, LISA O. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, LIZA O | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, MARIA DEL ROS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, AMADYS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, FELIPE D JESUS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, GEISHA M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, IANA S. | ADDRESS ON FILE | | | | | | | |
| Oliveras Rodriguez, Jose N. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ROMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ROSARIO, EMILIO | SERGIO RADINSON CARABALLO | URB. CAPARRA TERRACE 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| OLIVERAS ROSARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RUIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SALGADO, JUANA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SALGADO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| Oliveras Salgado, Maria C | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS SANCHEZ, JOSIE M | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANCHEZ, SWANII | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANCHEZ, SWANII | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTANA, JESUE A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTIAGO, THERESA I. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTIAGO,CAROL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SANTOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SELLES, DYMARIS | ADDRESS ON FILE | | | | | | | |
| Oliveras Sepulveda, Arsenio | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SEPULVEDA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SERRANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SIFRE, ELESMA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS SUAREZ, ADAN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TARRIO, IRMA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TEISSONNIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, GADDIER A | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, LORNA J | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| Oliveras Torres, Millie | ADDRESS ON FILE | | | | | | | |
| Oliveras Torres, Pedro L | ADDRESS ON FILE | | | | | | | |
| OLIVERAS TORRES, WIDERMINA | ADDRESS ON FILE | | | | | | | |
| Oliveras Vargas, Alba | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VARGAS, ALBA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VAZQUEZ, GEYSA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VEGA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VEGA, PLACIDO | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VEGA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VELEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VILLANUEVA, AIDA R | ADDRESS ON FILE | | | | | | | |
| Oliveras Villanueva, Gladys | ADDRESS ON FILE | | | | | | | |
| OLIVERAS VILLANUEVA, REINA | ADDRESS ON FILE | | | | | | | |
| OLIVERAS ZAYAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, ELIAM | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVERAS,CRUZ A. | ADDRESS ON FILE | | | | | | | |
| OLIVERASFRATICELLI, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERO ACEVEDO, SOLREXSI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERO ALICEA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Olivero Alicea, Hector | ADDRESS ON FILE | | | | | | | |
| OLIVERO ALICEA, HERNAN | ADDRESS ON FILE | | | | | | | |
| OLIVERO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVERO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVERO APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| OLIVERO ASTACIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| OLIVERO BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OLIVERO BERRIOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| OLIVERO BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| OLIVERO BUDET, MARIA A | ADDRESS ON FILE | | | | | | | |
| OLIVERO CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| OLIVERO CASANOVA, SHAREL M | ADDRESS ON FILE | | | | | | | |
| OLIVERO CASANOVA, SHAREL M. | ADDRESS ON FILE | | | | | | | |
| OLIVERO CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OLIVERO CIRINO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OLIVERO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVERO CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| OLIVERO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OLIVERO FERRER, BARBARA I. | ADDRESS ON FILE | | | | | | | |
| OLIVERO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVERO FILOMENO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| OLIVERO FILOMENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| OLIVERO FILOMENO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| OLIVERO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVERO GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| OLIVERO GUADALUPE, MARIELY | ADDRESS ON FILE | | | | | | | |
| OLIVERO HENRIQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| OLIVERO HENRIQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| OLIVERO HERNANDEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| OLIVERO HUFFMAN, LUA | ADDRESS ON FILE | | | | | | | |
| OLIVERO HUFFMAN, NATALIA | ADDRESS ON FILE | | | | | | | |
| OLIVERO LOPEZ MD, HERMINIO | ADDRESS ON FILE | | | | | | | |
| OLIVERO LOPEZ, CARLO | ADDRESS ON FILE | | | | | | | |
| OLIVERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVERO LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| OLIVERO LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| OLIVERO LOPEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| OLIVERO LORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| OLIVERO LORA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OLIVERO LORA, RICARDO | ADDRESS ON FILE | | | | | | | |
| OLIVERO MANGUAL, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVERO MANGUAL, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| OLIVERO MAYMI, DELWIN | ADDRESS ON FILE | | | | | | | |
| Olivero Maymi, Delwin X. | ADDRESS ON FILE | | | | | | | |
| OLIVERO MILLAN, ANA I | ADDRESS ON FILE | | | | | | | |
| OLIVERO MILLAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| OLIVERO MIRANDA, JUDITH | ADDRESS ON FILE | | | | | | | |
| OLIVERO MONGES, JESUS M | ADDRESS ON FILE | | | | | | | |
| OLIVERO MUNDO, MAITE | ADDRESS ON FILE | | | | | | | |
| OLIVERO MUNDO, MEI-LING | ADDRESS ON FILE | | | | | | | |
| OLIVERO NEGRON, IGNACIA | ADDRESS ON FILE | | | | | | | |
| OLIVERO NEGRON, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| OLIVERO NEGRON, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| OLIVERO NIEVES, LIZA | ADDRESS ON FILE | | | | | | | |
| OLIVERO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OLIVERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVERO PAOLI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OLIVERO RAMIREZ MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| OLIVERO RAMIREZ, DALVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2721 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERO REYES, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| OLIVERO REYES, WILMA | ADDRESS ON FILE | | | | | | | |
| OLIVERO RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| OLIVERO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| OLIVERO RIVERA, LAURA I | ADDRESS ON FILE | | | | | | | |
| OLIVERO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| OLIVERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVERO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVERO RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| OLIVERO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| OLIVERO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| OLIVERO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| OLIVERO ROMERO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| OLIVERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVERO SEGARRA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| OLIVERO SUGIYAMA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLIVERO TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLIVERO TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| OLIVERO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| OLIVERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVERO VELEZ, MERALIS | ADDRESS ON FILE | | | | | | | |
| OLIVERO VILLANUEVA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| OLIVERO VIRUET, HILDA I | ADDRESS ON FILE | | | | | | | |
| OLIVERO,MARANGELY | ADDRESS ON FILE | | | | | | | |
| OLIVEROS PADRON, OMAR | ADDRESS ON FILE | | | | | | | |
| OLIVEROS PADRON, OMAR A. | ADDRESS ON FILE | | | | | | | |
| OLIVERROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| OLIVETTI DE PUERTO RICO | 114 CALLE GANGES URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| OLIVIA M. MARTINEZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| Olivier Davila, Gladys | ADDRESS ON FILE | | | | | | | |
| OLIVIER FAJARDO, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI ANTORMARCHI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| OLIVIERI BARRIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| OLIVIERI BETANCOURT, MAIDELISSE | ADDRESS ON FILE | | | | | | | |
| Olivieri Bonilla, Damaris L | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CAMACHO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CAMPOS, JANIES | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CANO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CARTAGENA, SILVIA I | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CINTRON, GRISEL M | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CINTRON, GRISEL M | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CINTRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| OLIVIERI CINTRON, VERONICA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVIERI DÍAZ, ALVIN | CIANELA DIAZ VAZQUEZ | PO 1530 | | | Bayamón | PR | 00960-1530 | |
| OLIVIERI GARCES, SAMARIE | ADDRESS ON FILE | | | | | | | |
| OLIVIERI GAZTAMBIDE, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Olivieri Gonzalez, Juan E. | ADDRESS ON FILE | | | | | | | |
| OLIVIERI GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| Olivieri Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| OLIVIERI GONZALEZ, MILKA M | ADDRESS ON FILE | | | | | | | |
| OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI LOPEZ DE VICT, JULIO E | ADDRESS ON FILE | | | | | | | |
| OLIVIERI MARRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OLIVIERI MATOS, IVAN N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVIERI MERCADO, ANGELA D | ADDRESS ON FILE | | | | | | | |
| OLIVIERI MURIEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OLIVIERI MURIEL, SONIA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI NIEVES, ANA M. | ADDRESS ON FILE | | | | | | | |
| OLIVIERI ORTIZ, HUMBERTO O. | ADDRESS ON FILE | | | | | | | |
| OLIVIERI ORTIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| OLIVIERI PALMER, PAOLA A | ADDRESS ON FILE | | | | | | | |
| OLIVIERI PEREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| OLIVIERI PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OLIVIERI REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RODRIGUEZ, CYDKARIM | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Olivieri Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| OLIVIERI RODRIGUEZ, SICMARY | ADDRESS ON FILE | | | | | | | |
| OLIVIERI SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| Olivieri Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| Olivieri Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| OLIVIERI SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OLIVIERI SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OLIVIERI SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OLIVIERI SERRANO, IRVIN | ADDRESS ON FILE | | | | | | | |
| OLIVIERI TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Olivieri Torres, Luis | ADDRESS ON FILE | | | | | | | |
| OLIVIERI TORRES, MARIA D L | ADDRESS ON FILE | | | | | | | |
| OLIVIERI VARGAS, MARANGELI | ADDRESS ON FILE | | | | | | | |
| OLIVIERI VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OLIVIERI VELEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| Olivieri Velez, Marcos O | ADDRESS ON FILE | | | | | | | |
| OLIVIERI VILLAFANE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| OLIVIERI ZAYAS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| OLIVIERI, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| OLIVIERI, MARY C. | ADDRESS ON FILE | | | | | | | |
| OLIVIERI, RICKCHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| OLIVIERY HERNANDEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| OLIVO ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| OLIVO ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| OLIVO ACOSTA, PABLO | ADDRESS ON FILE | | | | | | | |
| Olivo Alejandro, Luis O. | ADDRESS ON FILE | | | | | | | |
| OLIVO ALVAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| OLIVO ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| OLIVO ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| OLIVO ALVAREZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| OLIVO ANDRADES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| OLIVO ANDRADES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLIVO ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| OLIVO ASTACIO, MARIE LOU | ADDRESS ON FILE | | | | | | | |
| OLIVO BACHILLER, ARLENA | ADDRESS ON FILE | | | | | | | |
| OLIVO BAEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| OLIVO BAEZ, LOYDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVO BELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLIVO BRUNO, ENID | ADDRESS ON FILE | | | | | | | |
| OLIVO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| OLIVO CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| OLIVO CABRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| OLIVO CANDELARIA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| OLIVO CASTELLANO, APHRODITA | ADDRESS ON FILE | | | | | | | |
| OLIVO CEDENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Olivo Chaparro, Louis G. | ADDRESS ON FILE | | | | | | | |
| OLIVO CHAPARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVO CHARLES, MARCOS | ADDRESS ON FILE | | | | | | | |
| OLIVO CLAUDIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| OLIVO CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OLIVO CLAUDIO, YAMETTE | ADDRESS ON FILE | | | | | | | |
| OLIVO COLON, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| OLIVO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| OLIVO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVO CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| OLIVO COTTO, BETSY S | ADDRESS ON FILE | | | | | | | |
| OLIVO CRESPO MD, NESTOR L | ADDRESS ON FILE | | | | | | | |
| OLIVO CRESPO, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| OLIVO CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Olivo Cruz, Antipaz B | ADDRESS ON FILE | | | | | | | |
| OLIVO CUMMI, MILDRED M | ADDRESS ON FILE | | | | | | | |
| OLIVO DAVILA, LORNA | ADDRESS ON FILE | | | | | | | |
| OLIVO DAVILA, LORNA | ADDRESS ON FILE | | | | | | | |
| OLIVO DE JESUS, ANEUDI | ADDRESS ON FILE | | | | | | | |
| OLIVO DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| OLIVO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLIVO DEL ROSARIO, YERICKA | ADDRESS ON FILE | | | | | | | |
| OLIVO DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVO DENIS, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVO DENNIS, ALEX | ADDRESS ON FILE | | | | | | | |
| OLIVO DENNIS, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVO ECHEVARRI, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Olivo Echevarria, Carlos M | ADDRESS ON FILE | | | | | | | |
| OLIVO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| OLIVO FONSECA, HELEN | ADDRESS ON FILE | | | | | | | |
| OLIVO FRANQUI, SANDRO | ADDRESS ON FILE | | | | | | | |
| OLIVO GALARZA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, GREISA | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, JOSE C | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, JOSE C | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OLIVO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLIVO GONZALEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| OLIVO GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| OLIVO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| OLIVO GOYTIA, ROSEMIL M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2724 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVO GRAJALES, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVO HERNANDEZ, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| OLIVO HERNANDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| OLIVO IRIZARRY, MERIDA | ADDRESS ON FILE | | | | | | | |
| OLIVO IRRIZARY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Olivo Justiniano, Marvin | ADDRESS ON FILE | | | | | | | |
| OLIVO KIANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OLIVO KUILAN, ANA | ADDRESS ON FILE | | | | | | | |
| OLIVO KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| OLIVO KUILAN, JOSELITO | ADDRESS ON FILE | | | | | | | |
| OLIVO LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVO LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| OLIVO LUCIANO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| OLIVO LUCIANO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| OLIVO LUGO, SYAMASUNDARA | ADDRESS ON FILE | | | | | | | |
| OLIVO MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLIVO MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OLIVO MALDONADO, MIRLEYNNE | ADDRESS ON FILE | | | | | | | |
| OLIVO MALDONADO, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| OLIVO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| OLIVO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| OLIVO MARRERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OLIVO MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OLIVO MARRERO, HILDA M | ADDRESS ON FILE | | | | | | | |
| OLIVO MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| OLIVO MARRERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| OLIVO MARTINEZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| OLIVO MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| OLIVO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| OLIVO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OLIVO MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| OLIVO MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OLIVO MENDOZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OLIVO MERCADO, TERESA | ADDRESS ON FILE | | | | | | | |
| OLIVO MERCED, ARIEL | ADDRESS ON FILE | | | | | | | |
| OLIVO MIESES, CARMEN | ADDRESS ON FILE | | | | | | | |
| OLIVO MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Olivo Miranda, Joel | ADDRESS ON FILE | | | | | | | |
| OLIVO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Olivo Miranda, Jose D. | ADDRESS ON FILE | | | | | | | |
| OLIVO MOLINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| OLIVO MONTANEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| OLIVO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| OLIVO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| OLIVO MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| OLIVO MUNIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| OLIVO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| Olivo Nieves, Gloria | ADDRESS ON FILE | | | | | | | |
| Olivo Nieves, Haydee | ADDRESS ON FILE | | | | | | | |
| OLIVO NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OLIVO NUNEZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| OLIVO OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLIVO OLIVO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| OLIVO OLIVO, YADIRA A | ADDRESS ON FILE | | | | | | | |
| OLIVO ORTEGA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| OLIVO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLIVO ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| Olivo Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| Olivo Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| OLIVO OTERO, ERIKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Olivo Pabon, Angel M | ADDRESS ON FILE | | | | | | | |
| OLIVO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVO PAULINO, VIANI | ADDRESS ON FILE | | | | | | | |
| OLIVO PEREZ, SONEIDY | ADDRESS ON FILE | | | | | | | |
| OLIVO PEREZ, WILSO | ADDRESS ON FILE | | | | | | | |
| OLIVO PIZARRO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| OLIVO POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| OLIVO POLANCO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| Olivo Quinones, Luis J | ADDRESS ON FILE | | | | | | | |
| OLIVO QUINONES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Olivo Rios, Carlos J. | ADDRESS ON FILE | | | | | | | |
| OLIVO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, EULOGIO | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| Olivo Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| Olivo Rivera, Jose Raul | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, LILLY BELL | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, LILLY BELL | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, RAUL A | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| OLIVO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OLIVO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Olivo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| OLIVO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLIVO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| OLIVO RODRIUGEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| OLIVO ROJAS, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| Olivo Rojas, Enrique | ADDRESS ON FILE | | | | | | | |
| Olivo Roman, Joaquin | ADDRESS ON FILE | | | | | | | |
| OLIVO ROMERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| OLIVO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OLIVO ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| OLIVO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLIVO ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OLIVO ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| OLIVO RUIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| OLIVO SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| OLIVO SANCHEZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| OLIVO SANDOVAL, BARRY | ADDRESS ON FILE | | | | | | | |
| OLIVO SANDOVAL, CAROL ANNETTE | ADDRESS ON FILE | | | | | | | |
| OLIVO SANTANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| OLIVO SANTANA, SAMMY | ADDRESS ON FILE | | | | | | | |
| OLIVO SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| OLIVO SANTOS, LAURA R | ADDRESS ON FILE | | | | | | | |
| OLIVO SANTOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| OLIVO SANTOS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| OLIVO SERRANO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| OLIVO SERRANO, EMILY | ADDRESS ON FILE | | | | | | | |
| OLIVO SERRANO, EMILY | ADDRESS ON FILE | | | | | | | |
| OLIVO TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| OLIVO TORRES, ORIANETTE | ADDRESS ON FILE | | | | | | | |
| OLIVO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OLIVO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| OLIVO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| OLIVO VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OLIVO VAZQUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| OLIVO VELEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| OLIVO VILLAFANE, ASHLINE N | ADDRESS ON FILE | | | | | | | |
| OLIVO VILLAFANE, PABLO F | ADDRESS ON FILE | | | | | | | |
| OLIVO ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| OLIVO ZAYAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| OLIVO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| OLIVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OLIVOS ELECTRICAL AND GENERAL CONTRACTOR | URB RIO GRANDE EST | B45 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| OLLER LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| OLLER LOPEZ, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| OLLER MADRIGAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| OLLER OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLLER OYOLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| OLLET LAMAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLLIN LUGO MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| OLMARIE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OLMARIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Olmeda  Reina, Awilda Iris | ADDRESS ON FILE | | | | | | | |
| OLMEDA ALMODOVAR, SADI | ADDRESS ON FILE | | | | | | | |
| Olmeda Almodovar, Samuel | ADDRESS ON FILE | | | | | | | |
| OLMEDA APONTE, WILSON J | ADDRESS ON FILE | | | | | | | |
| OLMEDA AVILES, FELIPE | ADDRESS ON FILE | | | | | | | |
| OLMEDA AVILES, ROSA | ADDRESS ON FILE | | | | | | | |
| OLMEDA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA AYALA, IRMA | ADDRESS ON FILE | | | | | | | |
| OLMEDA BERRIOS, EXERLY | ADDRESS ON FILE | | | | | | | |
| OLMEDA BIRD, NICOLE | ADDRESS ON FILE | | | | | | | |
| OLMEDA BORGES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OLMEDA BORGES, LUZ M | ADDRESS ON FILE | | | | | | | |
| OLMEDA CALDERAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA CARLO, KARINA | ADDRESS ON FILE | | | | | | | |
| OLMEDA CARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| OLMEDA CASANOVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLMEDA CASIANO, ALEX B | ADDRESS ON FILE | | | | | | | |
| OLMEDA CASTRO, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| OLMEDA CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| OLMEDA CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLMEDA CASTRO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| OLMEDA CESANI, NYDIA | ADDRESS ON FILE | | | | | | | |
| OLMEDA CLAVELL, CESAR | ADDRESS ON FILE | | | | | | | |
| OLMEDA COLON, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| OLMEDA COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| OLMEDA COLON,MARTA M. | ADDRESS ON FILE | | | | | | | |
| OLMEDA CORCHADO, NORMA | ADDRESS ON FILE | | | | | | | |
| OLMEDA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| OLMEDA CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA CRUZ, THARMA | ADDRESS ON FILE | | | | | | | |
| OLMEDA DAVILA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OLMEDA DAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| OLMEDA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA DIAZ, HASSIM A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2727 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Olmeda Diaz, John J | ADDRESS ON FILE | | | | | | | |
| OLMEDA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| OLMEDA DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| OLMEDA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| OLMEDA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| OLMEDA FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| OLMEDA FIGUEROA, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA FIGUEROA, MIZAEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA GELABERT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OLMEDA GELABERT, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| OLMEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| OLMEDA JAIME, NOEMARIS M | ADDRESS ON FILE | | | | | | | |
| OLMEDA JUSTINIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| OLMEDA LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OLMEDA LARA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OLMEDA LEBRON, LUZ C | ADDRESS ON FILE | | | | | | | |
| Olmeda Lopez, Jesus M | ADDRESS ON FILE | | | | | | | |
| OLMEDA LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| OLMEDA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OLMEDA LOPEZ, PURA C. | ADDRESS ON FILE | | | | | | | |
| OLMEDA LUGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| OLMEDA LUZUNARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| OLMEDA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA MALDONADO, MARI | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARRERO, ENIO | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARRERO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| Olmeda Marrero, Omar | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARRERO, YOLENNY | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARTINEZ, CAROLYN N. | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| OLMEDA MARTINEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| OLMEDA MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| OLMEDA MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OLMEDA MORALES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| OLMEDA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| OLMEDA MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| OLMEDA NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| OLMEDA NIEVES, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| OLMEDA OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA OLMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLMEDA OLMEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| OLMEDA OLMEDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| OLMEDA OLMEDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| OLMEDA OLMEDA, NESTOR G | ADDRESS ON FILE | | | | | | | |
| OLMEDA OLMEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| OLMEDA OLMEDA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| OLMEDA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLMEDA ORTIZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| OLMEDA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| OLMEDA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OLMEDA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Olmeda Pagan, Alex H | ADDRESS ON FILE | | | | | | | |
| Olmeda Pagan, Luis O | ADDRESS ON FILE | | | | | | | |
| OLMEDA PELLOT, ISMARI L | ADDRESS ON FILE | | | | | | | |
| OLMEDA PENALBERTY, LUZ H | ADDRESS ON FILE | | | | | | | |
| Olmeda Perez, Elvis N | ADDRESS ON FILE | | | | | | | |
| OLMEDA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2728 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Olmeda Perez, Geraldo | ADDRESS ON FILE | | | | | | | |
| OLMEDA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| OLMEDA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| OLMEDA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Olmeda Perez, Veronica | ADDRESS ON FILE | | | | | | | |
| OLMEDA POVENTUD, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| OLMEDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OLMEDA RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OLMEDA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OLMEDA RAYA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| OLMEDA RAYA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| OLMEDA RAYA, JUAN | ADDRESS ON FILE | | | | | | | |
| OLMEDA REFRIGERATION SERVICES | JARDINES FAGOT  CALLE 12  H - 9 | | | | PONCE | PR | 00716-0000 | |
| OLMEDA REINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| OLMEDA REINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| OLMEDA REYES, BRYAN | ADDRESS ON FILE | | | | | | | |
| OLMEDA REYES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OLMEDA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| OLMEDA REYES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| OLMEDA RIOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| OLMEDA RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| OLMEDA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| OLMEDA RIVERA, JOSAHARA | ADDRESS ON FILE | | | | | | | |
| OLMEDA RIVERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| Olmeda Rodriguez, Modesto | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| OLMEDA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| OLMEDA ROQUE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| OLMEDA ROQUE, OTILIA | ADDRESS ON FILE | | | | | | | |
| OLMEDA ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| OLMEDA ROSARIO, FERDINAND J | ADDRESS ON FILE | | | | | | | |
| OLMEDA ROSARIO, LEIDA | ADDRESS ON FILE | | | | | | | |
| OLMEDA ROSARIO, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| Olmeda Sanchez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| Olmeda Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTANA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTANA,KARINA | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTIAGO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTIAGO, LEONOR | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OLMEDA SANTOS, LINELLY | ADDRESS ON FILE | | | | | | | |
| OLMEDA SENA, ANA | ADDRESS ON FILE | | | | | | | |
| OLMEDA SOLIS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| OLMEDA SOTO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| OLMEDA TAPIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| OLMEDA TOLENTINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| OLMEDA TOLENTINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Olmeda Torres, Javier | ADDRESS ON FILE | | | | | | | |
| Olmeda Torres, Luis H | ADDRESS ON FILE | | | | | | | |
| OLMEDA VARGAS, FLOR M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLMEDA VEGA, AIDA M | ADDRESS ON FILE | | | | | | | |
| OLMEDA VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| OLMEDA VERGARA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| OLMEDA VIRUET, SARA | ADDRESS ON FILE | | | | | | | |
| OLMEDA VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Olmeda Zayas, Joseph A | ADDRESS ON FILE | | | | | | | |
| OLMEDA, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| OLMEDA, OMAR | ADDRESS ON FILE | | | | | | | |
| OLMEDO ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OLMEDO ALVAREZ, JOEL OMAR | ADDRESS ON FILE | | | | | | | |
| OLMEDO AMARO, EMMA | ADDRESS ON FILE | | | | | | | |
| OLMEDO AMARO, NORA | ADDRESS ON FILE | | | | | | | |
| OLMEDO ANGUEIRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| OLMEDO ANGUEIRA, NILEDY | ADDRESS ON FILE | | | | | | | |
| OLMEDO CLEMENTE, TAINETT A | ADDRESS ON FILE | | | | | | | |
| OLMEDO CLEMENTE, TAIRA | ADDRESS ON FILE | | | | | | | |
| OLMEDO CLEMENTE, TANIA J | ADDRESS ON FILE | | | | | | | |
| OLMEDO CORTES, EDDIE | ADDRESS ON FILE | | | | | | | |
| OLMEDO CRUZ, ELLIOT VALENTIN | ADDRESS ON FILE | | | | | | | |
| OLMEDO DE ALDREY, JOSE | ADDRESS ON FILE | | | | | | | |
| Olmedo Diaz, William | ADDRESS ON FILE | | | | | | | |
| OLMEDO GONZALEZ, LOUIS D | ADDRESS ON FILE | | | | | | | |
| OLMEDO HERNANDEZ, DAIZULEIKA | ADDRESS ON FILE | | | | | | | |
| OLMEDO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| Olmedo Hernandez, John C | ADDRESS ON FILE | | | | | | | |
| OLMEDO HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| OLMEDO LANZO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| OLMEDO LAW OFFICES PCS | HC 3 BOX 8707 | | | | GUAYNABO | PR | 00718706 | |
| OLMEDO LOPEZ, ELADDIE M | ADDRESS ON FILE | | | | | | | |
| OLMEDO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| OLMEDO MENDEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| OLMEDO MENDEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| OLMEDO MORALES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| OLMEDO MORALES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| OLMEDO MORALES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Olmedo Pagan, William A | ADDRESS ON FILE | | | | | | | |
| OLMEDO RIVERA, ANJEANETTE | ADDRESS ON FILE | | | | | | | |
| Olmedo Rivera, Justino | ADDRESS ON FILE | | | | | | | |
| OLMEDO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| OLMEDO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| OLMEDO RODRIGUEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| OLMEDO RUIZ, DALIA | ADDRESS ON FILE | | | | | | | |
| Olmedo Ruiz, Hector D. | ADDRESS ON FILE | | | | | | | |
| Olmedo Ruiz, Jorge O. | ADDRESS ON FILE | | | | | | | |
| OLMEDO TRUJILLO, CEASAR | ADDRESS ON FILE | | | | | | | |
| OLMEDOVAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OLMI TRANSPORT INC | PO BOX 9965 | | | | SAN JUAN | PR | 00908-0965 | |
| OLMO  COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| OLMO & RODRIGUEZ MATIAS LAW OFFICE | EL CENTRO STE 215 | | | | SAN JUAN | PR | 00918 | |
| OLMO ACEVEDO, IDA L | ADDRESS ON FILE | | | | | | | |
| OLMO ADORNO, MARVIN | ADDRESS ON FILE | | | | | | | |
| OLMO ADORNO, MARVIN | ADDRESS ON FILE | | | | | | | |
| OLMO ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OLMO ADORNO, RODNEY | ADDRESS ON FILE | | | | | | | |
| OLMO ALDEA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| OLMO ALDEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLMO ALICEA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| OLMO ALTIERI, NANCY | ADDRESS ON FILE | | | | | | | |
| OLMO ALVAREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| OLMO ALVAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLMO APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OLMO APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OLMO AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| OLMO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| OLMO BARREIRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OLMO BONANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| OLMO BURGOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| OLMO CABRERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| OLMO CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Olmo Castro, Luis D | ADDRESS ON FILE | | | | | | | |
| OLMO COLGAN, CARISSA L | ADDRESS ON FILE | | | | | | | |
| OLMO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| OLMO COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| OLMO COLLAZO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OLMO COLLAZO, SARAI | ADDRESS ON FILE | | | | | | | |
| Olmo Collazo, Virginia | ADDRESS ON FILE | | | | | | | |
| OLMO COLON, JUDY | ADDRESS ON FILE | | | | | | | |
| OLMO CORTES, YAZMIN M | ADDRESS ON FILE | | | | | | | |
| OLMO COSME, IVAN | ADDRESS ON FILE | | | | | | | |
| OLMO COSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| OLMO COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| OLMO CRESPO, SAIMARY | ADDRESS ON FILE | | | | | | | |
| Olmo Cruz, Lissette | ADDRESS ON FILE | | | | | | | |
| OLMO CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| OLMO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| OLMO DEL RIO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| OLMO DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| OLMO ENCARNACION, HEIDI | ADDRESS ON FILE | | | | | | | |
| OLMO ESCOBAR, IRAIDA | ADDRESS ON FILE | | | | | | | |
| OLMO ESQUILIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| OLMO FELICIANO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| OLMO FIGUEROA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| OLMO FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| OLMO FIGUEROA, LINDA M. | ADDRESS ON FILE | | | | | | | |
| OLMO FLORES, JESUS M | ADDRESS ON FILE | | | | | | | |
| OLMO GALARZA, RUTH | ADDRESS ON FILE | | | | | | | |
| OLMO GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| OLMO GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| OLMO GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| OLMO GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OLMO GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OLMO GONZALEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| OLMO GONZALEZ, EDNA G | ADDRESS ON FILE | | | | | | | |
| OLMO GRIFFIN, KEILA | ADDRESS ON FILE | | | | | | | |
| OLMO HERNANDEZ, ABDUL H | ADDRESS ON FILE | | | | | | | |
| OLMO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| OLMO HERNANDEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| OLMO IGLESIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| OLMO IRIZARRY, FRANKLIN A. | ADDRESS ON FILE | | | | | | | |
| OLMO JIMENEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| Olmo Llanos, Jose O. | ADDRESS ON FILE | | | | | | | |
| Olmo Llanos, Maria De L | ADDRESS ON FILE | | | | | | | |
| OLMO LLANOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| OLMO MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| OLMO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OLMO MARTINEZ,RAUL M. | ADDRESS ON FILE | | | | | | | |
| OLMO MATIAS, EBELIN | ADDRESS ON FILE | | | | | | | |
| OLMO MATIAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| OLMO MATIAS, MALDA I | ADDRESS ON FILE | | | | | | | |
| OLMO MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2731 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLMO MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| OLMO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OLMO MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| OLMO MIRANDA, LIZMARI | ADDRESS ON FILE | | | | | | | |
| OLMO MIRANDA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| OLMO MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| OLMO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| OLMO OCASIO, JOSE DOMINGO | ADDRESS ON FILE | | | | | | | |
| OLMO OLMO, JULIO | ADDRESS ON FILE | | | | | | | |
| OLMO ORENCH, LUIS | ADDRESS ON FILE | | | | | | | |
| OLMO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| OLMO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Olmo Quinonez, Ramon L | ADDRESS ON FILE | | | | | | | |
| OLMO QUINTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Olmo Quintana, Jorge L | ADDRESS ON FILE | | | | | | | |
| OLMO RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| OLMO REYES, MARINELYS | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| OLMO RIVERA, SORIMAR | ADDRESS ON FILE | | | | | | | |
| OLMO ROCHE, LYDIA | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, IRELYS | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, MARIA DE PAZ | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OLMO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| OLMO ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| OLMO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLMO ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLMO ROMAN, VALENTIN | ADDRESS ON FILE | | | | | | | |
| OLMO ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OLMO ROMERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| OLMO ROMERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| OLMO ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| OLMO ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| OLMO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| OLMO RUIZ, VELMARIE | ADDRESS ON FILE | | | | | | | |
| Olmo Sabater, Lisette | ADDRESS ON FILE | | | | | | | |
| OLMO SALAZAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OLMO SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| OLMO SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| OLMO SERRANO, RODNIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2732 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLMO SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| OLMO SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| OLMO SIERRA, KELVIN | ADDRESS ON FILE | | | | | | | |
| OLMO SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| OLMO SOTO, JOHN | ADDRESS ON FILE | | | | | | | |
| OLMO SUAREZ, MELODY | ADDRESS ON FILE | | | | | | | |
| OLMO TERRASA, JOSE | ADDRESS ON FILE | | | | | | | |
| OLMO TORO, JUDITH | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, MARZALIS | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, MERLLY | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| OLMO TORRES, THOMAS | ADDRESS ON FILE | | | | | | | |
| OLMO VALLE, IVIS | ADDRESS ON FILE | | | | | | | |
| OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OLMO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OLMO VAZQUEZ, GISELA | LIC. JUAN HERNÁNDEZ BENITEZ | PMB 201 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| OLMO VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| OLMO VAZQUEZ, INES V. | ADDRESS ON FILE | | | | | | | |
| Olmo Vazquez, Lydia E | ADDRESS ON FILE | | | | | | | |
| Olmo Velez, Francisco | ADDRESS ON FILE | | | | | | | |
| Olmo Velez, Israel | ADDRESS ON FILE | | | | | | | |
| OLMO VILLEGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| OLMO ZELEDON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| OLMO ZELEDON, MICHEAS | ADDRESS ON FILE | | | | | | | |
| OLMO, AXEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| OLMO, CINDY | ADDRESS ON FILE | | | | | | | |
| OLMO-ROMERO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| OLMOS ALVES, JORGE | ADDRESS ON FILE | | | | | | | |
| OLMOS CALDERON, SONIA M | ADDRESS ON FILE | | | | | | | |
| OLMOS CASTILLO, RONNY | ADDRESS ON FILE | | | | | | | |
| OLMOS CASTILLO, RONNY G. | ADDRESS ON FILE | | | | | | | |
| OLMOS ZAYAS, ROSA | ADDRESS ON FILE | | | | | | | |
| OLMOTORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OLPHA CAMACHO PERAZA | ADDRESS ON FILE | | | | | | | |
| OLSON  HERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| OLSON DE TALABERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| OLVIA M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OLVIN J ALAYON CASALDUC | ADDRESS ON FILE | | | | | | | |
| OLVIN MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| OLVIN MARTINEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| OLVIN MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OLVIN RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| OLWING TOLLINCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OLY PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OLYMPIC MACHINE SHOP INC | PO BOX 2312 | | | | TOA BAJA | PR | 00951-2312 | |
| OLYMPIC MILLS | PO BOX 1669 | | | | GUAYNABO | PR | 00970 | |
| OLYMPIC PERFORMANCE LLC | 1511 AVE PONCE DE LEON | APT 282 | | | SAN JUAN | PR | 00909 | |
| OLYMPIC TRAVEL & TOURS | P O BOX 143351 | | | | ARECIBO | PR | 00612 | |
| OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | PR | 33126 | |
| OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | FL | 33126 | |
| OM APPRAISAL PARTNERS PSC | PO BOX 194000 PMB 408 | | | | SAN JUAN | PR | 00919 | |
| OM CONTRACTORS SERVICES | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| OMAIRA COLON/JAVIER E LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAIRA E LABOY LYND | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2733 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAIRA NAVARRETE | ADDRESS ON FILE | | | | | | | |
| OMAIRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| OMANA GARCIA, SALIM | ADDRESS ON FILE | | | | | | | |
| OMAR A ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| OMAR A AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| OMAR A CORDERO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| OMAR A DAVID GUERRERO | ADDRESS ON FILE | | | | | | | |
| OMAR A GALIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR A JIMENEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| OMAR A LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| OMAR A MALDONADO NADAL | ADDRESS ON FILE | | | | | | | |
| OMAR A MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| OMAR A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR A MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR A OLIVEROS PADRON | ADDRESS ON FILE | | | | | | | |
| OMAR A OLMEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAR A ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OMAR A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OMAR A PEDRAZA GUEVARA | ADDRESS ON FILE | | | | | | | |
| OMAR A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| OMAR A RAMOS CHAEZ | ADDRESS ON FILE | | | | | | | |
| OMAR A RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAR A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| OMAR A TORRES MORA | ADDRESS ON FILE | | | | | | | |
| OMAR A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| OMAR A VALERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR A. CARRETERO ROSADO | ADDRESS ON FILE | | | | | | | |
| OMAR A. FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| OMAR A. PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| OMAR ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAR ALBERTO OLIVEROS PADRON | ADDRESS ON FILE | | | | | | | |
| OMAR ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAR ALEXIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| OMAR ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| OMAR ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| OMAR AMALBERT PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAR ANTONIO LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| OMAR ARROYO CHAULIZANT | ADDRESS ON FILE | | | | | | | |
| OMAR B COLLAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAR BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAR BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR BIRRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| OMAR BOSCH | ADDRESS ON FILE | | | | | | | |
| OMAR BRULL CRUZ | ADDRESS ON FILE | | | | | | | |
| OMAR C RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| OMAR CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR CANADA CEDENO | ADDRESS ON FILE | | | | | | | |
| OMAR CARDONA CARDONA | ADDRESS ON FILE | | | | | | | |
| OMAR CARDONA LUCIANO | ADDRESS ON FILE | | | | | | | |
| OMAR CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| OMAR CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| OMAR CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| OMAR CIMADEVILLA MORENO | ADDRESS ON FILE | | | | | | | |
| OMAR CINTRON | ADDRESS ON FILE | | | | | | | |
| OMAR COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2734 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAR COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR COLON MASSA | ADDRESS ON FILE | | | | | | | |
| OMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR CORDERO RODRIGUEZ | LCDA. KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 | |
| OMAR CORREA | ADDRESS ON FILE | | | | | | | |
| OMAR CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| OMAR CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| OMAR CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| OMAR CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OMAR D GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| OMAR D PEREZ PINO | ADDRESS ON FILE | | | | | | | |
| OMAR DAVID DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| OMAR DAVID DIEPPA CRESPO | ADDRESS ON FILE | | | | | | | |
| OMAR DAVILA NUNEZ | ADDRESS ON FILE | | | | | | | |
| OMAR DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| OMAR DE JESUS SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OMAR DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR DELGADO TABALES | ADDRESS ON FILE | | | | | | | |
| OMAR DIAZ DBA BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| OMAR DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| OMAR DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| OMAR E CARMONA CANCEL | ADDRESS ON FILE | | | | | | | |
| OMAR E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAR E IRIZARRY ALCANTARA | ADDRESS ON FILE | | | | | | | |
| OMAR E NEGRON JUDICE | ADDRESS ON FILE | | | | | | | |
| OMAR E NEGRON JUDICE | ADDRESS ON FILE | | | | | | | |
| OMAR E PEREZ CARDOZA | ADDRESS ON FILE | | | | | | | |
| OMAR E RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR E REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| OMAR E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| OMAR E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OMAR E VEGA ARROYO | ADDRESS ON FILE | | | | | | | |
| OMAR ENRIQUE VISBAL CASTRO | ADDRESS ON FILE | | | | | | | |
| OMAR F ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR F BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| OMAR FABERLLE MALDONADO | ADDRESS ON FILE | | | | | | | |
| OMAR FALU MENDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAR FELIX SOTO | ADDRESS ON FILE | | | | | | | |
| OMAR FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR FIGUEROA CABAN | ADDRESS ON FILE | | | | | | | |
| OMAR G CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| OMAR G DOMINGUEZ E ILEANA DALMAU | ADDRESS ON FILE | | | | | | | |
| OMAR G VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| OMAR GARCIA CANALES | ADDRESS ON FILE | | | | | | | |
| OMAR GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| OMAR GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| OMAR GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| OMAR GARCIA PABON | ADDRESS ON FILE | | | | | | | |
| OMAR GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR GAS STATION INC | BDA BUENA VISTA | 155 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| OMAR GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| OMAR GONZALEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| OMAR GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| OMAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OMAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAR GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAR GUERRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAR GUZMAN ARCE | ADDRESS ON FILE | | | | | | | |
| OMAR HERNANDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| OMAR HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| OMAR HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| OMAR HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| OMAR HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAR HOMAR SANABRIA | ADDRESS ON FILE | | | | | | | |
| OMAR I MARQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| OMAR I PEREZ BRUGMAN | ADDRESS ON FILE | | | | | | | |
| OMAR J CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR J CUADRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| OMAR J CUADRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| OMAR J DELGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| OMAR J HIRALDO PONCE | ADDRESS ON FILE | | | | | | | |
| OMAR J LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR J MANSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR J MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAR J MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| OMAR J MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR J NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAR J NINE VIDAL | ADDRESS ON FILE | | | | | | | |
| OMAR J VEGA ARROYO | ADDRESS ON FILE | | | | | | | |
| OMAR J ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR J. BUENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR J. ROVIRA BELLIDO | ADDRESS ON FILE | | | | | | | |
| OMAR JOSE FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR L BENVENUTTI GOMEZ | ADDRESS ON FILE | | | | | | | |
| OMAR L ESPONDA RAMOS | ADDRESS ON FILE | | | | | | | |
| OMAR L VAZQUEZ CRESPI | ADDRESS ON FILE | | | | | | | |
| OMAR LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OMAR LOPEZ GALVAN | ADDRESS ON FILE | | | | | | | |
| OMAR LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| OMAR LORENZO | ADDRESS ON FILE | | | | | | | |
| OMAR LUGO | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| OMAR LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| OMAR LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| OMAR M CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| OMAR M ROJAS GERENA | ADDRESS ON FILE | | | | | | | |
| OMAR MACHADO, TAHANI | ADDRESS ON FILE | | | | | | | |
| OMAR MALDONADO CENTENO | ADDRESS ON FILE | | | | | | | |
| OMAR MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| OMAR MARQUEZ CAPO | ADDRESS ON FILE | | | | | | | |
| OMAR MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAR MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| OMAR MARTINEZ VILLA | ADDRESS ON FILE | | | | | | | |
| OMAR MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| OMAR MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR MEDINA MORENO | ADDRESS ON FILE | | | | | | | |
| OMAR MELECIO VEGA | ADDRESS ON FILE | | | | | | | |
| OMAR MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAR MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR MELENDEZ MURIENTE | ADDRESS ON FILE | | | | | | | |
| OMAR MENDEZ VELEZ | LCDO. WILFREDO ZAYAS N?IEVES | Box 30193 | | | SAN JUAN | PR | 00918 | |
| OMAR MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR MERCED / ANA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 2736 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAR MOHAMED DARHAMED | ADDRESS ON FILE | | | | | | | |
| OMAR MONSEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR MONTANEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| OMAR MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| OMAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAR N BLANCO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| OMAR NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| OMAR NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAR NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR NIEVES | ADDRESS ON FILE | | | | | | | |
| OMAR NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR O MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR O RODRIGUEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| OMAR O SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| OMAR OLIVER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| OMAR ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OMAR ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| OMAR OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| OMAR PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| OMAR PADUA MALAVE | ADDRESS ON FILE | | | | | | | |
| OMAR PAGAN GARAY | ADDRESS ON FILE | | | | | | | |
| OMAR PENA FORTY | ADDRESS ON FILE | | | | | | | |
| OMAR PENA FORTY | ADDRESS ON FILE | | | | | | | |
| OMAR PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR PEREZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| OMAR PEREZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| OMAR PEREZ JIMENEZ | 351 AVE HOSTOS STE 202 | | | | MAYAGUEZ | PR | 00680-1503 | |
| OMAR PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| OMAR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OMAR PLAZA SOTO | ADDRESS ON FILE | | | | | | | |
| OMAR QUILES RAMOS Y NOELIA MOJICA MARZA | ADDRESS ON FILE | | | | | | | |
| OMAR QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| OMAR QUIRINDONGO GARCIA | ADDRESS ON FILE | | | | | | | |
| OMAR R AVILES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| OMAR R CORTES | ADDRESS ON FILE | | | | | | | |
| OMAR R LUGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| OMAR RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| OMAR RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| OMAR RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| OMAR ROBLES | ADDRESS ON FILE | | | | | | | |
| OMAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| OMAR ROCHE MOLINA | ADDRESS ON FILE | | | | | | | |
| OMAR RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAR RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| OMAR RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| OMAR RODRIGUEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| OMAR ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAR ROSARIO SALDANA | ADDRESS ON FILE | | | | | | | |
| OMAR SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAR SAN ANTONIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| OMAR SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| OMAR SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| OMAR SANCHEZ Y ELIUDES SANCHEZ VILLODAS | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| OMAR SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| OMAR SEUINOT QUINTANA | ADDRESS ON FILE | | | | | | | |
| OMAR SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OMAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| OMAR SOTO / SOTOS MEDICAL TRANSPORT | ADDRESS ON FILE | | | | | | | |
| OMAR SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR SOTO QUININES | ADDRESS ON FILE | | | | | | | |
| OMAR SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| OMAR TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| OMAR TORRES/ ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| OMAR V ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAR VALENTIN SILVA | ADDRESS ON FILE | | | | | | | |
| OMAR VAZQUEZ COMANO | ADDRESS ON FILE | | | | | | | |
| OMAR VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAR VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| OMAR VELAZQUEZ CANA | ADDRESS ON FILE | | | | | | | |
| OMAR VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| OMAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAR VIAMONTES ESPALLARGAS | ADDRESS ON FILE | | | | | | | |
| OMAR VIAMONTES ESPALLARGAS | ADDRESS ON FILE | | | | | | | |
| OMAR VISSEPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| OMAR Y GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| OMARA ARIAS NIEVES | ADDRESS ON FILE | | | | | | | |
| OMARA GONZALEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| OMARA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMARA MENDEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| OMARA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| OMARALY SEISE SEISE | ADDRESS ON FILE | | | | | | | |
| OMARALY SEISE SEISE | ADDRESS ON FILE | | | | | | | |
| OMARALYS GREEN LUNA | ADDRESS ON FILE | | | | | | | |
| OMARDRANAZ RIOS MONTIJO | ADDRESS ON FILE | | | | | | | |
| OMARES ROOFING INC | PO BOX 4985 PMB 188 | | | | CAGUAS | PR | 00726-4985 | |
| OMARIE COLLAZO VIDOT | ADDRESS ON FILE | | | | | | | |
| OMARILIS MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| OMARIS CARDEC MUXIZ | ADDRESS ON FILE | | | | | | | |
| OMARIS M VEGA GOTAY | ADDRESS ON FILE | | | | | | | |
| OMAY MEDINA GUAL Y LIZ M ZAVALA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| OMAYRA ALOMAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| OMAYRA AVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OMAYRA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA BAEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| OMAYRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA BENITEZ MUXOZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA BERRIOS PARIS | ADDRESS ON FILE | | | | | | | |
| OMAYRA CALDERON / FRANCO X DEL VALLE | ADDRESS ON FILE | | | | | | | |
| OMAYRA CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA COLON GABRIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAYRA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | | |
| OMAYRA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| OMAYRA DE JESUS DURANT | ADDRESS ON FILE | | | | | | | |
| OMAYRA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA DE JESUS ROBLES | ADDRESS ON FILE | | | | | | | |
| OMAYRA DOMINGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| OMAYRA E ALGARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA E CUEVAS POMALES | ADDRESS ON FILE | | | | | | | |
| OMAYRA E. FELICIANO ROURE | ADDRESS ON FILE | | | | | | | |
| OMAYRA ESQUERDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| OMAYRA FELICIANO SAEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OMAYRA GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA GRAFALS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| OMAYRA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA HERNANDEZ VARELA | ADDRESS ON FILE | | | | | | | |
| OMAYRA I DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA I VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| OMAYRA IBARRA NAVEDA | ADDRESS ON FILE | | | | | | | |
| OMAYRA IRIZARRY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| OMAYRA JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| OMAYRA L PACHECO DE JESUS | ADDRESS ON FILE | | | | | | | |
| OMAYRA L SYEVENS | ADDRESS ON FILE | | | | | | | |
| OMAYRA L VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| OMAYRA L. COLON FONSECA | ADDRESS ON FILE | | | | | | | |
| OMAYRA LEBRON LOZADA | ADDRESS ON FILE | | | | | | | |
| OMAYRA LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| OMAYRA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| OMAYRA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAYRA MATAMOROS RIOS | ADDRESS ON FILE | | | | | | | |
| OMAYRA MATAMOROS RIOS | ADDRESS ON FILE | | | | | | | |
| OMAYRA MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| OMAYRA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| OMAYRA MUNOZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| OMAYRA NIEVES | ADDRESS ON FILE | | | | | | | |
| OMAYRA OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| OMAYRA OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| OMAYRA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAYRA PADIN LUYANDO | ADDRESS ON FILE | | | | | | | |
| OMAYRA PENA DETRES | ADDRESS ON FILE | | | | | | | |
| OMAYRA PEREIRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| OMAYRA PEREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| OMAYRA PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| OMAYRA PLAZA FERRA | ADDRESS ON FILE | | | | | | | |
| OMAYRA POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| OMAYRA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA RIVERA ALICEA Y OTROS | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| OMAYRA RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| OMAYRA RIVERA DEL HOYO | ADDRESS ON FILE | | | | | | | |
| OMAYRA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| OMAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| OMAYRA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| OMAYRA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA ROMERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA ROSA DEL VALLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAYRA SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| OMAYRA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| OMAYRA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| OMAYRA TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| OMAYRA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA TRAVERSO GALLOZA | ADDRESS ON FILE | | | | | | | |
| OMAYRA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| OMAYRA VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA VERA VARGAS | ADDRESS ON FILE | | | | | | | |
| OMAYRA VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| OMAYRA VILLANUEVA SANABRIA | ADDRESS ON FILE | | | | | | | |
| OMAYRA, ALLENDE | ADDRESS ON FILE | | | | | | | |
| OMAYRIS A GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| OMBRE DESIGN INC | ESQUINA ESTHER 1 | CARR 167 | | | BAYAMON | PR | 00956 | |
| OMBRES MD, SEVERN | ADDRESS ON FILE | | | | | | | |
| OMEGA 17 LLC | PO BOX 536 | | | | VAUGHN | WA | 98394 | |
| OMEGA COMPREHENSIVE SERVICE | PMB 599 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| OMEGA ELECTRONICS | AVE LAGUNA | COND L G 4 APTO 5 B | | | CAROLINA | PR | 00979 | |
| OMEGA ELECTRONICS, INC | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| OMEGA ELECTRONICS, INC | 4 AV. LAGUNA | SUITE 5B | | | CAROLINA | PR | 00979 | |
| OMEGA ELECTRONICS, INC | ANEXO COND. VISTA DEL MAR | CALLE LAS VIOLETAS #2015 | | | SANTURCE | PR | 00915 | |
| OMEGA ENGINEERING LLC | P O BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| OMEGA INTEGRATED HEALTH SYSTEM | PO BOX 166 | | | | SAN GERMAN | PR | 00683 | |
| OMEGA MARKET RESEARCH CORP | PO BOX 4985 PMB 349 | | | | CAGUAS | PR | 00726 | |
| OMEL BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| OMER MALDONADO PARA CHRISTIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| OMHAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| OMHAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| OMILCAR MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OMILL BORRERO COFINO | ADDRESS ON FILE | | | | | | | |
| OMILL BORRERO COFIO DBA MILLONES CAR WA | PASEO DE MONTE FLORES | APT 103 | | | CAROLIN | PR | 00987 | |
| OMNIPRINT INC | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 20706-4405 | |
| OMP STRUCTURAL SERVICES | BO BARRAZA | HC 3 BOX 12450 | | | CAROLINA | PR | 00987-9618 | |
| OMR LEGAL EXTERNAL SERVICE | LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| OMS CASTILLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| OMS CINTRON, BELFORD | ADDRESS ON FILE | | | | | | | |
| OMS CINTRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| OMS HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| OMS NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| OMS NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| OMS NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| OMS RIVERA MD, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| OMS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| OMS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OMS RODRIGUEZ, WARREN | ADDRESS ON FILE | | | | | | | |
| OMS TORO, TERESINA | ADDRESS ON FILE | | | | | | | |
| OMY FELICIANO | ADDRESS ON FILE | | | | | | | |
| ON BOARD MEDIA INC | 1691 MICHIGAN AVE STE 600 | | | | MIAMI BEACH | FL | 33139 | |
| ON LINE COMMUNICATION CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| ON LINE CONSTRUCION INC | PO BOX 5235 | | | | AGUADILLA | PR | 00605 | |
| ON MY WAY CORP | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| ON POINT STRATEGY LLC | URB LINDA GARDENS | PO BOX 2161 | | | GUAYNABO | PR | 00970 | |
| ON POINT TECHNOLOGY INC | 1515 W 22 ND ST 900 | | | | OAK BROOK | IL | 60523 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ON WHEEL SERVICES CORP | P O BOX 31286 | | | | SAN JUAN | PR | 00929 | |
| ONAH MD , JOSEPH E | ADDRESS ON FILE | | | | | | | |
| ONATIVIA GIOVE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ONCOLOGY ASSOCIATES PC | 85 RETREAT AVE | | | | HARTFORD | CT | 06106 | |
| ONDEPR | CALLE CADIZ 1204 | | | | PUERTO NUEVO | PR | 00920 | |
| ONDINA ANIBARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ONDINA CABOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| ONDINA CARO, TERRYAN | ADDRESS ON FILE | | | | | | | |
| ONDINA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| One Alliance Insurance Corporation | 270 Av. Luis MuNoz Rivera | | | | San Juan | PR | 00919 | |
| One Alliance Insurance Corporation | Attn: Macia Karam, President | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| One Alliance Insurance Corporation | Attn: Ricardo Benitez, Consumer Complaint Cont | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| One Alliance Insurance Corporation | Attn: Ricardo Benitez, Premiun Tax Contact | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| One Alliance Insurance Corporation | Attn: Ricardo Benitez, Regulatory Compliance Go | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| One Alliance Insurance Corporation | c/o One Alliance Insurance , Agent for Service of | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| ONE ALLIANCE INSURANCE CORPORATION Y PEN | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ONE ASIA PR INC | PMB 171 | 1353 LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| ONE AVIATION GROUP INC | 243 CALLE PARIS PMB 1735 | | | | SAN JUAN | PR | 00917-3632 | |
| ONE BY ONE INC | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| ONE FILM CORPORATION | 1760 CALLE LOIZA | SUITE 303 | | | SAN JUAN | PR | 00911 | |
| ONE FORCE EDUCATIONAL LLC | EDIFICIO BUILDING CENTER #1959 | CALLE LOIZA SUITE 306 | | | SAN JUAN | PR | 00914 | |
| ONE GLOBE COMMUNICATIONS INC | PO BOX 7252 | | | | SAN JUAN | PR | 00916-7252 | |
| ONE MOBILE GROUP LLC | 1000 5TH ST STE 200 | | | | MIAMI BEACH | FL | 33139-6510 | |
| ONE ON ONE COMPUTER TRAINING | 2055 ARNY TRIAL RD | | | | ADDISON | IL | 60161-1493 | |
| ONE SOLUTION TECHNOLOGIES CORP | URB PLAZA DE LA FUENTE | 1118 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| ONE SOURCE | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| ONE STEP ALL SERVICES INC | P O BOX 1619 | PMB 192 | | | CANOVANAS | PR | 00729 | |
| ONE STEP COMPUTERS INC | VISTAS DEL OCEANO | 8312 CALLE BELMONTE | | | LOIZA | PR | 00772 | |
| ONE STOP CAREER CENTER | 2000 COND PLAZA UNIVERSIDAD | 839 CALLE ANASCO LOCAL 5 | | | SAN JUAN | PR | 00928 | |
| ONE STOP CAREER CENTER | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| ONE STOP CAREER CENTER OF PUERTO RICO | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| ONE STOP PRESCRIPTION EL MONTE INC | PARC FALU | 10 AVE SIMON MADERA | | | SAN JUAN | PR | 00924-2231 | |
| ONE STOP SERVICES INC | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| ONE WAY SECURITY CORP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| ONE WORKS SOLUTIONS INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| ONEAL SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ONEIDA CABO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ONEIDA DELGADO MATOS | ADDRESS ON FILE | | | | | | | |
| ONEIDA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ONEIDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ONEIDA INS NIEVES | ADDRESS ON FILE | | | | | | | |
| ONEIDA IVETTE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ONEIDA LUCIANO LEON | ADDRESS ON FILE | | | | | | | |
| ONEIDA RAMIREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| ONEIDA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ONEIDA VARGAS PARA NASHANIE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ONEIDA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ONEIL ACEVEDO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| ONEIL ARCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| ONEIL BENITEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| ONEIL GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ONEIL QUINTANA, MARICELA | ADDRESS ON FILE | | | | | | | |
| ONEIL ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| ONEIL VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ONEILL & BORGES | AMERICAN INTERN PLAZA STE800 | 250 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1813 | |
| ONEILL & BORGES LLC | AMERICAN INTERNATIONAL PLAZA | AVE. MUNOZ RIVERA 250 SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| ONEILL ALICEA, CRISTIE | ADDRESS ON FILE | | | | | | | |
| Oneill Altero, Victor | ADDRESS ON FILE | | | | | | | |
| ONEILL ANDINO, KAREM | ADDRESS ON FILE | | | | | | | |
| ONEILL APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 2741 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ONEILL AUTO SALES | AVE TNTE NELSON MARTINEZ LOTE 3 ALTURAS DE FLAMBOY | | | | BAYAMON | PR | 00959 | |
| ONEILL AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| O'NEILL BECERRA, RALPH | ADDRESS ON FILE | | | | | | | |
| O'NEILL BETANCOURT, EVETTE | ADDRESS ON FILE | | | | | | | |
| O'NEILL BORRERO, HILDA | ADDRESS ON FILE | | | | | | | |
| ONEILL CABAN, IRMA | ADDRESS ON FILE | | | | | | | |
| ONEILL CABAN, IRMA | ADDRESS ON FILE | | | | | | | |
| ONEILL CANCEL, CHARLES | ADDRESS ON FILE | | | | | | | |
| O'NEILL CARRILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ONEILL CASANOVA, IVANIA | ADDRESS ON FILE | | | | | | | |
| ONEILL CASTRO, YOHANIS | ADDRESS ON FILE | | | | | | | |
| Oneill Cotto, Sandra N | ADDRESS ON FILE | | | | | | | |
| ONEILL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| O'NEILL CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| O'NEILL CRUZADO, DORIS | ADDRESS ON FILE | | | | | | | |
| ONEILL CRUZADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| O'NEILL DE RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ONEILL DIAZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| O'NEILL DIAZ, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| ONEILL DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| O'NEILL DIAZ, JENNY | ADDRESS ON FILE | | | | | | | |
| ONEILL DILAN, NEIL | ADDRESS ON FILE | | | | | | | |
| ONEILL FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ONEILL FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ONEILL FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| ONEILL FLORES, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| O'NEILL FLORES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ONEILL FONT, HERMAN | ADDRESS ON FILE | | | | | | | |
| ONEILL FOURNIER, EMMA | ADDRESS ON FILE | | | | | | | |
| O'Neill Garcia, Eileen | ADDRESS ON FILE | | | | | | | |
| O'NEILL GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| ONEILL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ONEILL GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ONEILL HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| O'NEILL HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ONEILL J RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ONEILL JOURDAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| ONEILL LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ONEILL LOPEZ, MAITE M | ADDRESS ON FILE | | | | | | | |
| ONEILL LUGO, JULIANA | ADDRESS ON FILE | | | | | | | |
| ONEILL LUGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| O'NEILL MALDONADO, ADRIENNE C. | ADDRESS ON FILE | | | | | | | |
| ONEILL MARSHALL, JOHANNE I | ADDRESS ON FILE | | | | | | | |
| O'NEILL MARTINEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| O'NEILL MATTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ONEILL MELENDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| ONEILL MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Oneill Merced, Adrian | ADDRESS ON FILE | | | | | | | |
| O'NEILL MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| O'NEILL MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ONEILL MONTANEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ONEILL MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ONEILL MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ONEILL MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ONEILL NIEVES, LEONOR | ADDRESS ON FILE | | | | | | | |
| ONEILL OLIVERAS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Oneill Olivo, Carmen M | ADDRESS ON FILE | | | | | | | |
| O'NEILL O'MALLEY, JOSEPH P. | ADDRESS ON FILE | | | | | | | |
| O'NEILL O'NEILL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| O'NEILL ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| O'NEILL ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ONEILL ORTIZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ONEILL OSORIO, TAMARILI | ADDRESS ON FILE | | | | | | | |
| ONEILL PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ONEILL PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| O'NEILL QUINONEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ONEILL QUINTANA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ONEILL QUINTANA, MARIA J | ADDRESS ON FILE | | | | | | | |
| ONEILL RAMOS, SULEY M | ADDRESS ON FILE | | | | | | | |
| ONEILL REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| ONEILL REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ONEILL RIVERA, ARIANNE | ADDRESS ON FILE | | | | | | | |
| ONEILL RIVERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| ONEILL RODRIGUEZ, KIUDINASHKA | ADDRESS ON FILE | | | | | | | |
| ONEILL RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ONEILL ROMAN SOCORRO | ADDRESS ON FILE | | | | | | | |
| ONEILL ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ONEILL ROMAN, HAZEL | ADDRESS ON FILE | | | | | | | |
| ONEILL RONDON, VICTOR | ADDRESS ON FILE | | | | | | | |
| O'NEILL ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ONEILL ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ONEILL ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ONEILL ROSA, MARCO | ADDRESS ON FILE | | | | | | | |
| ONEILL ROSA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ONEILL ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| ONEILL ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| ONEILL ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| ONEILL RUCABADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ONEILL SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| O'NEILL SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| O'NEILL SANTIAGO,YOLANDA | ADDRESS ON FILE | | | | | | | |
| ONEILL SANTOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ONEILL SECURITY | LIC. JOSE M COLON PEREZ - ABOGADO DEMAND | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| O'NEILL SECURITY & CONSULTANT SERV INC. | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| ONEILL SEPULVEDA, KEILLA LIZ | ADDRESS ON FILE | | | | | | | |
| ONEILL VAZQUEZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| ONEILL VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ONEILL VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ONEILL VILLEGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| O'NEILL, INES | ADDRESS ON FILE | | | | | | | |
| ONEILL, MARIA DEL MATER | ADDRESS ON FILE | | | | | | | |
| ONEILL, PATRICK | ADDRESS ON FILE | | | | | | | |
| ONEILLY DONES FUENTES | ADDRESS ON FILE | | | | | | | |
| ONEILLY DONES FUENTES | ADDRESS ON FILE | | | | | | | |
| ONEL CINTRON ROMAN | ADDRESS ON FILE | | | | | | | |
| ONEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ONEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ONELIA CRUZ | ADDRESS ON FILE | | | | | | | |
| ONELIA FLORES | ADDRESS ON FILE | | | | | | | |
| ONELIA MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ONELIA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ONELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ONELIA VICENTE OLMEDA | ADDRESS ON FILE | | | | | | | |
| ONELINK COMMUNICATIONS | c/o Liberty Global, Inc. | 1550 Wewatta Street | Suite 1000 | | Denver | CO | 80202 | |
| ONELL MONTALVO | ADDRESS ON FILE | | | | | | | |
| ONELL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ONELLYS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| ONELLYS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| ONELLYS RIVERA ADORNO | ADDRESS ON FILE | | | | | | | |
| ONELVIA CASTELLANOS SANCHEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ONENET COMMUNICATION GROUP INC | PO BOX 1404 | | | | AIBONITO | PR | 00705 | |
| ONESOURCE FACILITY SERVICES INC | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| ONFRI RIVERA, ZOI | ADDRESS ON FILE | | | | | | | |
| ONGAM SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ONGAY MARTELL, EVELIO | ADDRESS ON FILE | | | | | | | |
| ONGAY MARTELL, RENE | ADDRESS ON FILE | | | | | | | |
| ONGAY RULLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| ONGAY RULLAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ONGAY TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ONGAY VERGARA, JORDANH | ADDRESS ON FILE | | | | | | | |
| ONIBAS CLASS GUAL | ADDRESS ON FILE | | | | | | | |
| ONID SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| ONIEL CANDELARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ONIEL MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ONIEL PIZARRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| ONIKA ROSADO ESCUDERO | ADDRESS ON FILE | | | | | | | |
| ONIL A TEJEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ONILDA A. SANTANA PUJOLS | ADDRESS ON FILE | | | | | | | |
| ONILE MARIE ROSADO LEON | ADDRESS ON FILE | | | | | | | |
| ONIMAC ALVERIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ONIS V FERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ONIX A FARIA TELLADO | ADDRESS ON FILE | | | | | | | |
| ONIX A MARTINEZ ORELLANO | ADDRESS ON FILE | | | | | | | |
| ONIX A ZAYAS VEGUILLA | ADDRESS ON FILE | | | | | | | |
| ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | | |
| ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | | |
| ONIX CESAR GARIS ALPIZAR | ADDRESS ON FILE | | | | | | | |
| ONIX COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| ONIX DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| ONIX ENRIQUE ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ONIX J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ONIX J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ONIX MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ONIX MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| ONIX MATOS MUÑIZ | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| ONIX MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| ONIX MILLS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ONIX MORALES ROSAS | ADDRESS ON FILE | | | | | | | |
| ONIX OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ONIX QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| ONIX SAMUEL RODRIGUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| ONIX Y. ROSADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| ONLINE DATA EXCHANGE LLC | 12276 SAN JOSE | BLVD STE 417 | | | JACKSONVILLE | FL | 32223 | |
| ONLINE DATA EXCHANGE LLC | DEPT 224501 | PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| ONLINE LEARNING CONFERENCE 2013 | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| ONLINE MARKET RESEARCH INC | CALLE ILAN ILAN # 510 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| ONLY YOU PROFESSIONAL SALON INC | ADDRESS ON FILE | | | | | | | |
| ONNA AVILES, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| ONNA CASTELLANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ONNA CASTELLANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ONNA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ONNA MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| Onofre Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| ONOFRE GONZALEZ, JOSE R. | JULIO C. ALEJANDRO SERRANO | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| ONOFRE MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ONOFRE RAMIREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ONOFRE RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ONOFRE RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| ONTIME CONSULTING GROUP | PO BOX 6017 PMB 204 | | | | CAROLINA | PR | 00984-6017 | |
| ONTIME SOFT, INC. | Carretera 857 KM 0.2 Bo. Canovanillas | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ONTIME SOFT, INC. | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| ONUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ONYX ENVIROMENTAL SERVICE | PMB 200 RAFAEL CORDERO AVE | SUITE 140 | | | CAGUAS | PR | 00725 | |
| OP PROMOTIONS INC | VILLAS DE CARRAIZO | 174 CALLE 46 | | | SAN JUAN | PR | 00926-9172 | |
| OPE / DIANA M ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| OPE DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| OPE/ BELKYS BELEN AYALA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| OPE/MILAGROS RODRIGUEZ SEPULVEDA | CHALETS DE CUPEY | APT 101-A | | | SAN JUAN | PR | 00926 | |
| OPEIU (Office & Professional Employees Internat | Ramirez, Iram | PO Box 29146 | | | San Juan | PR | 00929 | |
| OPEN | PO BOX 71559 | | | | SAN JUAN | PR | 00936-8659 | |
| OPEN FRONTIERS INC / ERICK MINOS | PMB 349 | L 2-5900 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| OPEN INT'L SYSTEMS CORP | 6190 SW 116TH ST | | | | MIAMI | FL | 33156-4957 | |
| OPEN MOBILE | P O BOX 71569 | | | | SAN JUAN | PR | 00936 | |
| OPEN SYSTEMS INC | 4301 DEAN LAKES BLVD | | | | SHAKOPEE | MN | 55379 | |
| OPENCLOUD CORP | URB RIO HONDO 1 | J16 CALLE RIO BLANCO | | | BAYAMON | PR | 00961-3442 | |
| OPENHEIMER ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| OPENLINK PUERTO RICO INC | METRO OFFICE PARK | ST 1 LOT 3 SUITE 03 | | | GUAYNABO | PR | 00926 | |
| OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK, SUITE 402 CALLE 1 LOTE 3 | | | | GUAYNABO | PR | 00968-1705 | |
| OPERA GUILD DE PUERTO RICO INC | COND CAPARRA REAL | 254 APT 201 CARR 2 | | | GUAYNABO | PR | 00966-1971 | |
| OPERATING PARTNERS | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA 2DO PISO | | | SAN JUAN | PR | 00918 | |
| OPERATING PARTNERS | PO BOX 194499 | | | | SAN JUAN | PR | 00918-4499 | |
| OPERATION PAR INC | MEDICAL RECORDS | 6720 54TH AVE N | | | ST PETERBURG | FL | 33709 | |
| OPG COMMUCATIONS | PMB 140 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| OPG TECHNOLOGY CORP | 130 AVE WINSTON CHURCHILL | SUITE 1 PMB 140 | | | SAN JUAN | PR | 00926-6013 | |
| OPG TECNOLOGY CORP | THE ATRIUM OFFICE CENTER | 530 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| OPG TECNOLOGY, CORP. | THE ATRIUM OFICCE CENTER | 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| OPHNI OMAR DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| OPHTHALMIC CARE, PSC | PO BOX 142467 | | | | ARECIBO | PR | 00614 | |
| OPHTHALMOLOGY AT UMDNJ, DEPT OF | ADDRESS ON FILE | | | | | | | |
| OPHTHALMOLOGY CONSULTANTS PC | 3006 ORANGE GROVE | | | | CHRISTIANSTED | VI | 00820 | |
| OPHTIMED INSTRUMENTS | URB. SANTA JUANA N 7 C/15 | | | | CAGUAS | PR | 00725 | |
| OPIO AGUAYO, JUSTA | ADDRESS ON FILE | | | | | | | |
| OPIO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OPIO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| OPIO MALDONADO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| OPIO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| OPIO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| OPIO RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| OPIO RODRIGUEZ, KARRIE L. | ADDRESS ON FILE | | | | | | | |
| OPIO SIERRA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| OPIO TOLENTINO, JUDYMAR | ADDRESS ON FILE | | | | | | | |
| OPIO TORRES, ASLIN M | ADDRESS ON FILE | | | | | | | |
| OPM PROMO | 208 AVE PONCE DE LEON | SUITE 1800 | | | SAN JUAN | PR | 00918 | |
| OPM PROMO INC | P O BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| OPMITS CORP | URB PRADERAS DEL SUR | 102 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| Oppenheim Francesch, Orlando | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER ALMODOVAR, LEONOR | ADDRESS ON FILE | | | | | | | |
| Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER BERRIOS, REGIS | ADDRESS ON FILE | | | | | | | |
| Oppenheimer Diaz, Frances L | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER DUCOS, OTTO | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER LUGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER NEGRON, YESMARY | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER RAMIREZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER REYES, JOANN | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER ROSADO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER ROSARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER ROSARIO, JIUSEPPI | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER ROSARIO, LUIS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2745 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OPPENHEIMER SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER SOLTERO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER SOLTERO MD, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER SOLTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER, JANCEL M | ADDRESS ON FILE | | | | | | | |
| OPPENHEIMER, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| OPPENHEIRMER SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OPSEC PR CORP | 530 DE LA CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 | |
| OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605 | |
| OPTI COPPER TECHNOLOGIES | PO BOX 360107 | | | | SAN JUAN | PR | 00936 | |
| OPTI COPPER TECHNOLOGIES CORP | P.O. BOX 6993 | SANTA ROSA | | | BAYAMON | PR | 00956 | |
| OPTI MANUFACTURING CORP | 30 ROAD 992 INDUSTRIAL WARD | | | | LUQUILLO | PR | 00773-2581 | |
| OPTI VISION CENTER | 41 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| OPTI VISION CENTER | BOX 227 | | | | LAJAS | PR | 00667 | |
| OPTI VISION CENTER | CALLE  FRANCISCO MARIO QUINONEZ | | | | SABANA GRANDE | PR | 00637 | |
| OPTICA ALEJANDRO /ALEJANDRO DIAZ TORRES | 1105 CALLE MONSENOR TORRES | | | | SAN JUAN | PR | 00925 | |
| OPTICA BARRIO OBRERO | AVE BORINQUEN #2207 | BARRIO OBRERO | | | SANTURCE | PR | 00915 | |
| OPTICA BETANCES | 1 CALLE FRANCISCO ALTIERY | | | | AGUADILLA | PR | 00603 | |
| OPTICA BUENA / WILSON MENDEZ RUIZ | 69 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| OPTICA BUENA / WILSON MENDEZ RUIZ | 951 CALLE EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00731 | |
| OPTICA BUENA VISION | CALLE GANDARA # 1 | | | | COROZAL | PR | 00783 | |
| OPTICA CENTRO YABUCOA | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| OPTICA CENTRO YABUCOA | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| OPTICA DE DIEGO | 109 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| OPTICA DE DIEGO | 109 ESTE  CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| OPTICA DE LA CRUZ, INC. | 13 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| OPTICA DE LA CRUZ, INC. | PASEO DE DIEGO 13 | | | | SAN JUAN | PR | 00925 | |
| OPTICA DE LA TEXERA | 115 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| OPTICA DEL NORTE, CSP | PLAZA MONTE CARLO LOCAL #3 | MARGINAL 123 URB. MONTE CARLO | | | VEGA BAJA | PR | 00693 | |
| OPTICA EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| OPTICA HUMACAO | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| OPTICA JOELY, INC. | CALLE PARIS #243 | PMB 1313 | | | SAN JUAN | PR | 00917-3632 | |
| OPTICA L & M | PO BOX 703 | | | | TOA BAJA | PR | 00951 | |
| OPTICA LA FONT | 44 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| OPTICA LE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| OPTICA LEE BORINQUEN | 975 AVE HOSTOS STATION 540 | | | | MAYAGUEZ | PR | 00680-1254 | |
| OPTICA LEE BORINQUEN INC | CAPARRA  HEIGHTS STA. | PO BOX 11320 | SAN JUAN | | SAN JUAN | PR | 00922 | |
| OPTICA LEI | PO BOX 1823 | | | | GUAYAMA | PR | 00785 | |
| OPTICA LOYOLA | 16 PASEO GAUTIER BENITEZ | GALERIA FR MUÑIZ NO 16 | | | CAGUAS | PR | 00725 | |
| OPTICA NACIONAL | HC 2 BOX 35124 | | | | ARECIBO | PR | 00612 | |
| OPTICA PERICHI | CALLE CARBONELL 27 | | | | CABO ROJO | PR | 00623 | |
| OPTICA PUERTO RICO | 15 CALLE DE LA ROSA | | | | AÑASCO | PR | 00610 | |
| OPTICA RAMIREZ INC | P O BOX 7045 | | | | PONCE | PR | 00732-7045 | |
| OPTICA RAMIREZ INC | PO BOX 1794 | | | | CIDRA | PR | 00739-1794 | |
| OPTICA RIO PIEDRAS | 1072 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00924 | |
| OPTICA RUBEN RIVERA INC | TERMINAL CARROS PUBLICOS | TOMAS KUILAN FRENTE PLAZA MERCADO | | | BAYAMON | PR | 00961 | |
| OPTICA RYDER | 353 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| OPTICA SAN VICENTE INC | COND PLAZA DEL SUR | 2-A4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00730-0332 | |
| OPTICA VISION 2020 | PO BOX 14485 | | | | SAN JUAN | PR | 00916-4485 | |
| OPTICAL AGUADILLA CORP | URB MARBELLA | 88 CALLE CORDOBA | | | AGUADILLA | PR | 00690 | |
| OPTICAL AGUADILLA CORPORATION | 88 CALLE B | MARBELLA | | | AGUADILLA | PR | 00603 | |
| OPTICAL EXPRESS | 8000 JESUS T PIÑERO AVE | SUITE 143 | | | CAYEY | PR | 00736 | |
| OPTICAL FACTORY | 12 AVE GARRIDO MORALES | ESQ SAN RAFAEL | | | FAJARDO | PR | 00738-3022 | |
| OPTICAL FACTORY INC. | PO BOX 1400 | | | | FAJARDO | PR | 00738 | |
| Optical Super Center | Carr. 2, | | | | Arecibo | PR | 00612 | |
| OPTICAL SUPERCENTER ARECIBO | 1602 AVE. MIRAMAR SUITE 2 | | | | ARECIBO | PR | 00612 | |
| OPTICENTRO SALINAS | 64 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| OPTICENTRO SAN RAFAEL | PO BOX 2272 | | | | ISABELA | PR | 00662 | |
| OPTICOPPER TECHNOLOGIES CORP | PO BOX 360107 | | | | SAN JUAN | PR | 00936-0107 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OPTIMA CONSULTING LLC | PO BOX 9020103 | | | | SAN JUAN | PR | 00902-0103 | |
| OPTIMA FORMAS EQUIPOS | P.O. BOX 21488 | | | | RIO PIEDRAS | PR | 00928-1488 | |
| OPTIMA INFUSION PHARMACY | CARR 2 SUITE 15 | PBM 417 2135 | | | BAYAMON | PR | 00959-5257 | |
| OPTIMA INFUSION PHARMACY | SUITE 215 JESUS T PINERO 1901 | | | | SAN JUAN | PR | 00920 | |
| OPTIMA INSURANCE - FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| OPTIMA INSURANCE COMPANY FIRST BANK | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| OPTIMA OPTIKA | CARR 111 KM 1.7 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| OPTIMA VISION | URB LOIZA VALLEY | H38 CALLE MARGINAL | | | CANOVANAS | PR | 00729 | |
| OPTIMA VISION INC | PO BOX 895 | | | | CAROLINA | PR | 00986 | |
| OPTIMIND MANAGED BEHAVIORAL HEALTHCARE ORGANIZATION | | PMB 155 | PO BOX 20000 | | CANOVANAS | PR | 00729 | |
| Optimum Re Insurance Company | 1345 River Bend Drive | Suite 100 | | | Dallas | TX | 75247 | |
| Optimum Re Insurance Company | Attn: Mario Georgiev, President | PO Box 660010 | | | Dallas | TX | 75266-0010 | |
| OPTIMUN INDUSTRIAL AIR INC | PO BOX 3862 | | | | GUAYNABO | PR | 00970-3862 | |
| OPTIMUS AETAS HEALTH PSC | URB SAGRADO CORAZON | 429 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4221 | |
| OPTIMUS CARE GROUP CORP | PO BOX 37424 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| OPTIMUS EMPRESAS SERVICIO | P. O. BOX 2247 | | | | COAMO | PR | 00769 | |
| OPTIMUS ENGINEERS & CONTRACTORS | VILLA DEL CARMEN | Q 43 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| OPTIMUS GROUP INC | URB LAS GAVIOTAS | C 12 AVE LAS FLORES | | | FAJARDO | PR | 00738 | |
| OPTIMUS INVESTIGATIONS CORP | 99 CALLE 21 STE 207 | | | | CAGUAS | PR | 00725 | |
| OPTION HEALTH CARE NETWORK INC | 400 CALLE CALAF | SUITE 361 | | | SAN JUAN | PR | 00918 | |
| OPTION HEALTHCARE NETWORK | 400 CALLE CALAF SUITE 361 | | | | SAN JUAN | PR | 00918-1314 | |
| OPTIQUE ZONE | 12 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| OPTIVISION CENTER | 41A FCO MARIANO QUIÑONES | | | | SABANA GRANDE | PR | 00637 | |
| OPTIVON TELECOMMUNICATIONS SERVICES, INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| OPTIVON, INC | Tres Rios Building, Suite 101 | 27 Gonzalez Giusti Avenue | | | Guaynabo, | PR | 00967 | |
| OPTOMETRAS PACHECO | URB SUCHVILLE | 11 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| OPTOMETRAS PACHECO  PSC | BAYAMON OESTE-CAROLINA | SAN PATRICIO PLAZA | | | BAYAMON | PR | 00961 | |
| OPTOMETRAS PICO TORT Y GORBEA | EXT HERMANAS DAVILA | J12AA CALLE 2 | | | BAYAMON | PR | 00959 | |
| OPTOMETRAS PICO TORT Y GORBEA | EXT VILLA RICA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| OPTOMETRAS PICO TORT Y GORBEA LLC | EXT VILLA RICA | J 12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| OPTOMETRAS PICO, TORT Y GORBEA | EXT HNAS DAVILA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| OPTOMETRAS PICO, TORT Y GORBEA | URB. VILLA RICA | J-12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| OPTOMETRAS PICO, TORT Y GORBEA, LLC | EXT VILLA RICA | CALLE 2 J 12 A | | | BAYAMON | PR | 00959 | |
| OPTOMETRIC WORLD / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| OPTOMETRICS INC | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| OPTOMETRICS LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| OPTOMETRICS PSC | 369 AVENUE DOMENECH # B | | | | SAN JUAN | PR | 00918-3708 | |
| OPTOMETRICS PUERTO RICO LOW VISION | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| OPTOMETRICS PUERTO RICO LOW VISION | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| OPTOMETRICS PUERTO RICO LOW VISION | AVE. DOMENECH #369 | | | | SAN JUAN | PR | 00918 | |
| OPTOMETRICS/PUERTO RICO LOW VISION CENTE | AVE DOMENECH 369 | | | | SAN JUAN | PR | 00918 | |
| OPTOMETRY MASTER INC | PLAZA CUPEY GDNS | 200 CALLE CUPEY GDNS STE 2W | | | SAN JUAN | PR | 00926-7373 | |
| OPTOMETRY WORLD | 30 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| OPTOMETRY WORLD | 30 MATTEILLUBERAS OFIC 1-A | | | | YAUCO | PR | 00698 | |
| OPTOMETRY WORLD | 46 AVE UNIV INTERAMERICANA | SUITE 1 | | | SAN GERMAN | PR | 00683 | |
| OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 10000 AVE. 65 INFANTERIA STE 112 | CAROLINA SHOPPING COURT | | | CAROLINA | PR | 00985 | |
| OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUDOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| OPUSMED INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 401 | | | SAN JUAN | PR | 00918-1475 | |
| OQATIVIA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Oqueado Andujar, Noel | ADDRESS ON FILE | | | | | | | |
| OQUENDO ABREU, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OQUENDO ACEVEDO, JOANNA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ACEVEDO, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OQUENDO ADORNO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| OQUENDO ADORNO, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 2747 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO AFANADOR, ELVING | ADDRESS ON FILE | | | | | | | |
| OQUENDO AFANADOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO ALBELO, JULIA E | ADDRESS ON FILE | | | | | | | |
| OQUENDO ALEJANDRO, SAMMY | ADDRESS ON FILE | | | | | | | |
| OQUENDO ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| OQUENDO ALICEA, JANETTE | ADDRESS ON FILE | | | | | | | |
| OQUENDO ALICEA, MARCOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO ALVAREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| Oquendo Andujar, Graciano | ADDRESS ON FILE | | | | | | | |
| Oquendo Aponte, Vilmaris | ADDRESS ON FILE | | | | | | | |
| OQUENDO ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| OQUENDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| OQUENDO ASTACIO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| OQUENDO AYALA, AUDELI J | ADDRESS ON FILE | | | | | | | |
| OQUENDO AYALA, FRANK | ADDRESS ON FILE | | | | | | | |
| OQUENDO AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO BAEZ, IDA M | ADDRESS ON FILE | | | | | | | |
| OQUENDO BALADEJO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| OQUENDO BARBOSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| Oquendo Barbosa, Raquel | ADDRESS ON FILE | | | | | | | |
| OQUENDO BARROSO, SANDRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO BENABE, EDELMARY | ADDRESS ON FILE | | | | | | | |
| OQUENDO BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OQUENDO BERNABE, NILDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OQUENDO BETANCOURT, LUIS R | ADDRESS ON FILE | | | | | | | |
| OQUENDO BONILLA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| OQUENDO BONILLA, ELMY | ADDRESS ON FILE | | | | | | | |
| OQUENDO BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO BROWN, GLADYS | ADDRESS ON FILE | | | | | | | |
| OQUENDO CABALLERO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| Oquendo Calderas, Dannis J | ADDRESS ON FILE | | | | | | | |
| OQUENDO CALDERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OQUENDO CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO CAMACHO, NELSON I. | ADDRESS ON FILE | | | | | | | |
| OQUENDO CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| OQUENDO CAMACHO, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| OQUENDO CAMACHO, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| OQUENDO CARDONA, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| OQUENDO CARDONA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO CARIDE, HECTOR | ADDRESS ON FILE | | | | | | | |
| OQUENDO CARRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO CARRION, ENEDILIZ | ADDRESS ON FILE | | | | | | | |
| OQUENDO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| OQUENDO CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO CEDENO, MARIBELYS | ADDRESS ON FILE | | | | | | | |
| OQUENDO CENTENO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| OQUENDO CENTENO,GIANCARLO | ADDRESS ON FILE | | | | | | | |
| OQUENDO CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| OQUENDO CINTRON, JOSE D | ADDRESS ON FILE | | | | | | | |
| OQUENDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO CINTRON, MOISES | ADDRESS ON FILE | | | | | | | |
| OQUENDO CLAUDIO, OMAR | ADDRESS ON FILE | | | | | | | |
| OQUENDO COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OQUENDO COLON ADALIZ | ADDRESS ON FILE | | | | | | | |
| OQUENDO COLON, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| OQUENDO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Oquendo Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| OQUENDO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO COLON, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| OQUENDO CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| Oquendo Concepcion, Angel L | ADDRESS ON FILE | | | | | | | |
| OQUENDO CONCEPCION, ARNALDO | ADDRESS ON FILE | | | | | | | |
| OQUENDO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO CORREA, GLORIMARIELYS | ADDRESS ON FILE | | | | | | | |
| OQUENDO COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO COSME, NEUDY | ADDRESS ON FILE | | | | | | | |
| OQUENDO COSME, NEUDY | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRESPO, BELMARY | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, ANGERIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, JANNESSE A | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, MERCEDES S. | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| OQUENDO CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO CUEVAS, ENID | ADDRESS ON FILE | | | | | | | |
| OQUENDO DAVILA, DALIA E | ADDRESS ON FILE | | | | | | | |
| OQUENDO DAVILA, MARIA V | ADDRESS ON FILE | | | | | | | |
| OQUENDO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO DE JESUS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| OQUENDO DE JESUS, RAINIEL | ADDRESS ON FILE | | | | | | | |
| Oquendo De Jesus, Xiomara | ADDRESS ON FILE | | | | | | | |
| OQUENDO DEL TORO, HELEN M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| OQUENDO DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| OQUENDO DELGADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| OQUENDO DELGADO, VERIMARLYS | ADDRESS ON FILE | | | | | | | |
| Oquendo Diaz, Abimael | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIAZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Oquendo Diaz, Jesus J | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIAZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| Oquendo Diaz, Milton | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIAZ, NURIA S | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIAZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO DIEPPA, LESLIE | ADDRESS ON FILE | | | | | | | |
| OQUENDO ENCARNACION, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ESCOBAR, VICENTE | ADDRESS ON FILE | | | | | | | |
| OQUENDO ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| OQUENDO FALU, SOLACHO | ADDRESS ON FILE | | | | | | | |
| OQUENDO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO FELICIANO, ERNEST | ADDRESS ON FILE | | | | | | | |
| OQUENDO FELICIANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OQUENDO FELICIANO, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| Oquendo Fernandez, Jose L. | ADDRESS ON FILE | | | | | | | |
| OQUENDO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OQUENDO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OQUENDO FERRER, MARIA A | ADDRESS ON FILE | | | | | | | |
| OQUENDO FERRER, MARIA S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2749 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO FERRER, VERONICA | ADDRESS ON FILE | | | | | | | |
| OQUENDO FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Oquendo Ferrer, Wilfredo R. | ADDRESS ON FILE | | | | | | | |
| OQUENDO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Oquendo Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| OQUENDO FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| OQUENDO FIGUEROA, MILAGROS DE A | ADDRESS ON FILE | | | | | | | |
| OQUENDO FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO FLORES, ESTHER | ADDRESS ON FILE | | | | | | | |
| OQUENDO FLORES, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| OQUENDO FLORES, KAREN | ADDRESS ON FILE | | | | | | | |
| OQUENDO FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| OQUENDO FLORES, REINALDO | ADDRESS ON FILE | | | | | | | |
| OQUENDO FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, ENILDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, JAN C | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCÍA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Oquendo Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, PABLO J | ADDRESS ON FILE | | | | | | | |
| OQUENDO GARCIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| OQUENDO GASTALITURRI, LUZ | ADDRESS ON FILE | | | | | | | |
| Oquendo Gastaliturri, Luz M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OQUENDO GOMEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| OQUENDO GOMEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONGON, RAUL | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONGON, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONZALEZ, CHENNY | ADDRESS ON FILE | | | | | | | |
| Oquendo Gonzalez, Chenny M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONZALEZ, IZZY | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| OQUENDO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| OQUENDO GRAULAU, AIDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO GRAULAU, AIDA I. | ADDRESS ON FILE | | | | | | | |
| OQUENDO GRAULAU, AIDA M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO GRAULAU, AIDA N | ADDRESS ON FILE | | | | | | | |
| OQUENDO GRAULAU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO GUERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO GUERRA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, GRICEL M | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| Oquendo Hernandez, Jose F | ADDRESS ON FILE | | | | | | | |
| Oquendo Hernandez, Luis R | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| OQUENDO HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| Oquendo Hernandez, Xavier | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO IRRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| OQUENDO ISALES, JESUS | ADDRESS ON FILE | | | | | | | |
| OQUENDO ISALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| OQUENDO ISALES, LUIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO JACOME, ELBA N | ADDRESS ON FILE | | | | | | | |
| OQUENDO JACOME, HILDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO JACOME, LUZ | ADDRESS ON FILE | | | | | | | |
| OQUENDO JACOME, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| OQUENDO JORGE, IVETTE | ADDRESS ON FILE | | | | | | | |
| OQUENDO LA PUERTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| OQUENDO LABOY, ANA G | ADDRESS ON FILE | | | | | | | |
| OQUENDO LABOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| OQUENDO LABOY, MARIA G | ADDRESS ON FILE | | | | | | | |
| OQUENDO LABOY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| OQUENDO LAJARA, ANA | ADDRESS ON FILE | | | | | | | |
| OQUENDO LAJARA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO LARRACUENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO LARRACUENTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| OQUENDO LIMARDO, LIZA J | ADDRESS ON FILE | | | | | | | |
| OQUENDO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OQUENDO LOPEZ, DARRYL | ADDRESS ON FILE | | | | | | | |
| OQUENDO LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| Oquendo Lopez, Jose R | ADDRESS ON FILE | | | | | | | |
| OQUENDO LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OQUENDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Oquendo Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| Oquendo Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| OQUENDO LUGO, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO MD, RUDY H | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Oquendo Maldonado, Carlos M | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO, EMILY L | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| Oquendo Maldonado, Silvia | ADDRESS ON FILE | | | | | | | |
| OQUENDO MALPICA, JUAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO MANSO, ORLANDO Y | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARCANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARGOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Oquendo Margolla, Carlos J | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Oquendo Marrero, Luis M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| OQUENDO MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| OQUENDO MATEO, DENISE | ADDRESS ON FILE | | | | | | | |
| OQUENDO MATEO, DENISE | ADDRESS ON FILE | | | | | | | |
| OQUENDO MATIAS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OQUENDO MAUNEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| OQUENDO MAYSONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO MAYSONET, CARMELO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO MAYSONET, JOAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO MAYSONET, RAUL | ADDRESS ON FILE | | | | | | | |
| Oquendo Medina, Angel L | ADDRESS ON FILE | | | | | | | |
| OQUENDO MEDINA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OQUENDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO MEDINA, MIZAEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO MELECIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MELENDEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OQUENDO MERCADO, ADELA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MIRANDA, OLGA M | ADDRESS ON FILE | | | | | | | |
| OQUENDO MOJICA, FELIX | ADDRESS ON FILE | | | | | | | |
| OQUENDO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO MOLINA, ANA D | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTALVO, THOMAS | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTANEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTANEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTERO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| OQUENDO MONTERO, ROSANA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MORA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MORA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MORALES EULOGIO | ADDRESS ON FILE | | | | | | | |
| OQUENDO MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO MORALES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| OQUENDO MUNIZ, AILIN | ADDRESS ON FILE | | | | | | | |
| Oquendo Muniz, Luis E | ADDRESS ON FILE | | | | | | | |
| OQUENDO MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| OQUENDO MURIEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| OQUENDO NATAL, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| OQUENDO NAVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OQUENDO NAVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OQUENDO NEGRON, BLANCA R | ADDRESS ON FILE | | | | | | | |
| OQUENDO NEGRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| OQUENDO NEGRON, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| Oquendo Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| Oquendo Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| OQUENDO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OQUENDO OCASIO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO OLIVERA, YAJAIRA J | ADDRESS ON FILE | | | | | | | |
| OQUENDO OLIVERAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO OLIVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OQUENDO OLIVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| OQUENDO OLIVO, OMAR | ADDRESS ON FILE | | | | | | | |
| OQUENDO OQUENDO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| OQUENDO OQUENDO, MARLIANI | ADDRESS ON FILE | | | | | | | |
| OQUENDO OQUENDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OQUENDO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| OQUENDO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2752 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO ORTIZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO ORTIZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| OQUENDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Oquendo Padua, Betzaida | ADDRESS ON FILE | | | | | | | |
| OQUENDO PADUA, LUIS A | ADDRESS ON FILE | | | | | | | |
| OQUENDO PADUA, MARIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO PANELLI, PABLO J | ADDRESS ON FILE | | | | | | | |
| OQUENDO PANELLIE, ANA D | ADDRESS ON FILE | | | | | | | |
| OQUENDO PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO PINTADO, LAURA | ADDRESS ON FILE | | | | | | | |
| OQUENDO PIZARRO, ELBA N | ADDRESS ON FILE | | | | | | | |
| OQUENDO PRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO PRATTS, GISELLA | ADDRESS ON FILE | | | | | | | |
| OQUENDO QUINONES, HILDA L. | ADDRESS ON FILE | | | | | | | |
| OQUENDO RAMIREZ, MARGARET Y | ADDRESS ON FILE | | | | | | | |
| OQUENDO RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| OQUENDO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO RAMOS, CARMEN W | ADDRESS ON FILE | | | | | | | |
| OQUENDO REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| OQUENDO REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| OQUENDO REYES, ERICA | ADDRESS ON FILE | | | | | | | |
| Oquendo Reyes, Erica | ADDRESS ON FILE | | | | | | | |
| OQUENDO REYES, SOL C | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIOS, ADA Z | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIOS, ISAIMARA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, ILEANA J | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Oquendo Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Oquendo Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Oquendo Rivera, Luis J | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MARCELO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2753 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, REGINA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OQUENDO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, ANA N | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, YENIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO RODRIGUEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROLDAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROLON, NANCY | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMAN, YELITZA | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMERO, JUSTINET | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROMERO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROSADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROSARIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| OQUENDO ROSSY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANABRIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTANA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTANA, ROSA L | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTIAGO, AUREALINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2754 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTIAGO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTIAGO, MAGDA N | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTOS, MINESHKA | ADDRESS ON FILE | | | | | | | |
| OQUENDO SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| OQUENDO SILVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO SILVA, YARELIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO SOLIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OQUENDO SOLIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OQUENDO SOLIS, LILIA M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO SOTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| OQUENDO SOTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO SOTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO SUAREZ, DORAIMA | ADDRESS ON FILE | | | | | | | |
| Oquendo Tapia, Reinaldo | ADDRESS ON FILE | | | | | | | |
| OQUENDO TENORIO, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| OQUENDO TIRADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| OQUENDO TOLENTINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| OQUENDO TOLENTINO, LESLY | ADDRESS ON FILE | | | | | | | |
| OQUENDO TORANO, LILIANA | ADDRESS ON FILE | | | | | | | |
| OQUENDO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| Oquendo Torres, Benedicto | ADDRESS ON FILE | | | | | | | |
| OQUENDO TORRES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| OQUENDO TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| Oquendo Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| OQUENDO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| OQUENDO TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| OQUENDO VAELLO, PAOLA | ADDRESS ON FILE | | | | | | | |
| OQUENDO VALLE, DOMINGA | ADDRESS ON FILE | | | | | | | |
| OQUENDO VARGAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OQUENDO VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| OQUENDO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| OQUENDO VAZQUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| OQUENDO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OQUENDO VAZQUEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| OQUENDO VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Oquendo Vazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| OQUENDO VEGA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO VELAZQUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO VELEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| OQUENDO VELEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| OQUENDO VILLADA, BRIGNELLY L | ADDRESS ON FILE | | | | | | | |
| OQUENDO VILLEGAS, ANA | ADDRESS ON FILE | | | | | | | |
| OQUENDO VIRELLA, ERICK | ADDRESS ON FILE | | | | | | | |
| Oquendo Vizcaya, Elisamuel | ADDRESS ON FILE | | | | | | | |
| OQUENDO VIZCAYA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO VIZCAYA, MAYRA | ADDRESS ON FILE | | | | | | | |
| OQUENDO VIZCAYA, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| OQUENDO VIZCAYA, PEDRO | ADDRESS ON FILE | | | | | | | |
| OQUENDO ZACARIAS, NEREIDA E | ADDRESS ON FILE | | | | | | | |
| OQUENDO, HERMINIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2755 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| OQUENDO, JAIME | ADDRESS ON FILE | | | | | | | |
| OQUENDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| OQUENDO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| OQUENDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| OQUENDO,JOANNA | ADDRESS ON FILE | | | | | | | |
| OQUENDOMATIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| Oquendo-Vélez, Domingo | ADDRESS ON FILE | | | | | | | |
| OR - PRO MEDICAL INDUSTRIAL LABORATORY I | JESUS T. PINERO 1634 | | | | SAN JUAN | PR | 00921-0000 | |
| OR PRO MEDICAL LABORATORY | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| OR PRO MEDICAL LABORATORY | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| OR PRO MEDICAL WHOLESALES | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| ORA ORTHOPEDICS | 520 VALLEY VIEW DRIVE | | | | MOLINE | IL | 61265 | |
| ORA SOLUTIONS INC | BO LAS CUEVAS | 70 ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| ORABONA OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| ORABONA RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| ORACLE | PO BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| ORACLE CARIBBEAN INC | 250 MUNOZ RIVERA AVE | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| ORACLE CARIBBEAN INC | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 300 | | | SAN JUAN | PR | 00918 | |
| ORACLE CARIBBEAN INC | P O BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| ORACLE CARIBBEAN INC | PO BOX 364145 | | | | SAN JUAN | PR | 00936-4145 | |
| ORACLE ELEVATOR COMPANY, CORP | PO BOX 793 | | | | CAROLINA | PR | 00986 | |
| ORALANDO MAS | ADDRESS ON FILE | | | | | | | |
| ORAMA ALVAREZ MD, LISPOLDO J | ADDRESS ON FILE | | | | | | | |
| ORAMA BORRERO, YARLIN | ADDRESS ON FILE | | | | | | | |
| ORAMA BORRERO, YARLIN | ADDRESS ON FILE | | | | | | | |
| ORAMA CARTAGENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORAMA CHACON, MOISES | ADDRESS ON FILE | | | | | | | |
| ORAMA ECHEVARRIA, IVELISA | ADDRESS ON FILE | | | | | | | |
| ORAMA ECHEVARRIA, ROSALY | ADDRESS ON FILE | | | | | | | |
| ORAMA FELICIANO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| ORAMA FIGUEROA, SADALLY | ADDRESS ON FILE | | | | | | | |
| ORAMA GANDIA MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ORAMA GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORAMA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORAMA GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| ORAMA GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| ORAMA HERNANDEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| ORAMA IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORAMA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORAMA LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORAMA LOPEZ, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| ORAMA LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORAMA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORAMA LUGO, ORVIS | ADDRESS ON FILE | | | | | | | |
| ORAMA MATOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| ORAMA MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORAMA MEDINA, ELBA | ADDRESS ON FILE | | | | | | | |
| ORAMA MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORAMA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| ORAMA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| ORAMA MELENDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ORAMA MOLINA, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| ORAMA MONROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| ORAMA MORALES, YOHED | ADDRESS ON FILE | | | | | | | |
| Orama Moreno, Alice N | ADDRESS ON FILE | | | | | | | |
| ORAMA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORAMA PEREZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| ORAMA PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2756 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORAMA RAMIREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| ORAMA RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORAMA REYES, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| ORAMA REYES, HERNAN M. | ADDRESS ON FILE | | | | | | | |
| ORAMA RIOS, IRMARY | ADDRESS ON FILE | | | | | | | |
| ORAMA RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORAMA RIOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORAMA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ORAMA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORAMA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| ORAMA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORAMA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORAMA RUIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ORAMA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORAMA RULLAN, MARTA | ADDRESS ON FILE | | | | | | | |
| ORAMA SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORAMA SOBERAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORAMA SOBERAL, EVA N | ADDRESS ON FILE | | | | | | | |
| ORAMA TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| ORAMA VÁZQUEZ, FRANCISCO | ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| ORAMA VÁZQUEZ, FRANCISCO | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| ORAMA VÁZQUEZ, FRANCISCO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| ORAMA VEGA, ZADETH | ADDRESS ON FILE | | | | | | | |
| ORAMA VELEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| ORAMA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORAMAICA ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| ORAMAS AVILES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ORAMAS CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORAMAS IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORAMAS IRIZARRY, EFREN F | ADDRESS ON FILE | | | | | | | |
| ORAMAS IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORAMAS IRIZARRY, JOSE F. | ADDRESS ON FILE | | | | | | | |
| ORAMAS NIVAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORAMAS QUINONES, ENID M | ADDRESS ON FILE | | | | | | | |
| ORAMAS QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORAMAS QUINONEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORAMAS ROLDAN, NICHMA | ADDRESS ON FILE | | | | | | | |
| ORAMAS ROLDAN, ODALYS | ADDRESS ON FILE | | | | | | | |
| ORAMAS RUIZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| ORAMAS RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORAMAS RULLAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORAMAS SOTO, LISETTE | ADDRESS ON FILE | | | | | | | |
| ORAMAS VELEZ PAGAN, DORCAS | ADDRESS ON FILE | | | | | | | |
| ORAN ESPINOSA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| ORAN ESPINOZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| ORANGE ASSOCIATES INC. | PO BOX 25 | | | | BAYAMON | PR | 00960-0000 | |
| ORANGE BLOSSOM FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS | 232 N ORANGE BLOSSOM TR | | | ORLANDO | FL | 32805 | |
| ORANGE JULIUS OF AMERICA | 7505 METRO BLVD | | | | MINNEAPOLIS | SD | 55439-3020 | |
| ORANGEL FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| ORANGEL RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORBE LOZADZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORBEGOSO SEVILLANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORBEN IRIZARRY ROBLES | ADDRESS ON FILE | | | | | | | |
| ORBIS INNOVATIONS SERVICES, INC | RR 1 BOX 10781 | | | | OROCOVIS | PR | 00720-9668 | |
| ORBIT OFFICES | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| ORBITECH CORP | PO BOX 363232 | | | | SAN JUAN | PR | 00936-3232 | |
| ORCINO RIVERA CASTRO | PO BOX 3018 | | | | JUNCOS | PR | 00777 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORDAZ ANGUEIRA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| ORDAZ ANGUIERA, JAIME E | ADDRESS ON FILE | | | | | | | |
| ORDAZ ANQUEIRA, NORA | ADDRESS ON FILE | | | | | | | |
| ORDEIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORDEIN RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ORDEIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORDEIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORDEN DE PADRES DOMINICOS DE PR INC | PARROQUIA YAUCO | 11 CALLE COMERCIO | | | YAUCO | PR | 00698-3558 | |
| ORDEN OF ST BENEDICT | MONASTERIO SAN ATONIO ABAD | PO BOX 729 | | | HUMACAO | PR | 00792 | |
| ORDONEZ ARIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORDONEZ ARIAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORDONEZ FIGUEROA, ASHLIN | ADDRESS ON FILE | | | | | | | |
| ORDONEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORDONEZ GOMEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| ORDONEZ GONZALEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORDONEZ IMBACHI, JULIETH V | ADDRESS ON FILE | | | | | | | |
| ORDONEZ MARINELLI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORDONEZ MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| ORDONEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ORDORICA GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| OREALIS MENDOZA RUIZ | POR DERECHO PROPIO | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| OREALIS SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| OREALLY DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| OREALYS MENDOZA RUIZ | CESAR A LUGO CARDONA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| ORECH MANTANEZ, SIOMARA IVETTE | ADDRESS ON FILE | | | | | | | |
| OREGON DEPATMENT OF STATE LAND | 775 SUMMER STREET NE SUITE 100 | | | | SALEM | OR | 97301-1279 | |
| OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3079 | |
| O'REILLY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OREJUELA BONILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| OREJUELA DAVILA LLC | PO BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| ORELLANA ACEVEDO, EMMA | ADDRESS ON FILE | | | | | | | |
| ORELLANA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ORELLANA CANALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORELLANA CARDONA, NEIDALICE | ADDRESS ON FILE | | | | | | | |
| ORELLANA CARRASCO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ORELLANA CARRION, DAVID | ADDRESS ON FILE | | | | | | | |
| ORELLANA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORELLANA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORELLANA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORELLANA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORELLANA DIAZ, ODANYS | ADDRESS ON FILE | | | | | | | |
| ORELLANA FLORES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ORELLANA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORELLANA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORELLANA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORELLANA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORELLANA MARTINEZ, ESTRELLA E | ADDRESS ON FILE | | | | | | | |
| ORELLANA MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORELLANA MARTINEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| ORELLANA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ORELLANA MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORELLANA MURIENTE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ORELLANA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORELLANA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORELLANA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORELLANA OSORIO, EVELIO | ADDRESS ON FILE | | | | | | | |
| Orellana Pagan, Deborah | ADDRESS ON FILE | | | | | | | |
| Orellana Pagan, Noemi | ADDRESS ON FILE | | | | | | | |
| Orellana Pagan, Yolanda | ADDRESS ON FILE | | | | | | | |
| ORELLANA RENOVALES, IGNACIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2758 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORELLANA RENOVALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| ORELLANA RIVERA, LUCYANN | ADDRESS ON FILE | | | | | | | |
| ORELLANA RIVERA, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| ORELLANA ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORELLANA SERRANO, MARTA Y. | ADDRESS ON FILE | | | | | | | |
| ORELLANA TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| ORELLANA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORELLANA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORELLANA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORELLANES ENCARNACION, KAREN J | ADDRESS ON FILE | | | | | | | |
| ORELLANES MALDONADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ORELLANO APONTE, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORELLANO CINTRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORELLANO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| ORELLANO COLON, ELSA M. | ADDRESS ON FILE | | | | | | | |
| ORELLANO COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ORELLANO DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORELLANO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORELLANO GUTIERREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| ORELLANO LOPEZ, AUSTIN | ADDRESS ON FILE | | | | | | | |
| ORELLANO MEDINA, SARAI | ADDRESS ON FILE | | | | | | | |
| Orellano Navarro, Jose A. | ADDRESS ON FILE | | | | | | | |
| ORELLANO PINERO, KARENLY | ADDRESS ON FILE | | | | | | | |
| ORELLANO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORELLANO ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORELLANO ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORELLANO ROSARIO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ORELLANO ROSARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Orellano Vargas, Alfredo | ADDRESS ON FILE | | | | | | | |
| ORELLANO VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORELLANOGARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORELLENA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORENCH ACOSTA, BRUNO | ADDRESS ON FILE | | | | | | | |
| ORENCH ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORENCH JUSTINIANO, AURA L | ADDRESS ON FILE | | | | | | | |
| ORENCH RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| ORENCH RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ORENCH RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ORENCH RODRIGUEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| ORENCH SUAREZ, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| ORENDO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | | | | SAN JUAN | PR | 00936-0000 | |
| ORENGO ACEVEDO, TEODORO J. | ADDRESS ON FILE | | | | | | | |
| ORENGO ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORENGO ANCIANI, OLGUIBETH | ADDRESS ON FILE | | | | | | | |
| ORENGO ARROYO, RUTH S. | ADDRESS ON FILE | | | | | | | |
| ORENGO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORENGO AVILES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ORENGO AVILES, IRMA | ADDRESS ON FILE | | | | | | | |
| ORENGO AVILES, JAIME | ADDRESS ON FILE | | | | | | | |
| ORENGO AVILEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ORENGO BAEZ,ALAN | ADDRESS ON FILE | | | | | | | |
| ORENGO BONILLA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ORENGO BONILLA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Orengo Burgos, Alexis | ADDRESS ON FILE | | | | | | | |
| ORENGO BURGOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORENGO CANCHANI, DORIS | ADDRESS ON FILE | | | | | | | |
| Orengo Caraballo, Estali | ADDRESS ON FILE | | | | | | | |
| ORENGO CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| ORENGO CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORENGO CARABALLO, WILMA R | ADDRESS ON FILE | | | | | | | |
| ORENGO CARABALLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ORENGO CASTRO,JOSHUA | ADDRESS ON FILE | | | | | | | |
| ORENGO CEDENO, IRIS MAGALY | ADDRESS ON FILE | | | | | | | |
| ORENGO CEDENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORENGO COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORENGO COSTA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| ORENGO COSTA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Orengo Cotti, Carmen | ADDRESS ON FILE | | | | | | | |
| Orengo Couret, Idelfonso | ADDRESS ON FILE | | | | | | | |
| ORENGO CRESPO, JENSEY D | ADDRESS ON FILE | | | | | | | |
| ORENGO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ORENGO CRUZ, DAMIR I | ADDRESS ON FILE | | | | | | | |
| ORENGO CRUZ, DAYNA L | ADDRESS ON FILE | | | | | | | |
| ORENGO CRUZ, DURBIN | ADDRESS ON FILE | | | | | | | |
| ORENGO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORENGO CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ORENGO CUADRADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORENGO DEL VALLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORENGO DELGADO, EDICER | ADDRESS ON FILE | | | | | | | |
| ORENGO DELGADO, EDITH | ADDRESS ON FILE | | | | | | | |
| Orengo Delgado, Julio A | ADDRESS ON FILE | | | | | | | |
| ORENGO DELGADO, SUGEL | ADDRESS ON FILE | | | | | | | |
| ORENGO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORENGO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ORENGO DUENO, NELLY M | ADDRESS ON FILE | | | | | | | |
| ORENGO ECHEVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORENGO ESCALERA, EDISON | ADDRESS ON FILE | | | | | | | |
| ORENGO ESTADES, ANITA | ADDRESS ON FILE | | | | | | | |
| ORENGO ESTADES, GEYSHA | ADDRESS ON FILE | | | | | | | |
| Orengo Esteva, Carlos A | ADDRESS ON FILE | | | | | | | |
| ORENGO FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| ORENGO FELICIANO, SOL O. | ADDRESS ON FILE | | | | | | | |
| ORENGO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORENGO GOMEZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| ORENGO GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| ORENGO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORENGO GUADALUPE, ISAIAS | ADDRESS ON FILE | | | | | | | |
| ORENGO HERRERA, ABNER | ADDRESS ON FILE | | | | | | | |
| ORENGO IRIZARRY, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ORENGO IRIZARRY, LIZA M | ADDRESS ON FILE | | | | | | | |
| ORENGO LASALLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORENGO LOPEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| ORENGO LOPEZ, KERY A. | ADDRESS ON FILE | | | | | | | |
| ORENGO MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORENGO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORENGO MATEO, JOANMARY | ADDRESS ON FILE | | | | | | | |
| ORENGO MATEO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| ORENGO MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORENGO MONTALVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ORENGO MONTES, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| ORENGO MONTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORENGO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORENGO MORALES, GISEL | ADDRESS ON FILE | | | | | | | |
| ORENGO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORENGO MORALES, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| ORENGO MUNIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ORENGO MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORENGO MUNOZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ORENGO NIEVES, SHARON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORENGO NUNEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ORENGO OHARRIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ORENGO OLAVARRIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ORENGO ORENGO, DENISE | ADDRESS ON FILE | | | | | | | |
| Orengo Orengo, Diego L | ADDRESS ON FILE | | | | | | | |
| ORENGO ORENGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| ORENGO OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORENGO PACHECO, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| ORENGO PACHECO, JAZMIN L. | ADDRESS ON FILE | | | | | | | |
| ORENGO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORENGO PUIG, JANETTE | ADDRESS ON FILE | | | | | | | |
| ORENGO PUIG, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| ORENGO PUIG, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| ORENGO RAMIREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| ORENGO RAMOS MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORENGO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORENGO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ORENGO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORENGO RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| ORENGO RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Orengo Rodriguez, Dennis E | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORENGO RODRIQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ORENGO ROHENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORENGO ROHENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORENGO ROSARIO, HAZAEL | ADDRESS ON FILE | | | | | | | |
| ORENGO RUIZ, BALBINA | ADDRESS ON FILE | | | | | | | |
| ORENGO RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORENGO RUIZ, LUZ L. | ADDRESS ON FILE | | | | | | | |
| ORENGO RUIZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Orengo Ryan, Richard P. | ADDRESS ON FILE | | | | | | | |
| ORENGO SANCHEZ, ISVETTE M | ADDRESS ON FILE | | | | | | | |
| ORENGO SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORENGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORENGO SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORENGO SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ORENGO SANTOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| ORENGO SEPULVEDA, DEBORAH K. | ADDRESS ON FILE | | | | | | | |
| ORENGO SOLER MD, HILDA | ADDRESS ON FILE | | | | | | | |
| ORENGO SOLER, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| ORENGO SORIA, IDEL | ADDRESS ON FILE | | | | | | | |
| ORENGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORENGO SUAREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ORENGO TORRES, NILZA D | ADDRESS ON FILE | | | | | | | |
| ORENGO TORRES, OSCAR L | ADDRESS ON FILE | | | | | | | |
| ORENGO VALVERDE, JUAN | ADDRESS ON FILE | | | | | | | |
| ORENGO VALVERDE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ORENGO VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ORENGO VEGA MD, SERAFIN | ADDRESS ON FILE | | | | | | | |
| ORENGO VEGA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| ORENGO VELAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ORENGO VELAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ORENGO VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2761 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORENGO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORENGO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORENGO VELEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| ORENGO, GASPAR | ADDRESS ON FILE | | | | | | | |
| ORENGO, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| ORENGOVEGA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| ORENS VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| ORENS VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| ORENSE LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORENSE TEBENAL, AIDA | ADDRESS ON FILE | | | | | | | |
| ORENSE TEBENAL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORENSE TEBENAL, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORESTE CORTÉS ORTÍZ | ADDRESS ON FILE | | | | | | | |
| ORESTE RAMOS | ADDRESS ON FILE | | | | | | | |
| ORESTE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| ORESTE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| ORESTE ROBLES | ADDRESS ON FILE | | | | | | | |
| ORFA ARENA MUNOZ | HC 2 BOX 6724 | | | | UTUADO | PR | 00641 | |
| ORFILA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORFILA MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORFILA SOTO, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| ORFILA SOTOMAYOR, ROGER | ADDRESS ON FILE | | | | | | | |
| ORG INTERAMERICANA DE SEM Y ASESORAMIEN | UPR STATION | PO BOX 23165 | | | SAN JUAN | PR | 00931 | |
| ORG MEDICOS ESPECIAL Y GEN ASOC PSC | PO BOX 166 | | | | SAN GERMAN | PR | 00683 | |
| ORG MINISTERIALALCANZADOS PORMISERICORI | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| ORG NACIONAL DIRECTORES DE ESCUELAS PR | PUERTO NUEVO | 1204 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| ORG PQNA DE ARBITROS DE BALONCESTO DE PR | PO BOX 22265 | | | | SAN JUAN | PR | 00931 | |
| ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | PO BOX 23136 | | | SAN JUAN | PR | 00931-3136 | |
| ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | P O BOX 23196 | | | RIO PIEDRAS | PR | 00931-3136 | |
| ORG PUERTORRIQUENA MUJER TRABAJADORA | P O BOX 23136 | | | | SAN JUAN | PR | 00931-3136 | |
| ORG RESCATANDO A TRAVES DEL DEPORTE RAD | URB COUNTRY CLUB | 904 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 21779 | | | | SAN JUAN | PR | 00931-1779 | |
| ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 706138 | | | | SAN JUAN | PR | 00926 | |
| ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¨ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |
| ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¿ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |
| ORGANERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORGANIC CINEMA INC | CARR 179 KM 10.5 | | | | GUAYAMA | PR | 00784 | |
| ORGANIC CINEMA INC | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00784 | |
| ORGANIKA INT'L CORP | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| ORGANIZACION BIG TOURNAMENT ANASCO INC | APARTADO 409 | | | | ANASCO | PR | 00610 | |
| ORGANIZACION CAPITALINA DE ARBITROS DE BA | PO BOX 1547 | | | | JUNCOS | PR | 00777 | |
| ORGANIZACION DE ARBITROS DE BALONCESTO D | PO BOX 1695 | | | | GUAYAMA | PR | 00785-1695 | |
| ORGANIZACION DE DEPORTE ADAPTADO INC | BARRIO PLENA | CASA 44 CALLE 3 | | | SALINAS | PR | 00751 | |
| ORGANIZACION EX ALUMNOS DE APS | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| ORGANIZACION INTERAMERICANA DE SEMINARI | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| ORGANIZACIÓN MUNDIAL DE BOXEO | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| ORGANIZACION PONCENA DE ARBITROS | PO BOX 7828 | | | | PONCE | PR | 00732 | |
| ORGANIZACION PRO AMBIENTE SUSTENTABLE | VILLAS DE MONTE ATENAS II | EDIF ZEUS APT 1001 | | | SAN JUAN | PR | 00926 | |
| ORGANIZACION PRO DEPORTES DEL DISTRITO | GUAYAMA ARROYO Y SALINAS INC | URB VALLES DE GUAYAMA | CASA 66 CALLE 23 | | GUAYAMA | PR | 00784 | |
| ORGANIZACION PRO-DEPORTES GUAYAMES INC | C/ GENERO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| ORGANIZACION YO SOY INC | PMB 152 | 130 WINSTON CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| ORGANIZACIONES ONETO | PMB 500 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| ORGANIZACIONES ONETO, INC. | CARR. #2 KM 17.3 | | | | TOA BAJA | PR | 00949-0000 | |
| ORGANIZATION CONSULTING GROUP | AVE 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| ORGANIZATIONAL CONSULTANTS INC RIGHT MN | 1301 E BROWARD BLVD STE 200 | | | | FORT LAUDERDALE | FL | 33301-2111 | |
| ORGANIZATIONAL TALENT DEVELOPMENT | CALLE ITALIA #1013 | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953-3800 | |
| OrganizationalDevelopmentSolutionProvide | RIVER PLANTATION #789 | | | | CANOVANAS | PR | 00729-0000 | |
| ORGANIZED EXECUTIVE | PO BOX 25755 | | | | ALEXANDRIA | VA | 22314 | |
| ORGANIZED SECURITY INTELLIGENT INC | COLINAS DE SAN AGUSTIN | 40 CALLE SAN FRANCISCO | | | LAS PIEDRAS | PR | 00771 | |
| ORIA CALAF, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2762 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORIA GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ORIA IVETTE RIVERA, ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORIA MOJICA PACHECO | ADDRESS ON FILE | | | | | | | |
| ORIA NAZARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORIA PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| ORIALIS QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| ORIALIZ RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ORIANA HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| ORIANA QUILES MENDOZA | ADDRESS ON FILE | | | | | | | |
| ORIANDO HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ORIANY'S CONTRACTORES | ADDRESS ON FILE | | | | | | | |
| ORIANY'S CONTRACTORS , CORP. | URB. OLIMPIC VILLE 93 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| ORIENTACION Y SERVICIOS PARA CONFINADOS | P M B 263 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| Oriental Bank | Bermudez-Rios, Julia | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| Oriental Bank | JULIA BERMÚDEZ RÍOS | Oriental Center 254 MuNoz Rivera, 10th Floor | | | San Juan | PR | 00919 | |
| ORIENTAL BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| ORIENTAL BANK | PMB 274-405 | ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969 | |
| Oriental Bank | Vega Lozada, Victor | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| ORIENTAL BANK & TRUST | LCDA. VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| ORIENTAL BANK & TRUST | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| ORIENTAL BANK & TRUST | PO BOX 71578 | | | | SAN JUAN | PR | 00936-8678 | |
| ORIENTAL BANK AND TRUST | P. O.  BOX  195115 | | | | SAN JUAN | PR | 00919-5115 | |
| ORIENTAL BANK Y UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| ORIENTAL CHINA EXPRESS INC | PASEO DEL PARQUE | PLAZA ENCANTADA STE 4C | | | TRUJILLO ALTO | PR | 00976 | |
| ORIENTAL ENGINEERS, CORP. | LUIS FERRER DIAZ | PO BOX 365001 | | | SAN JUAN | PR | 00936-5001 | |
| ORIENTAL FOODS AND ARTS INC | COND LA RADA | 1020 AVE ASHFORD OFC ADM | | | SAN JUAN | PR | 00907-1159 | |
| Oriental LEASING Y UNIVERSAL INSURANCE CO | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| Oriental Nails & Beauty | Carr2, University Plaza 2101 Suite 112 | | | | mayaguez | PR | 00682 | |
| ORIENTAL SAND & GRAVEL INC. | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| ORIENTAL SAND AND GRAVEL | P O BOX  16820 | | | | SAN JUAN | PR | 00908 6820 | |
| ORIENTALES AA JUVENIL | PO BOX 233 | | | | HUMACAO | PR | 00791 | |
| ORIGAMI CREATIVE STRATEGIES | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| ORIGAMI FILMS INC | URB TORRIMAR | 2-13 CALLE MADRID | | | GUAYNABO | PR | 00966-3123 | |
| ORILLANO MEDERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORINOCO TOOLING AND STAMPING LLC | INDUSTRIAL  AVE A | ROAD 854 PO BOX 2284 | | | TOA BAJA | PR | 00951 | |
| ORIOL CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORIOL COKER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORIOL GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORIOL GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Oriol Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |
| ORIOL MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| ORIOL RAMIREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ORIOL ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORIOL ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| ORION CONTRACTORS INC | 1037 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00920 | |
| ORION HEALTH, INC | 225 SANTA MONICA BLVD, FLOOR 10 | | | | SANTA MONICA | CA | 90401 | |
| ORISBELL AGOSTO DAVILA | ADDRESS ON FILE | | | | | | | |
| ORISON M PEREZ | ADDRESS ON FILE | | | | | | | |
| ORITZ ALGARIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORITZ APONTE, MARIMER | ADDRESS ON FILE | | | | | | | |
| ORITZ CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORITZ MERCED, EDNA I | ADDRESS ON FILE | | | | | | | |
| ORITZ OCASIO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ORIZON WIRELESS CORP | GPO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| ORIZONDO STINCER, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORJALES MONTES, MARICELY | ADDRESS ON FILE | | | | | | | |
| ORJALES SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ORJALES TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| ORLAND O MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLAND PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| ORLANDI CABAN, ANNUSHKA | ADDRESS ON FILE | | | | | | | |
| ORLANDI CABAN, IVAN | ADDRESS ON FILE | | | | | | | |
| ORLANDI GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORLANDI GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ORLANDI GOMEZ,ANGEL M | ADDRESS ON FILE | | | | | | | |
| ORLANDI SANCHEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| ORLANDITO AUTO BODY / GREGORY CRUZ | LAS MONJAS | 10 CALLE SAN JOSE PDA 27 | | | SAN JUAN | PR | 00917 | |
| ORLANDITO AUTO BODY REPAIR | URB LAS MONJAS | PDA 27 CALLE SAN JOSE 1 | | | HATO REY | PR | 00917 | |
| ORLANDO A CAMPOS ALICEA | ADDRESS ON FILE | | | | | | | |
| ORLANDO A CARBIA FELICES | ADDRESS ON FILE | | | | | | | |
| ORLANDO A CATINCHI PADILLA | ADDRESS ON FILE | | | | | | | |
| ORLANDO A LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ACEVEDO ROLDAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ADAMES CARDONA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ALFONSO CINTRON | ADDRESS ON FILE | | | | | | | |
| ORLANDO ALMENAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ALVARADO TORRES/ELENA TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO ALVAREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ALVIRA MENDOZA | ADDRESS ON FILE | | | | | | | |
| ORLANDO AMADOR, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORLANDO AMBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO AQUINO SEGARRA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ARCE | ADDRESS ON FILE | | | | | | | |
| ORLANDO ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO AUTO SERVICES | URB UNIVERSITY GARDENS | C31 CALLE 3 | | | ARECIBO | PR | 00612 | |
| ORLANDO AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| ORLANDO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO BEHAVIORAL HEALTHCARE | MEDICAL RECORDS | 260 LOOKOUT PL STE 202 | | | MAITLAND | FL | 32751 | |
| ORLANDO BERDIEL/ MARIA SERRANO | ADDRESS ON FILE | | | | | | | |
| ORLANDO BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| ORLANDO BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| ORLANDO BERROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO BIRRIEL, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| ORLANDO BOFILL NEGRON | ADDRESS ON FILE | | | | | | | |
| ORLANDO BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| ORLANDO CABRERA / CARIBE CYCLE | ADDRESS ON FILE | | | | | | | |
| ORLANDO CABRERA CORREA | ADDRESS ON FILE | | | | | | | |
| ORLANDO CAMACHO MEDINA | ADDRESS ON FILE | | | | | | | |
| ORLANDO CAMACHO PADILLA | ADDRESS ON FILE | | | | | | | |
| ORLANDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CANCEL CORTES | ADDRESS ON FILE | | | | | | | |
| ORLANDO CANIZARES BAQUERO | ADDRESS ON FILE | | | | | | | |
| ORLANDO CANIZARES BAQUERO | ADDRESS ON FILE | | | | | | | |
| ORLANDO CARDONA RIVERA/ PURA ENERGIA INC | HC 3 BOX 30523 | | | | AGUADA | PR | 00602 | |
| ORLANDO CARMONA SERRANO | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| ORLANDO CARRION PAGAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO CARROMERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ORLANDO CARTAGENA MONTES | ADDRESS ON FILE | | | | | | | |
| ORLANDO CASA REYES | ADDRESS ON FILE | | | | | | | |
| ORLANDO CASTELLANO TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CASTRO, ANA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2764 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLLADO MEDINA | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLON INGLES | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO COLON WEBBER | ADDRESS ON FILE | | | | | | | |
| ORLANDO CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CORREA SANTANA | ADDRESS ON FILE | | | | | | | |
| ORLANDO CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| Orlando Cruz Colón | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ Y MARIA A DIAZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO CRUZ/ US SCREEN | ADDRESS ON FILE | | | | | | | |
| ORLANDO DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ORLANDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO DILONE SAINTJEAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO DURAN MEDERO | ADDRESS ON FILE | | | | | | | |
| ORLANDO DURAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO E DE JESUS CUEVAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO E OCHOA VILA | ADDRESS ON FILE | | | | | | | |
| ORLANDO E PABON FLEISCHHAUER | ADDRESS ON FILE | | | | | | | |
| ORLANDO E PIZARRO QUINONES | ADDRESS ON FILE | | | | | | | |
| ORLANDO E RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ORLANDO E UMPIERRE BIASCOECHEA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ENRIZO ARIAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO ESCOBAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ESCRIBANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ESCRIBANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO FAMILY MEDICAL INC | ATTN MEDICAL RECORDS | 931 W OAK ST 103 | | | KISSIMMEE | FL | 34741 | |
| ORLANDO FAMILY PHYSICIANS | 3838 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805 | |
| ORLANDO FEBRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ORLANDO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ORLANDO FERREIRA UBARI | ADDRESS ON FILE | | | | | | | |
| ORLANDO FIGUEROA VALLES | ADDRESS ON FILE | | | | | | | |
| ORLANDO FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| ORLANDO FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO FLORES LAGARES | ADDRESS ON FILE | | | | | | | |
| ORLANDO FRED CIARES | ADDRESS ON FILE | | | | | | | |
| ORLANDO FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| ORLANDO G MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO GALLARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO GARCIA | ADDRESS ON FILE | | | | | | | |
| ORLANDO GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| ORLANDO GAROFALO CABRERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2765 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ORLANDO GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ORLANDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUIHURT DIAZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUIHURT DIAZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUINDIN COLLAZO | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUTIERREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO GUZMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO HEALTH | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| ORLANDO HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ, LEYLA V | ADDRESS ON FILE | | | | | | | |
| ORLANDO HERNANDEZ, LEYLA V | ADDRESS ON FILE | | | | | | | |
| ORLANDO I ALDEBOL BORRERO | ADDRESS ON FILE | | | | | | | |
| ORLANDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO IRIZARRY, KETTY | ADDRESS ON FILE | | | | | | | |
| ORLANDO J APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORLANDO J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO J BERMUDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ORLANDO J ESPARRA COLON | ADDRESS ON FILE | | | | | | | |
| ORLANDO J FERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO J GUTIERREZ JOVET | ADDRESS ON FILE | | | | | | | |
| ORLANDO J MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO J MERCADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ORLANDO J NEGRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ORLANDO J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO J ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ORLANDO J QUINTANA ALICEA | ADDRESS ON FILE | | | | | | | |
| ORLANDO J RODRIGUEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| ORLANDO J RODRIGUEZ LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| ORLANDO J SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO J TAPIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO J TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO J VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO J VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO J VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO JOEL BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO JOSE NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| ORLANDO JUARBE QUINONES | ADDRESS ON FILE | | | | | | | |
| ORLANDO L APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO L BETANCOURT CAMACHO | ADDRESS ON FILE | | | | | | | |
| ORLANDO L CUEVAS MATOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO L GILBES NEGRON | ADDRESS ON FILE | | | | | | | |
| ORLANDO L RIVERA BELBRU | ADDRESS ON FILE | | | | | | | |
| ORLANDO L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ORLANDO L RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ORLANDO L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO L VARGAS CEDENO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 2766 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO LASTRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORLANDO LASTRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO LIMARDO REYES | ADDRESS ON FILE | | | | | | | |
| ORLANDO LLANOS BONILLAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ DE VICTORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ DE VICTORIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO LOZADA VIRELLA | ADDRESS ON FILE | | | | | | | |
| ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| ORLANDO M CABELLO MILLAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO M HERNANDEZ/ZORAIDA ROSA RAMO | ADDRESS ON FILE | | | | | | | |
| ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| ORLANDO M RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 71200 | | | SAN JUAN | PR | 00936 | |
| ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| ORLANDO MARIN, ERIC | ADDRESS ON FILE | | | | | | | |
| ORLANDO MARQUEZ CAPO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MARTINEZ ARCE | ADDRESS ON FILE | | | | | | | |
| ORLANDO MARTINEZ BACO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ORLANDO MAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MATIAS SERRANO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MATOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MATOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ORLANDO MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| ORLANDO MEDINA | ADDRESS ON FILE | | | | | | | |
| ORLANDO MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ORLANDO MEDINA DBA O'MASTER ALUMINUM | P.O.BOX 3297 BAYAMON GRADERNS STATION | | | | BAYAMON | PR | 00957-0000 | |
| ORLANDO MEDINA MARTELL | ADDRESS ON FILE | | | | | | | |
| ORLANDO MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO MEDINA, TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MELENDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO MERCED MORALES | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 | |
| ORLANDO MERCEDES FLORES | ADDRESS ON FILE | | | | | | | |
| ORLANDO MIRANDA COSME | ADDRESS ON FILE | | | | | | | |
| ORLANDO MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MIRANDO LOZADA | ADDRESS ON FILE | | | | | | | |
| ORLANDO MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2767 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO MONTANEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MONTANEZ VAZQUEZ Y ESTHER RIVER | ADDRESS ON FILE | | | | | | | |
| ORLANDO MONTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO MORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO MUJICA V ELA | LIC DINORAH BURGOS GARCÍA | LIC BURGOS | ESTANCIAS BOULEVARD 7000 CARR 844 | APTO. 186 | SAN JUAN | PR | 00926 | |
| ORLANDO MUJICA V ELA | LIC FRANCISCO VIZCARRONDO TORRES | LIC VIZCZARRONDO | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| ORLANDO N MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO N MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO NEGRONI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ORLANDO NEUROSURGERY FL PHYSICIANS MEDI | 288 S MAIN ST SUTE 600 | | | | ALPHARETTA | GA | 30009 | |
| ORLANDO NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO NIEVES SUAREZ | LCDO. CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 | |
| ORLANDO O ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO OCASIO VARGAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO OJEDA TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO OLIVENCIA DE JESUS | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | | CAGUAS | PR | 00726-5538 | |
| ORLANDO OLIVERAS INSURANCE | PO BOX 191566 | | | | SAN JUAN | PR | 0009191566 | |
| ORLANDO OLIVERAS INSURANCE AGENCY INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| ORLANDO OLIVIERAS INSURANCE AGENCY | P O BOX 191566 | | | | SAN JUAN | PR | 00919166 | |
| ORLANDO OQUENDO BARBOSA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTHOPAEDIC CENTER | 7350 SANDLAKE COMMONS BLVD STE 2212 | | | | ORLANDO | FL | 32819 | |
| ORLANDO ORTHOPAEDIC CENTER | MEDICAL RECORDS | 25 W CRYSTAL LAKE ST STE 200 | | | ORLANDO | FL | 32806 | |
| ORLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| ORLANDO ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORLANDO OSORIO, DEBORA | ADDRESS ON FILE | | | | | | | |
| ORLANDO OSTOLAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO OYOLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO PABON MORALES | ADDRESS ON FILE | | | | | | | |
| ORLANDO PABON ROLON | ADDRESS ON FILE | | | | | | | |
| ORLANDO PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ORLANDO PANTOJA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO PARGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| ORLANDO PEREZ Y SONIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ORLANDO PINERO RIOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2768 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO PIZARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORLANDO PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| ORLANDO POL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO QUINONES ROBLES | ADDRESS ON FILE | | | | | | | |
| ORLANDO QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO QUINTANA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ORLANDO R GILBES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO R MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO R NIEVES CAEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO R SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO R SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO R TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| ORLANDO R TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RAMIREZ ARCE | ADDRESS ON FILE | | | | | | | |
| ORLANDO RAMIREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| ORLANDO RAMOS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RAMOS CABAN | CONFINADO (POR DERECHO PROPIO) | Institución 500 Control C PO Box 10005 Secc C-B Celda 231 | | | GUAYAMA | PR | 00785 | |
| ORLANDO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| ORLANDO REGIONAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| ORLANDO REGIONAL MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| ORLANDO REGIONAL SAND LAKE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| ORLANDO REGIONAL ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| ORLANDO REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| ORLANDO REYES REYES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIOS BERMUDEZ DBA YALIZ | DECORATION & FLORIST SUPPLIES | 18 CALE BETANCES | | | BAYAMON | PR | 00961 | |
| ORLANDO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIOS, YAMITZA L | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ALAMEDA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ALCAZAR | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA LOPEZ | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| ORLANDO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUE | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | |
| ORLANDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RIVERA/DBA ORO ENTERTAINMENT C | BO ACHIOTE APT 809 | | | | NARANJITO | PR | 00719 | |
| ORLANDO ROBLEDO DE LEON | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2769 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ MERCACDO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ RODRÍGUEZ | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROMAN AVILES | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROSADO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| ORLANDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO RUIZ RODRIGUEZ/DORCA L RODRIGUE | ADDRESS ON FILE | | | | | | | |
| ORLANDO RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO SALICHS POU | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANCHEZ LUYANDO | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANOGUET | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| ORLANDO SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORLANDO SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| ORLANDO SEGARRA SEGARRA | ADDRESS ON FILE | | | | | | | |
| ORLANDO SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO SIBERIO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| ORLANDO SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| ORLANDO SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2770 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO SOLLA REYES | ADDRESS ON FILE | | | | | | | |
| ORLANDO SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO SOTO PADUA | ADDRESS ON FILE | | | | | | | |
| ORLANDO SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO SUED, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORLANDO TANON MOLINA | ADDRESS ON FILE | | | | | | | |
| ORLANDO TIRADO TIRADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO TOLLENS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO TOLLINCHI, SARA | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. JUAN A. HERNANDEZ RIVERA | LIC. JUAN A. HERNANDEZ RIVERA - PMB 108 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. MARIA ISABEL ALMODOVAR LABORDE | LIC. MARIA ISABEL ALMODOVAR LABORDE - 35 J SUITE 67-334 | | | GUAYNABO | PR | 00969-5375 | |
| ORLANDO TORRES CASERES | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VAZQUEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| ORLANDO VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VAZQUEZ DBA VAZQUEZ | RIVERA TRASPORT | PO BOX 214 | | | BARRANQUITA | PR | 00857-1101 | |
| ORLANDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ORLANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VEGA RAMOS/ PURA ENERGIA INC | ADDRESS ON FILE | | | | | | | |
| ORLANDO VELAZQUEZ BILBRAUTT | ADDRESS ON FILE | | | | | | | |
| ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ORLANDO VELAZQUEZ CONTY | ADDRESS ON FILE | | | | | | | |
| ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOX 1449 | | | | PONCE | PR | 00731 | |
| ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOXM 1449 | | | | PONCE | PR | 00731-9711 | |
| ORLANDO VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| ORLANDO VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ORLANDO VELEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| ORLANDO VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| ORLANDO VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| ORLANDO X RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| ORLANDO Y MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ORLANDO Y SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| ORLANDO ZAPATA MEDINA | ADDRESS ON FILE | | | | | | | |
| ORLANDO ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| ORLANDOCOLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORLANDY HORTA VARGAS | ADDRESS ON FILE | | | | | | | |
| ORLANG SOTO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| ORLANMARIE VALCARCEL PUBILL | ADDRESS ON FILE | | | | | | | |
| ORLIMARIE HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ORLIN AND COHEN ORTHOPEDIC ASSOC | 1728 SUNRISE HWY | | | | MERRICK | NY | 11566 | |
| ORLINDA LACEN CALCANO | ADDRESS ON FILE | | | | | | | |
| ORLINSKI, PHILLIP | ADDRESS ON FILE | | | | | | | |
| ORLIZZIE V NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Con't)   Page 2771 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLOFF MD, AMY | ADDRESS ON FILE | | | | | | | |
| ORLUISZAIDA CINTRON MARRERO | ADDRESS ON FILE | | | | | | | |
| ORLYMAR MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ORMARIE ROQUE ALICEA | ADDRESS ON FILE | | | | | | | |
| ORMAZA WOODWORKING CORP | PO BOX 6022 PMB 11 | | | | CAROLINA | PR | 00988-6022 | |
| ORMC AMBULATORY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| ORMI CORP | 405 AVE ESMERALDA STE 2 PMB 154 | | | | GUAYNABO | PR | 00969-4466 | |
| ORMIC | 2000 CARR 817726 PMB208 | | | | GUAYNABO | PR | 00966 | |
| ORMO DEVELOPMENT CORP | PMB 471 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| ORNDOFF, HEIDI | ADDRESS ON FILE | | | | | | | |
| ORNELAS ELIZONDO, EVA | ADDRESS ON FILE | | | | | | | |
| ORNES RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORNES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORO MD, JOHN | ADDRESS ON FILE | | | | | | | |
| ORO OFFICE SUPPLY INC. | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| OROBITG BRENES, DARICE | ADDRESS ON FILE | | | | | | | |
| OROBITG BRENES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Orobitg Reyes, Cindy | ADDRESS ON FILE | | | | | | | |
| OROCOM CORP | PO  BOX  954 | | | | OROCOVIS | PR | 00720 | |
| OROCOVIS HYDRAULIC  POWER STEERINGINC | PO BOX 1983 | | | | OROCOVIS | PR | 00720 | |
| OROCOVIS INVETSMENT DR.LUIS R. RODRIGUEZ | EDF. ORO OFFICE CTR, STE 4 APT.1210 | | | | OROCOVIS | PR | 00720 | |
| OROCOVIS RENTAL LLC | HC 72 BOX 3766 PMB 305 | | | | NARANJITO | PR | 00719 | |
| ORONA ALVELO, ALMA | ADDRESS ON FILE | | | | | | | |
| ORONA AMILIVIA, ALFONSO A. | ADDRESS ON FILE | | | | | | | |
| Orona Aponte, Jose E | ADDRESS ON FILE | | | | | | | |
| ORONA COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| Orona Cortes, Gardy L | ADDRESS ON FILE | | | | | | | |
| ORONA CORTES, GARDY L | ADDRESS ON FILE | | | | | | | |
| Orona Cruz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| ORONA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ORONA DEL VALLE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ORONA FALERO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| ORONA FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| ORONA HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORONA JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| ORONA MARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORONA MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| ORONA MEDINA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ORONA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORONA MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORONA PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| ORONA RIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| ORONA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Orona Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |
| ORONA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORONA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORONA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORONA SANCHEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| ORONA SIERRA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| ORONA SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORONOA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORONOZ HERMANOS INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| Oronoz Hnos, Inc. | Al lado Parque Quin Mendez | | | | San Sebastian | PR | 00685 | |
| ORONOZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORONOZ RODRIGUEZ, MAITE D. | ADDRESS ON FILE | | | | | | | |
| ORONTE F OLIVERAS NICOLAU | ADDRESS ON FILE | | | | | | | |
| ORONTE OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | | |
| OROPEL RODRIGUEZ, EMERIDA | ADDRESS ON FILE | | | | | | | |
| OROPEZA CLAUDIO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| OROPEZA CLAUDIO, JAMES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2772 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OROPEZA COSME, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OROPEZA DE JESUS, MILTIA M. | ADDRESS ON FILE | | | | | | | |
| OROPEZA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OROPEZA LOUBRIEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| OROPEZA MATIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OROPEZA MATIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OROPEZA NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OROPEZA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| OROPEZA RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| OROPEZA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| OROPEZA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OROPEZA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| OROPEZA ROSARIO, LEBMARY | ADDRESS ON FILE | | | | | | | |
| OROPEZA TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| OROPEZA VAZQUEZ, FELIX N | ADDRESS ON FILE | | | | | | | |
| OROSCO DONES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| OROSIA ELIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| OROSIA MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| OROSMAN GARATEIX | ADDRESS ON FILE | | | | | | | |
| OROZCO ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| OROZCO BETANCOURT, AWILDA | ADDRESS ON FILE | | | | | | | |
| OROZCO CHESTARY, AGNES | ADDRESS ON FILE | | | | | | | |
| OROZCO CHONZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| OROZCO CORTES, FILIMON | ADDRESS ON FILE | | | | | | | |
| OROZCO CRESPO, OSMARIE | ADDRESS ON FILE | | | | | | | |
| OROZCO CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OROZCO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OROZCO DELGADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| OROZCO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| OROZCO DIAZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| OROZCO DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Orozco Diaz, Jennifer | ADDRESS ON FILE | | | | | | | |
| OROZCO DOMINGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| OROZCO DONES, BERTA | ADDRESS ON FILE | | | | | | | |
| OROZCO DONES, ROSA E | ADDRESS ON FILE | | | | | | | |
| OROZCO FANFAN, WILMA | ADDRESS ON FILE | | | | | | | |
| OROZCO FEBRES, MARIA | ADDRESS ON FILE | | | | | | | |
| OROZCO GALINDO MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| OROZCO GALINDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| OROZCO GALINDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| OROZCO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| OROZCO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OROZCO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OROZCO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OROZCO LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| OROZCO LABOY, LUZ D | ADDRESS ON FILE | | | | | | | |
| OROZCO LABOY, VILMA L. | ADDRESS ON FILE | | | | | | | |
| OROZCO LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| OROZCO LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| OROZCO LOZADA, MARIA J | ADDRESS ON FILE | | | | | | | |
| OROZCO LOZADA, MELVIN | ADDRESS ON FILE | | | | | | | |
| OROZCO MARTINEZ, ILEANEXY | ADDRESS ON FILE | | | | | | | |
| OROZCO MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| OROZCO MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OROZCO MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Orozco Mojica, Maritza | ADDRESS ON FILE | | | | | | | |
| OROZCO MONGE, JULIO | ADDRESS ON FILE | | | | | | | |
| OROZCO MONGE, SANTA | ADDRESS ON FILE | | | | | | | |
| OROZCO NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| OROZCO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OROZCO PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OROZCO PENA, JAIME | ADDRESS ON FILE | | | | | | | |
| OROZCO PENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| OROZCO PEREZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| OROZCO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OROZCO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Orozco Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| OROZCO PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| OROZCO PEREZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| OROZCO PEREZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| OROZCO PEREZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| OROZCO PONCE DE LEON, IRMA | ADDRESS ON FILE | | | | | | | |
| OROZCO RAMOS, IHARABEL | ADDRESS ON FILE | | | | | | | |
| OROZCO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| OROZCO REVERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OROZCO REYES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| OROZCO RIVERA, CRUZ JOSE | ADDRESS ON FILE | | | | | | | |
| OROZCO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| OROZCO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| OROZCO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Orozco Rodriguez, Myriam | ADDRESS ON FILE | | | | | | | |
| OROZCO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OROZCO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| OROZCO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| OROZCO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OROZCO RODRIGUEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| OROZCO RODRIGUEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| Orozco Sanchez, William | ADDRESS ON FILE | | | | | | | |
| OROZCO SANTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| OROZCO SANTIAGO, KARLA M | ADDRESS ON FILE | | | | | | | |
| OROZCO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OROZCO SOTO, AXEL | ADDRESS ON FILE | | | | | | | |
| Orozco Torres, Hector | ADDRESS ON FILE | | | | | | | |
| OROZCO ZURINAGA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI ERO | | | | SAN JUAN | PR | 00921 | |
| ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI�ERO | | | | SAN JUAN | PR | 00921 | |
| ORQUESTA BANDA DESAFINADA | ADDRESS ON FILE | | | | | | | |
| ORQUESTA CESAR CONCEPCION INC | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| ORQUESTA EL MACABEO INC | PO BOX 1202 | | | | LAS PIEDRAS | PR | 00771-1202 | |
| ORQUIDEA DE L. CAMACHO CONCEPC | ADDRESS ON FILE | | | | | | | |
| ORR, DUSTIN | ADDRESS ON FILE | | | | | | | |
| ORRACA COLOM, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORRACA FEBRY MD, MARTA | ADDRESS ON FILE | | | | | | | |
| ORRACA FEBRY MD, NEYSA | ADDRESS ON FILE | | | | | | | |
| ORRACA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORRACA FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ORRACA FIGUEROA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| ORRACA FIGUEROA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| ORRACA GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| ORRACA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORRACA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORRACA LUGO MD, CARLOS G | ADDRESS ON FILE | | | | | | | |
| ORRACA MELENDEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ORRACA MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORRACA PAREDES MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORRACA SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| ORRACA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORRACA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORRES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORRIA CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Orria Esquilin, Aitza | ADDRESS ON FILE | | | | | | | |
| ORRIA MERCADO, HONORIA | ADDRESS ON FILE | | | | | | | |
| ORRIA RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORRIJOEL ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| ORRIOLA ARROYO, MELIZA | ADDRESS ON FILE | | | | | | | |
| ORRIOLA COLLADO, AGNES | ADDRESS ON FILE | | | | | | | |
| ORRIOLA COLLADO, AGNES | ADDRESS ON FILE | | | | | | | |
| ORRIOLA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORRIOLA PEREZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ORRIOLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORRIOLS NAVARRO, EDWARD | ADDRESS ON FILE | | | | | | | |
| ORRIOLS NAVARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| ORRO IGLESIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORRO IGLESIAS, MARIA R | ADDRESS ON FILE | | | | | | | |
| ORRUSTI RAMOS, AMILCAR | ADDRESS ON FILE | | | | | | | |
| ORSINI | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| ORSINI ACOSTA, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| ORSINI ACOSTA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORSINI ACOSTA, NITZA | ADDRESS ON FILE | | | | | | | |
| ORSINI ACOSTA, NOEL E | ADDRESS ON FILE | | | | | | | |
| ORSINI AGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORSINI ARROYO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORSINI BAEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| ORSINI BUXEDA, NELLY | ADDRESS ON FILE | | | | | | | |
| ORSINI CANDAL, MARIA | ADDRESS ON FILE | | | | | | | |
| ORSINI CANDAL, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ORSINI CARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORSINI CARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORSINI CARRERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORSINI CARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Orsini Carrero, Rogelio | ADDRESS ON FILE | | | | | | | |
| ORSINI CARRERO,JOSE A | ADDRESS ON FILE | | | | | | | |
| ORSINI CASTRO, SADI | ADDRESS ON FILE | | | | | | | |
| ORSINI CHARNECO, DAISY | ADDRESS ON FILE | | | | | | | |
| ORSINI CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORSINI CLASS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORSINI CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| ORSINI CRUZ, DIANAVETTE | ADDRESS ON FILE | | | | | | | |
| ORSINI CRUZ, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| ORSINI HERENCIA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ORSINI HERENCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORSINI LOPEZ, CIDMARIE | ADDRESS ON FILE | | | | | | | |
| ORSINI LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORSINI LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORSINI LORENZO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| ORSINI MEDINA, BEDA I | ADDRESS ON FILE | | | | | | | |
| ORSINI MENDEZ, THAIS | ADDRESS ON FILE | | | | | | | |
| ORSINI MIRANDA, CLARA I. | ADDRESS ON FILE | | | | | | | |
| ORSINI MONTANEZ, DALISA | ADDRESS ON FILE | | | | | | | |
| ORSINI MONTANEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| ORSINI OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORSINI ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ORSINI ORTIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ORSINI PAGAN, AMAURY | ADDRESS ON FILE | | | | | | | |
| ORSINI PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORSINI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORSINI PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORSINI RECIO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| ORSINI RIVERA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| ORSINI RIVERA, NORALEE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2775 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORSINI RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORSINI RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ORSINI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORSINI RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ORSINI RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Orsini Roldos, Andres E | ADDRESS ON FILE | | | | | | | |
| ORSINI ROSADO, NORMAN | ADDRESS ON FILE | | | | | | | |
| ORSINI ROSADO, SADI | ADDRESS ON FILE | | | | | | | |
| ORSINI SEPULVEDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Orsini Sepulveda, Miguel | ADDRESS ON FILE | | | | | | | |
| ORSINI SHARPE, BETTY | ADDRESS ON FILE | | | | | | | |
| ORSINI SHARPE, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORSINI SOLARES, MARIAM | ADDRESS ON FILE | | | | | | | |
| ORSINI TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| ORSINI TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORSINI VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORSINI VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ORSINI VIERA, NEYDA | ADDRESS ON FILE | | | | | | | |
| ORSINI, JOEL | ADDRESS ON FILE | | | | | | | |
| ORSIRY ORTIZ, MAGDA LUISA | ADDRESS ON FILE | | | | | | | |
| ORSYS CONSULTING | PO BOX 20855 | | | | SAN JUAN | PR | 00928-0855 | |
| ORSYS CONSULTING INC | PO BOX 20855 | | | | SAN JUAN | PR | 00928 | |
| ORTA ALICEA, IRIS M | ADDRESS ON FILE | | | | | | | |
| ORTA ANES, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTA ANES, RENEE | ADDRESS ON FILE | | | | | | | |
| ORTA ANES, RUTH | ADDRESS ON FILE | | | | | | | |
| ORTA ANES, RUTH | ADDRESS ON FILE | | | | | | | |
| Orta Aviles, Carlos A. | ADDRESS ON FILE | | | | | | | |
| ORTA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTA BENITEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTA BERRIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Orta Calderon, Hector | ADDRESS ON FILE | | | | | | | |
| ORTA CALDERON, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTA CALDERON, ROXANA L | ADDRESS ON FILE | | | | | | | |
| ORTA CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTA CARABALLO, HENRY | ADDRESS ON FILE | | | | | | | |
| ORTA CARDONA MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTA CARDONA, EDNA L | ADDRESS ON FILE | | | | | | | |
| ORTA CARDONA, MERLYN Y | ADDRESS ON FILE | | | | | | | |
| ORTA CARRASQUILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ORTA CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| Orta Carrion, Luis R. | ADDRESS ON FILE | | | | | | | |
| ORTA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| ORTA CEDENO, ALICE | ADDRESS ON FILE | | | | | | | |
| ORTA COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| ORTA COLON, KENNY | ADDRESS ON FILE | | | | | | | |
| ORTA CORREA, JISNIL | ADDRESS ON FILE | | | | | | | |
| ORTA CRESPO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTA DE LA FUENTE, ELENA | ADDRESS ON FILE | | | | | | | |
| ORTA DE MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Orta Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| ORTA DIAZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ORTA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ORTA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTA DOMINGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTA FARGA S, CLARA E | ADDRESS ON FILE | | | | | | | |
| ORTA FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Orta Fernandez, Miriam E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTA GARCIA, LEE Y | ADDRESS ON FILE | | | | | | | |
| ORTA GAUTIER, IDALIA | ADDRESS ON FILE | | | | | | | |
| ORTA GIRAU, GRACE | ADDRESS ON FILE | | | | | | | |
| ORTA GOMEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTA GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ORTA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Orta Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| Orta Gonzalez, Hector A | ADDRESS ON FILE | | | | | | | |
| ORTA GONZALEZ, INGRID L | ADDRESS ON FILE | | | | | | | |
| ORTA GONZALEZ, MAGLUR | ADDRESS ON FILE | | | | | | | |
| ORTA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Orta Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| ORTA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Orta Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTA INFANTE, AIDA | ADDRESS ON FILE | | | | | | | |
| ORTA INFANTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ORTA INFANTE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTA IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Orta Landrau, Juan B | ADDRESS ON FILE | | | | | | | |
| ORTA LISOJO, ENID | ADDRESS ON FILE | | | | | | | |
| ORTA MALDONADO, NAARA | ADDRESS ON FILE | | | | | | | |
| ORTA MANSO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTA MASSA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| ORTA MEDINA, JASMIN | ADDRESS ON FILE | | | | | | | |
| ORTA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTA MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTA MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTA MIRANDA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ORTA MIRANDA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| ORTA MOJICA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORTA MONTES, ZORIELU | ADDRESS ON FILE | | | | | | | |
| ORTA NARVAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTA NEGRON, FRANKY | ADDRESS ON FILE | | | | | | | |
| ORTA NIEVES, GILBERT | ADDRESS ON FILE | | | | | | | |
| ORTA OQUENDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTA ORELLANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTA ORTA, LISHANAYRA | ADDRESS ON FILE | | | | | | | |
| ORTA PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTA PEDRAZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTA PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTA QUILES, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| ORTA QUINONES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ORTA QUINONES, FABIAN | ADDRESS ON FILE | | | | | | | |
| ORTA RAMIREZ, AYMARA E | ADDRESS ON FILE | | | | | | | |
| ORTA RAMIREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| ORTA RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTA REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTA RIJOS, ORLAND J | ADDRESS ON FILE | | | | | | | |
| ORTA RIVERA MARINA | ADDRESS ON FILE | | | | | | | |
| ORTA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| ORTA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Orta Rivera, Maria Y | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTA RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, SOR L. | ADDRESS ON FILE | | | | | | | |
| ORTA RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| ORTA ROMERO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| ORTA ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ORTA ROSADO, MYANELL | ADDRESS ON FILE | | | | | | | |
| ORTA RUIZ, ELISA M | ADDRESS ON FILE | | | | | | | |
| ORTA SALAMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTA SAN MIGUEL, REBECA | ADDRESS ON FILE | | | | | | | |
| ORTA SANIEL, IVIA E | ADDRESS ON FILE | | | | | | | |
| ORTA SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| ORTA SERRANO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ORTA SERRANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTA SIERRA, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTA SMITH, CECILIO | ADDRESS ON FILE | | | | | | | |
| ORTA SOTO, AMARELYS | ADDRESS ON FILE | | | | | | | |
| ORTA SOTO, LUCILA | ADDRESS ON FILE | | | | | | | |
| ORTA SOTO, MARIBEL M | ADDRESS ON FILE | | | | | | | |
| ORTA SOTO, MARICELYS M | ADDRESS ON FILE | | | | | | | |
| ORTA SOTO, RUTH E | ADDRESS ON FILE | | | | | | | |
| ORTA SUAZO, DENAYZA | ADDRESS ON FILE | | | | | | | |
| ORTA TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| ORTA TORRES, GABRIEL I. | ADDRESS ON FILE | | | | | | | |
| ORTA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTA VALDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTA VALDEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| ORTA VAZQUEZ, HNRY | ADDRESS ON FILE | | | | | | | |
| Orta Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| ORTA VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTA VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ORTA VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| ORTA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Orta Velez, Jonathan B. | ADDRESS ON FILE | | | | | | | |
| ORTA VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| ORTA VELEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ORTA VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Orta Villegas, Pedro | ADDRESS ON FILE | | | | | | | |
| ORTA ZAYAS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| ORTALAZA ROMAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ORTAS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTEG COLON, JACQUELINE E. | ADDRESS ON FILE | | | | | | | |
| ORTEGA ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ACEVEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ACOSTA, DANA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ACOSTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA ADORNO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ORTEGA ADORNO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ORTEGA AGOSTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ALAMO, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ALAMO, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ALEMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| ORTEGA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTEGA ALMONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA ALVARA, NICHOLAS | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDA | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| ORTEGA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2778 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA ALVAREZ, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| ORTEGA AMABLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTEGA AMABLE, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA AMESQUITA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Ortega Anaya, William | ADDRESS ON FILE | | | | | | | |
| ORTEGA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA ARGUINSONI, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA AROCHO, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTEGA ARRIETTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA ARROYO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ORTEGA ARROYO, HERBERT | ADDRESS ON FILE | | | | | | | |
| Ortega Arroyo, Jaime | ADDRESS ON FILE | | | | | | | |
| ORTEGA ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTEGA ARVELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTEGA ASENCIO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTEGA ASENCIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ASENCIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA AVILES, ELISABET | ADDRESS ON FILE | | | | | | | |
| ORTEGA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTEGA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA AYALA, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTEGA AYALA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTEGA BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA BAEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTEGA BAEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA BARRETO, GERARDO E | ADDRESS ON FILE | | | | | | | |
| ORTEGA BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTEGA BATISTA, IRIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA BATISTA, NORCANADIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA BENITEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA BENITEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ORTEGA BERNARD, ANA G | ADDRESS ON FILE | | | | | | | |
| ORTEGA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA BERRIOS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA BERRIOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTEGA BRACERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA BRANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTEGA BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Ortega Burgos, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABAN, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABAN, MIOSOTY E | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABRERA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABRERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABRERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABRERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTEGA CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CAEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA CAEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Ortega Calderon, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTEGA CAMPOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA CANDELARIO, ANGELO | ADDRESS ON FILE | | | | | | | |
| ORTEGA CARABALLO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CARLO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CARLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTEGA CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA CARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA CASALS, KEILA M. | ADDRESS ON FILE | | | | | | | |
| ORTEGA CHEVRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA CHINEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| ORTEGA CHINEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CINTRON, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA CINTRON, YAILYN | ADDRESS ON FILE | | | | | | | |
| ORTEGA CINTRON, YAILYN | ADDRESS ON FILE | | | | | | | |
| ORTEGA CLEMENTE, GARYMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortega Colon, Haydee | ADDRESS ON FILE | | | | | | | |
| ORTEGA COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTEGA COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA COLON, OLGUIMARIE | ADDRESS ON FILE | | | | | | | |
| Ortega Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| ORTEGA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTEGA CONCEPCION, DESIREE | ADDRESS ON FILE | | | | | | | |
| ORTEGA CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORDERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORDERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORDERO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTEGA COREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORREDOR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORTES, ED | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORTIJO, MILIXZA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CORTIJO, MILKA Y. | ADDRESS ON FILE | | | | | | | |
| ORTEGA COSME, AIDA N | ADDRESS ON FILE | | | | | | | |
| ORTEGA COSME, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA COTTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA COTTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTEGA COTTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA COTTO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| ORTEGA COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUCETA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ MD, HIRAM J | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ MD, MEILEEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, ANA R | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, BENILDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, GEOVNNIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| Ortega Cruz, Hector M. | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| Ortega Cruz, Jessica | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2780 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortega Cruz, Rosa M | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, VICTOR F | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ORTEGA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA CUADRO, ALVIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA CUBERO, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| ORTEGA CUESTA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA CUEVAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTEGA DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ORTEGA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| Ortega Davila, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| ORTEGA DE CHEVEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA DE DIEGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ORTEGA DE DIEGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| Ortega De Jesus, Fremain | ADDRESS ON FILE | | | | | | | |
| ORTEGA DE LOS SANTOS, ALFRED | ADDRESS ON FILE | | | | | | | |
| ORTEGA DE LOS SANTOS, MELANIE I | ADDRESS ON FILE | | | | | | | |
| ORTEGA DEBOW, ROSITA | ADDRESS ON FILE | | | | | | | |
| ORTEGA DECLET, MAYDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA DEL VALLE, NELLY | ADDRESS ON FILE | | | | | | | |
| Ortega Del Valle, Sonia L | ADDRESS ON FILE | | | | | | | |
| ORTEGA DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTEGA DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTEGA DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTEGA DELGADO, NEIDA I | ADDRESS ON FILE | | | | | | | |
| ORTEGA DIAZ, ALFREDO PASTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ORTEGA DIAZ, JEINNY | ADDRESS ON FILE | | | | | | | |
| ORTEGA DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ORTEGA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA ELIAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ORTEGA ELIAS, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| ORTEGA ELIAS, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| ORTEGA ESPINELL, CAMILMARI | ADDRESS ON FILE | | | | | | | |
| ORTEGA ESQUILIN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ORTEGA FALCON, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, ELBA I | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, LIZ | ADDRESS ON FILE | | | | | | | |
| Ortega Figueroa, Liz S | ADDRESS ON FILE | | | | | | | |
| Ortega Figueroa, Liz S. | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, MERCY | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA FLORES, JANETTE | ADDRESS ON FILE | | | | | | | |
| ORTEGA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA FONSECA, LOURDES DEL R. | ADDRESS ON FILE | | | | | | | |
| Ortega Francechini, Angel R | ADDRESS ON FILE | | | | | | | |
| ORTEGA FRANCESCHINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, ANELSIE | ADDRESS ON FILE | | | | | | | |
| Ortega Fuentes, Cruz A | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, JORGE M. | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| ORTEGA FUENTES, SINDIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, WADERINE | ADDRESS ON FILE | | | | | | | |
| ORTEGA FUENTES, WADERINE | ADDRESS ON FILE | | | | | | | |
| ORTEGA GALERA, HILDA R. | ADDRESS ON FILE | | | | | | | |
| ORTEGA GARCIA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| ORTEGA GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ORTEGA GARCÍA, JESSICA | LCDO. CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 | |
| ORTEGA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTEGA GARCIA, LERECHKA | ADDRESS ON FILE | | | | | | | |
| ORTEGA GARCIA, OLINDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA GAUTHIER, NEPTHALI | ADDRESS ON FILE | | | | | | | |
| ORTEGA GEORGE, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA GIBOYEAUX, ANA J. | ADDRESS ON FILE | | | | | | | |
| ORTEGA GIBOYEAUX, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTEGA GIRAU, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ORTEGA GOMEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTEGA GOMEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ORTEGA GOMEZ, KAYSON | ADDRESS ON FILE | | | | | | | |
| ORTEGA GOMEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| Ortega Gomez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, JANET | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| ORTEGA GONZALEZ, JOANN M | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| Ortega Gonzalez, Josue | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA GRAU, SASHA | ADDRESS ON FILE | | | | | | | |
| ORTEGA GREEN, JUAN C | ADDRESS ON FILE | | | | | | | |
| ORTEGA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA HEREDIA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA HUERTAS, NIEVES | ADDRESS ON FILE | | | | | | | |
| ORTEGA IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTEGA JAVIER, CHALT | ADDRESS ON FILE | | | | | | | |
| ORTEGA JIMENEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA LA LUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortega La Luz, Ruben | ADDRESS ON FILE | | | | | | | |
| ORTEGA LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA LOPEZ, ANAIS M | ADDRESS ON FILE | | | | | | | |
| ORTEGA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| ORTEGA LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA LUNA, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTEGA MALDONADO, HERMINIA I | ADDRESS ON FILE | | | | | | | |
| ORTEGA MALDONADO, LUZ A | ADDRESS ON FILE | | | | | | | |
| ORTEGA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTEGA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MALDONADO, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARCANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortega Marcon, Joel A | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, MELISA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO, OLGA E | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARRERO,CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, ILENIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, INES M | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTEGA MARTINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MATOS, JESSICA G | ADDRESS ON FILE | | | | | | | |
| ORTEGA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTEGA MEDICAL AMBULANCE INC | MANSIONES EN PASEO DE REYES | 61 CALLE REY FERNANDO | | | JUANA DIAZ | PR | 00795 | |
| ORTEGA MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTEGA MEDINA, LEGNA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA MEJIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTEGA MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ORTEGA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| ORTEGA MERCADO, VICENTE | ADDRESS ON FILE | | | | | | | |
| ORTEGA MERCED, LIZ | ADDRESS ON FILE | | | | | | | |
| ORTEGA MIRANDA, DESIRE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2783 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA MIRANDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA MOJICA TORRES CONSULTORES | URB VILLA DE TORIMAR | 361 CALLE CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| ORTEGA MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTEGA MONSERRATE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA MONSERRATE, ERICK | ADDRESS ON FILE | | | | | | | |
| ORTEGA MONTANEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, KISS M | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, LYMARI | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, PATRIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, SOMARIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, WILMARY | ADDRESS ON FILE | | | | | | | |
| ORTEGA MORALES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MULERO, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTEGA MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA MUNIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Ortega Narvaez, Alexander | ADDRESS ON FILE | | | | | | | |
| ORTEGA NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTEGA NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTEGA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA NARVAEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| ORTEGA NARVAEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| ORTEGA NARVAEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ORTEGA NAZARIO, KEYLA L | ADDRESS ON FILE | | | | | | | |
| ORTEGA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTEGA NEVAREZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| ORTEGA NEVAREZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, ADA L | ADDRESS ON FILE | | | | | | | |
| Ortega Nieves, Eddy W | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, JELITSA | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, JUANA D | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ortega Nieves, Victor R | ADDRESS ON FILE | | | | | | | |
| ORTEGA NORMANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA NORMANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA NUNEZ, HADA I. | ADDRESS ON FILE | | | | | | | |
| ORTEGA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA OLIVERAS, DIANET | ADDRESS ON FILE | | | | | | | |
| ORTEGA OROSCO, ELID R. | ADDRESS ON FILE | | | | | | | |
| ORTEGA OROZCO, ALEX J. | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTEGA, CHARLES | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTEGA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2784 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortega Ortiz, Alfonso L | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, ANGINETTE | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Ortega Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTEGA OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTEGA OYOLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA PACHECO, CORALIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA PARRILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTEGA PAULINO, DEIVY | ADDRESS ON FILE | | | | | | | |
| ORTEGA PENA, DAILA | ADDRESS ON FILE | | | | | | | |
| ORTEGA PENA, DAILA A | ADDRESS ON FILE | | | | | | | |
| ORTEGA PERALTA, JESUS M | ADDRESS ON FILE | | | | | | | |
| ORTEGA PERALTA, MARI DEL R | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, ABNER J | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ORTEGA PINEIRO, CRUSTINA | ADDRESS ON FILE | | | | | | | |
| ORTEGA PINEIRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| ORTEGA PIRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTEGA PIRIS, JOAN Z | ADDRESS ON FILE | | | | | | | |
| ORTEGA PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA PIZARRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTEGA POL, LISA | ADDRESS ON FILE | | | | | | | |
| ORTEGA QUILES, TATIANA | ADDRESS ON FILE | | | | | | | |
| ORTEGA QUILES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA QUINONEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMIREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| Ortega Ramirez, Benjamin | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMIREZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMON, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, CORAL | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ortega Ramos, Edna M | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, IRMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2785 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, YARIZEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA REINAT, WENDOLYN H | ADDRESS ON FILE | | | | | | | |
| ORTEGA REVERON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA REY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA REYES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RICHARDSON, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, MARIE L | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ortega Rivera, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, ANGELA R | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| Ortega Rivera, Dora I | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortega Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Ortega Rivera, Jaimi | ADDRESS ON FILE | | | | | | | |
| Ortega Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, JOEY | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, MARAZUL | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, MARY R | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| Ortega Rivera, Pablo E | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, RUTH R | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, SACHALIS D. | ADDRESS ON FILE | | | | | | | |
| Ortega Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, YADISHA M. | ADDRESS ON FILE | | | | | | | |
| ORTEGA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROBERTS, SOPHY | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROBERTS, SOPHY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA ROBLES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROBLES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Ortega Rodriguez, Abner N | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| Ortega Rodriguez, Ada N | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortega Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Ortega Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RODRIGUEZ, SYNDELLISSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROMAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROMERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROPDRIGUEZ, GLENDA A | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSADO, IVETTE L | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSADO, KATIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTEGA ROSARIO, SHOMARIE | ADDRESS ON FILE | | | | | | | |
| Ortega Rosas, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTEGA RUIZ, ADELA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RUIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA RUIZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA RUIZ, MARY | ADDRESS ON FILE | | | | | | | |
| ORTEGA SABAT, DELIA E | ADDRESS ON FILE | | | | | | | |
| Ortega Sabat, Delia E | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANCHES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANCHEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2787 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANCHEZ, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTANA, LILIANA | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTIAGO, DIANA S | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTOS, FRANCES S | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTEGA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA SELLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| Ortega Serrano, Angie | ADDRESS ON FILE | | | | | | | |
| Ortega Serrano, Jonathan | ADDRESS ON FILE | | | | | | | |
| ORTEGA SIERRA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA SOLIS, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| ORTEGA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTEGA SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTEGA SOTO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA SOTO, TATIANA E | ADDRESS ON FILE | | | | | | | |
| ORTEGA SUAREZ, JANCARLO | ADDRESS ON FILE | | | | | | | |
| ORTEGA SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTEGA TAMAYO, PRINCESS | ADDRESS ON FILE | | | | | | | |
| ORTEGA TIRADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| Ortega Toledo, Ernesto | ADDRESS ON FILE | | | | | | | |
| Ortega Toledo, Evelyn | ADDRESS ON FILE | | | | | | | |
| ORTEGA TOLEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORO, MELBA E | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES MD, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, ALISON | ADDRESS ON FILE | | | | | | | |
| Ortega Torres, Candida | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, JENNY R | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| ORTEGA TORRES, YAMILYS | ADDRESS ON FILE | | | | | | | |
| ORTEGA TRINIDAD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTEGA VALDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| ORTEGA VALENTIN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ORTEGA VALENTIN, DORIS | ADDRESS ON FILE | | | | | | | |
| ORTEGA VALERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Ortega Vargas, Abimalec | ADDRESS ON FILE | | | | | | | |
| Ortega Vargas, Grisella | ADDRESS ON FILE | | | | | | | |
| Ortega Vargas, Ivette | ADDRESS ON FILE | | | | | | | |
| ORTEGA VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, ADVIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Ortega Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortega Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| ORTEGA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTEGA VEGA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| ORTEGA VEGA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELAZQUEZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA VELEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| ORTEGA VERBERENA, YAITZA | ADDRESS ON FILE | | | | | | | |
| ORTEGA VERGARA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ORTEGA VIDAURRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTEGA VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTEGA VILLANUEVA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ORTEGA VILLANUEVA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Ortega Vinales, Fernando R | ADDRESS ON FILE | | | | | | | |
| ORTEGA ZABALETA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTEGA ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTEGA ZAYAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| ORTEGA ZAYAS, ZIVANY M | ADDRESS ON FILE | | | | | | | |
| ORTEGA, GLENDA CARIDAD | ADDRESS ON FILE | | | | | | | |
| ORTEGA, HERMINIA I | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JOEL E. | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTEGA, LEILA | ADDRESS ON FILE | | | | | | | |
| ORTEGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTEGAAPONTE, TANILA | ADDRESS ON FILE | | | | | | | |
| ORTEGAMONTALVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| Ortega-Santiago, Norma | ADDRESS ON FILE | | | | | | | |
| ORTHBONE, INC | 205 CALLE FEDERICO COSTA | URB. TRES MONJITAS | | | SAN JUAN | PR | 00918 | |
| ORTHO & SURGICAL SOLUTION INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| ORTHO & SURGICAL SOLUTIONS, INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| ORTHO BIOLOGICS LLC | 475 CALLE C ESTE STE 401 | LOS FRAILES INDUSTRIAL PARK | | | GUAYNABO | PR | 00969 | |
| ORTHO FLORIDA LLC | ATTN MEDICAL RECORDS | 1414 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316 | |
| ORTHO MEDIC INC | 1432 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| ORTHO SPORTS MEDICINE AND TRAUMA | 160 E 56TH ST FL 10 | | | | NEW YORK | NY | 10022 | |
| ORTHOBONE INC | P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| ORTHODONTICS ASSOCIATES | BO BARCELONA | 55 CALLE MEDITACION STE 7B | | | MAYAGUEZ | PR | 00680 | |
| ORTHOMATIC NOVA COMFORT REST INC. | PMB 158-405 | AVE. ESMERALDA, SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| ORTHOPAEDI CARE | 2400 MARYLAND RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| ORTHOPAEDIC ASSOCIATES OF OSCEOLA | PO BOX 0428 | | | | ORANGE PARK | FL | 32067-0428 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2789 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTHOPAEDIC ASSOCIATES USA | 350 N PINE ISLAND ROAD STE 200 | | | | PLANTATION | FL | 33324-1849 | |
| ORTHOPAEDIC CENTER OF SOUTH FLORIDA | 8095 N W 98TH STREET | HIALEAH GARDENS | | | FLORIDA | FL | 33016 | |
| ORTHOPAEDIC HAND AND UPPER EXTREMITY,P S | URB SAN PEDRO EST | F15 CALLE SAN GABRIEL | | | CAGUAS | PR | 00725 | |
| ORTHOPAEDIC SPECALITY GROUP PC | 75 KINGS HIGHWAY CUTOFF | | | | FAIRFIELD | CT | 06430 | |
| ORTHOPAEDIC SURGERY MEDICAL GROUP | 1125 E 17TH STREET | STE E-218 | | | SANTA ANA | CA | 92701 | |
| ORTHOPEDIC AND RECONSTRUCTIVE SURGEON | 1900 WEALTHY SE | | | | GRAND RAPID | MI | 49506 | |
| ORTHOPEDIC ASSOC OF BETHLEH | 2507 SCHOENERSVILLE RD SU 101 | | | | BETHLEHEM | PA | 18017 | |
| ORTHOPEDIC CARE CENTER | MEDICAL RECORDS | 21000 NE 28 AVE STE 104 | | | AVENTURA | FL | 33180 | |
| ORTHOPEDIC CLINIC OF DAYTONA BEACH | 1075 MASON AVE | | | | DAYTONA BEACH | FL | 32117-4611 | |
| ORTHOPEDIC INSTITUTE OF WI | 3111 W RAWSON AVE 200 205 | | | | FRANKLIN | WI | 53132-8890 | |
| ORTHOPEDIC TECHNOLOGIES INC | REPARTO METROPOLITANO | 1117 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| ORTHORITY CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 505 | | | CAGUAS | PR | 00725 | |
| ORTHORITY CORPORATION | PMB 505 200 AVE.RAFAEL CORDERO ST 140 | | | | | PR | 00725 | |
| ORTI RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTI Z PINERO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| Ortiz  Colon, Rosa A | ADDRESS ON FILE | | | | | | | |
| ORTIZ  SANTOS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ & ORTIZ LAW OFFICE , PSC | 470 AVE CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ORTIZ , AUREA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ , NINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABRAHAM, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Ortiz Abraham, Carlos R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABRAHAM, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABRAMS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABREU, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABREU, ELIAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABREU, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABREU, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ABRIL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Ortiz Acevedo, Angel M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, JASHYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, LEONEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Acevedo, Mabel | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, MARELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, MARICELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, OLGA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, DELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, DOAMEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Acosta, Edwin | ADDRESS ON FILE | | | | | | | |
| Ortiz Acosta, Efrain | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2790 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ACOSTA, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Ortiz Acosta, Maylene | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, QUINTINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ADAMS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Adarmes, Javier | ADDRESS ON FILE | | | | | | | |
| ORTIZ ADARMES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ADDARICH, FELIX J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ADORNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ADORNO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Ortiz Adorno, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Ortiz Afanador Jr, Edgar O | ADDRESS ON FILE | | | | | | | |
| ORTIZ AFANADOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTINI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, HENRY | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, NANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGOSTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUAYO, FLORILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUAYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUAYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUILU, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUILU, ESTELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ AGUIRRE, MARISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ AHORRIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ AHORRIO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AHORRO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALAMEDA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALAMEDA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALAMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALAMEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Ortiz Alamo, Andres | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALAMO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALAMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Alamo, Sebastian | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2791 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ALAMO, SHARON | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALARCON, DIANA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBALADEJO, ERICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBELO, OLGA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBELO, PATRIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBELO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBERT, LESBIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBERT, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBINO, BENNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBINO, LUZ A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBINO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBINO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Alcazar, Juan C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALCAZAR, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALCAZAR, ZAHIRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEJANDRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEJANDRO, AMELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEJANDRO, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEJANDRO, FELIX N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEJANDRO, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEJANDRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEJANDRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALEMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALERS, AIRDREMALIS O | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALERS, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALERS, RAMON I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALFARO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALFARO, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALFARO, NILDA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALFONSO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Algarin, Andrew | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALGARIN, ILEANA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALGARIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALGARIN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, BIANCA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Ortiz Alicea, Edwin | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, FRANK R. | ADDRESS ON FILE | | | | | | | |
| Ortiz Alicea, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, JANICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, LINDA A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2792 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Alicea, Luis R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, LUZ B | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, MONICA | ADDRESS ON FILE | | | | | | | |
| Ortiz Alicea, Nimia | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, NIMIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Ortiz Alicea, Raquel | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Alicea, Tomas | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICEA, YESENIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALICIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| Ortiz Allende, Carlos J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALLENDE, IRIS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALLENDE, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALLMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| ORTIZ ALMEDINA & ASOCIADOS LAW | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| ORTIZ ALMEDO, AIDA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMESTICA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMESTICA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Ortiz Almodovar, Axel Raul | ADDRESS ON FILE | | | | | | | |
| Ortiz Almodovar, Carlos R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMODOVAR, DORIAN C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMODOVAR, ELSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMODOVAR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALMODOVAR, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALONSO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALTHERY, LOYMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALTORO, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO MD, LUCY L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, BILMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, DILKA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, ENID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, JANET M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2793 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ALVARADO, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Alvarado, Jose L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, LEONIDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Alvarado, Leonida | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MARIA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MARICELLYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, SANDRA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, SOL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, SULAIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, TOMASA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, ZOE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO,VILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO,YARIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Alvarez, Ana M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, ELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, ELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, ELISAURAMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Alvarez, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, JOHN F | ADDRESS ON FILE | | | | | | | |
| Ortiz Alvarez, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, LOYDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, NIMSIE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVAREZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVERIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Amadeo, Harold | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMADEO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMADOR , ANA S | ADDRESS ON FILE | | | | | | | |
| Ortiz Amador, Alfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMADOR, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMADOR, ANA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMADOR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, GILMA IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, JULIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Amaro, Julio A | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, MARLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMARO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ AMELY, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANAYA, JIMMY | ADDRESS ON FILE | | | | | | | |
| Ortiz Anaya, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANAYA, SARA | ADDRESS ON FILE | | | | | | | |
| Ortiz Anaya, Sara O | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANDINO, EMILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANDINO, IRMA H. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANDINO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANDINO, NOEL E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANDREU, ABIER | ADDRESS ON FILE | | | | | | | |
| Ortiz Andujar, Bernardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANDUJAR, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANGLERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANGULO, FLORDALIZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ANGULO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Ortiz Antonetty, Rene | ADDRESS ON FILE | | | | | | | |
| ORTIZ APARICIO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE MD, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, ADA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, AUREA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, DAISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, DEIDARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, ERIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, IDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, IRIS D | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, ISMAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2795 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ APONTE, JOABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, JOABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, JONALLY | ADDRESS ON FILE | | | | | | | |
| Ortiz Aponte, Jorge | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, JUAN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, LISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| Ortiz Aponte, Lourdes E | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| Ortiz Aponte, Maria G | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MARIA SALOME | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MARIMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, NIVEA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, NYDIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, OMAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Aponte, Teodoro | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, WIDALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ APONTE, YANIDZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AQUINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Arce, Barbara E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, ILEANA | ADDRESS ON FILE | | | | | | | |
| Ortiz Arce, Jaime | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, JOSUE J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, JOYCE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, MELISSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Ortiz Arce, Norberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCHILLA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCHILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARCHILLA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARES MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARIAS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Ortiz Arias, Luciano | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARIAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ AROCHO, ZAYRA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARRIAGA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARRIAGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2796 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Arroyo, Alex | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ALVIN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Arroyo, Axel | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Arroyo, Bonifacio | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| Ortiz Arroyo, Carlos | ADDRESS ON FILE | | | | | | | |
| Ortiz Arroyo, Daniel O | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, DORCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, DORIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ERIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ERIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JOYCE N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, KEYLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, LEONOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Arroyo, Luis A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, REBECCA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARROYO, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARTEAGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARTEAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ortiz Arvelo, Amarilys Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARZOLA, SARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARZOLA, SARA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARZUAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARZUAGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ARZUAGA, NATASHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ASENCIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ASTACIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ASTACIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ATILANO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AUTO PARTS | PO BOX 817 | | | | ANASCO | PR | 00610 | |
| ORTIZ AVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Aviles, Angel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, CARLA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Aviles, Jose E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Aviles, Jose M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, MARIEYOEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, WILKINS T | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, WILMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ AVILES, ZUTBEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, DALIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Ayala, Eli Samuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, IRMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, KAREN | ADDRESS ON FILE | | | | | | | |
| Ortiz Ayala, Marly Ann | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, QUEVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, SAHARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYALA, ZIOMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ AYMAT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Aymat, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| ORTIZ AZANCOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Ortiz Baez, Benito | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Baez, Hector M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Baez, Jose D. | ADDRESS ON FILE | | | | | | | |
| Ortiz Baez, Juan M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, LUCILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ BAEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Baez, Manuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Baez, Nancy | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, NOELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Ortiz Baez, Vicente | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAEZ,FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAGUE, SAMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAGUE, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAGUE, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BALADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BALADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BALADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BALLESTER, HILDA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BALLESTER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ BALTA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARBOSA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARBOSA, ELILIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARBOSA, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARBOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARBOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARBOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Barrera, Lourdes | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARRERA, STEPHANNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARRIOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARRIOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARTALONE, CATHERINNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARTOLOMEI, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BARTOLOMEI, PILAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ BASORA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BATIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BATISTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BATISTA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BATISTA, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BATISTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BATISTA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BATIZ, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAUTISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAUZA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAUZA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BAYRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BECERRIL, ANGELES | ADDRESS ON FILE | | | | | | | |
| ORTIZ BEDFORD, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELEN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Bello, Angel M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELLO, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ BELLO, FRANK | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELLO, FRANK J | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELLO, JENNIFFER A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, IRMA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, JUAN O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, SARAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BELTRAN, ZUGEILYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, HASHA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, HEYSHA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BENITEZ, WIGBERTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERBERENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERBERENA, , JULIO C | ADDRESS ON FILE | | | | | | | |
| Ortiz Berdecia, Brenda L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERDECIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERDECIA, GIL EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERDECIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERDECIA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERDECIA, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERENGUER, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERGANZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| Ortiz Bermudez, Madeline | ADDRESS ON FILE | | | | | | | |
| Ortiz BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERMUDEZ, MILITHZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERNAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERNARD, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERNARDY, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERNIER, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ANGEL M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2800 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ANGELO M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, DAISY V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ELIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| Ortiz Berrios, Felix O | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, GLADYNET | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, GLADYS N | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| Ortiz Berrios, Jose N | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, LAURISTELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, LONGINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, MARIELISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, NILSA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, VILMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, WIDALISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BERRIOS, YILLMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BETANCOURT, AIXA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BETANCOURT, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BEY, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BEY, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BIANCHI, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BIGAY, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ortiz Bigay, Pedro L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BIGIO, ANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BILBRAUT, ANA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ BILBRAUT, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BILBRAUT, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BISBAL, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BLANCO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Ortiz Blanco, Carmen M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BLANCO, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ BLANCO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BLANCO, MARIRENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BLANES, MARIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOCACHICA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOCACHICA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOGLIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOGLIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOGLIO, JACLYN | ADDRESS ON FILE | | | | | | | |
| Ortiz Boglio, Marilyn | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOLORIN, HIRAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONES, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Bonilla, Jose L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, LUIS O | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, MICKAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, YANNEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA, YARALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONILLA,WILMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONNET, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BONNET, FRANCHESKA ENIT | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORGES, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORGES, JAYLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORGES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, ERICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BORRERO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOSCH, HECTOR A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOSCH, OMARIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Bosch, Rodney E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOSQUE, MARY A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOU MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BOU, OSVALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2802 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ BOUYETT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRACERO, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRACERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRACETTI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRACETTY, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRANA, LEYLA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRAVO, JEILYN | ADDRESS ON FILE | | | | | | | |
| Ortiz Brenes, Linda J | ADDRESS ON FILE | | | | | | | |
| Ortiz Brenes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRETANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRIONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Ortiz Briones, Juan | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRITO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRITO, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRITO, MADELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRITO, MADELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRITO, SUNDRY G. | ADDRESS ON FILE | | | | | | | |
| Ortiz Brucelas, Juan J | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRUNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRUNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRUNO, JESUS | ADDRESS ON FILE | | | | | | | |
| Ortiz Bruno, Jesus M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Bruno, Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRUNO, NELSON | ADDRESS ON FILE | | | | | | | |
| Ortiz Bruno, Pablo | ADDRESS ON FILE | | | | | | | |
| ORTIZ BRUNO, SOL I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BUENO, LERVIETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BUENO, MOISES | ADDRESS ON FILE | | | | | | | |
| ORTIZ BULTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BULTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BULTRQN, MIRTA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, AMY | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ANNAIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Burgos, Carlos L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Burgos, David | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ELBA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, EULOGIA P | ADDRESS ON FILE | | | | | | | |
| Ortiz Burgos, Francisco | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, JANETTE V | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, JANID | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, JULIE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, KARLA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, MARIA R | ADDRESS ON FILE | | | | | | | |
| Ortiz Burgos, Maria V | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, NEMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, NESLIHAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, NILDA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| Ortiz Burgos, Octavio | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Burgos, Oscar R | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ROSEILY M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, SAMALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, VILMA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, WESLEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ BURGOS, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ BUTLER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ BUTLER, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABAN, JAMIE N | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABEZUDO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABOT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, JOEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, JOEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, JOHNEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, NIVEA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CACERES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CACERES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CACERES, LUIS D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CADAVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CADIZ, INGRID | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Cadiz, Ingrid B | ADDRESS ON FILE | | | | | | | |
| ORTIZ CADIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Cadiz, Luis E | ADDRESS ON FILE | | | | | | | |
| Ortiz Cajigas, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, GIL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Ortiz Calderon, Jose B. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, LUIS D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, OLVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, YARELYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALDERON, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALERO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CALO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Camacho, Carmelo | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, HERNAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Camacho, Jimmy | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| Ortiz Camacho, Jorge A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, LIZA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, NORA | ADDRESS ON FILE | | | | | | | |
| Ortiz Camacho, Samuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, SARAI | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, SOMAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Camacho, Sonia M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, TURBIDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Camacho, William | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMARA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMERON, JAPHET E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMERON, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMERON, WILFREDO E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMPOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Ortiz Campos, Gil J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMPOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMPOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| Ortiz Campos, William | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAMPUSANO, ANDREA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CAMUNAS, SOJAY M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANALES, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANALES, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANALS, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANCEL, ALMIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANCEL, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANCEL, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANCEL, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANCEL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIA, JEAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Candelaria, Jorge L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIA, NELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CANINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAPELES, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAPELES, ANGELYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAPELES, DELIANE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAPELES, LUDELAINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CAPELES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, ADA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, ELBA Z. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, JUAN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, SOL J | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARABALLO,SOLANGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARAZO, ROSA BELEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARBONELL, ILMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARDONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARDONA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARDONA, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARDONA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARLO, SONIA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Carmona, Antonio | ADDRESS ON FILE | | | | | | | |
| Ortiz Carmona, Rafael | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2806 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CARRABALLO, TAMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRADERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| Ortiz Carrasquillo, Amarilis | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Ortiz Carrasquillo, Carlos H | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, CONNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, DIANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, EVA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, JUAN V | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, LAURA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, LOURMARITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, NORMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Carrasquillo, Norma I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Carrasquillo, Ricardo D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, WANDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, WANDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRASQUILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRERAS, LIXZA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRERO, DILMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRERO, MILTON J | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRILLO, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRILLO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRILLO, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Carrion, Benito | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, IGSI E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Carrion, William M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, WILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, YAMIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARRO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, ALEX | ADDRESS ON FILE | | | | | | | |
| Ortiz Cartagena, Alex J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, ANA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, DAISY I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, LIZANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, MARTA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CARTAGENA, YARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASABLANCA, ROSAIDA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASABLANCA, ROSAIDAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASANOVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASANOVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, ADA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, SERGIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASIANO, YVONNE N | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLA, DANNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLAS, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLAS, INOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASILLAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTELLANO, ANIBAL | LCDA. AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |
| ORTIZ CASTILLO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, BELINDA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, ELAINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, JOSE ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, MARIELA | ADDRESS ON FILE | | | | | | | |
| Ortiz Castillo, Migdalia Del C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, RUTH M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, ALEX N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Castro, Eliezer | ADDRESS ON FILE | | | | | | | |
| Ortiz Castro, Elsie M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, FELIX L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, GINY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, GRISELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, IDALINA | ADDRESS ON FILE | | | | | | | |
| Ortiz Castro, Ismael R | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2808 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, LUZ I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, LUZ V | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, MANUELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, NANCY | ADDRESS ON FILE | | | | | | | |
| Ortiz Castro, Pablo R | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, SARA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CASTRO, WESLEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CATERING/MARIA G ORTIZ | HC-7 BOX 21325 | | | | MAYAGUEZ | PR | 00680 | |
| ORTIZ CEBALLOS, ELENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, YANYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEDENO, YISSEL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, CORAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, JOVANIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, MARTA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CENTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEPEDA, BASILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEPEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEPEDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEPEDA, MAYLIN ENID | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEPEDA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEPERO, REYES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CEREZO MD, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CERPA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ CERPA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CERPA, SARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CERVERA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Cervera, Edelmiro | ADDRESS ON FILE | | | | | | | |
| ORTIZ CESAREO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CESAREO, MARISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CESAREO, NELLY Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ CESARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHACON, MARIBELL | ADDRESS ON FILE | | | | | | | |
| Ortiz Chacon, Wayne | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHAMORRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHANG, PANAMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHARLES, JUNITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHARRIEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHEVERE, NANETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2809 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CHEVERE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHEVERE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHEVERE, REYES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHEVRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHEVRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHICO, ASHLEY MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHIQUES, ELENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CHRISTIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, ADA V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, ANA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, ANAYDA G | ADDRESS ON FILE | | | | | | | |
| Ortiz Cintron, Carmen I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, CARMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, ELBA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, ERIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, JAIME | ADDRESS ON FILE | | | | | | | |
| Ortiz Cintron, Javier | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, MADELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, MARY J | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, MARY L | ADDRESS ON FILE | | | | | | | |
| Ortiz Cintron, Miguel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| Ortiz Cintron, Roberto A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, YANIRCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CINTRON,EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CIRINO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLASS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLASS, HAROLD | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLASS, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLASS, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, ANA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| Ortiz Claudio, Dalisa | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, FELIX L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CLAUDIO, LEYDA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLEMENTE, JORGE D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLEMENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLEMENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLEMENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CLIVILLES, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLADO, ANA H | ADDRESS ON FILE | | | | | | | |
| Ortiz Collado, Cain | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, AIDELIZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, FRANCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, JANICE K | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, KEVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, ROSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLOM, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ABNEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, AIDA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ALBA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Amarilys | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANGEL E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Arturo G | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, AURELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, AWILDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, BIANCA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Bianca M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, BIANCALYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Carlos L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, DELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, DILIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, DORCA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELBA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELIUD | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ERICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ESTRELLA C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, FELIX A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GENESIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GIDALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GISELA DORIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2812 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GLORIA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GLORISELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GRISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Guillermo | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, HECTOR A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, HILDA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Ileana | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, IRAD | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, IRIS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, IRMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JAIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JANCEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JESSY | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JORGE J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLÓN, JOSUÉ | DEMANDANTE: JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 | 3793 | Ponce BYP C25 NAR C113-A | Ponce | PR | 00728-1504 | |
| ORTIZ COLON, JUAN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, KARLA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, KIARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LERSIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LUCY A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Luis A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LUIS G | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Luis I | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Luis R | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MAILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARCELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARILETT | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MARTA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, OFELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, OTILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, PEDRO M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, PEDRO S | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ROSSANEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ROXANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, SOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ Colon, VANNERY | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Victor R | ADDRESS ON FILE | | | | | | | |
| Ortiz Colon, Victoriano | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WANDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, WINDA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, XAVIER E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, YADARIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, YAIMIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, YAIMIE D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, YOLANIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COLON, ZOAMY D | ADDRESS ON FILE | | | | | | | |
| Ortiz Colorado, Luis Aniel | ADDRESS ON FILE | | | | | | | |
| ORTIZ COMAS, MYRNA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, ENID | ADDRESS ON FILE | | | | | | | |
| Ortiz Concepcion, Faustino C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Conde, Angel L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONDE, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONDE, LIZMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONESA, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONESA, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONTAKES, LILYA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONTRERAS, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONTRERAS, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONTRERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CONTRERAS, YAMIL | LIC JOSE VELEZ PEREA | 35 CALLE C | BORBON | SUITE 65-115 | GUAYNABO | PR | 00969-5375 | |
| ORTIZ CORA, DANIXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORALI, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Cordero, Alfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, ARIZBETH | ADDRESS ON FILE | | | | | | | |
| Ortiz Cordero, Carlos E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, IDELIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CORDERO, IRMA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, LITZA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, MELISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, MILIANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, NAYDA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDERO, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDOVA, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORDOVA, RUTH | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORE, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORONA, CYNDIA ENID | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORONA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ COROVA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORPS, AYXA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ALBIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, BARBARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, BETSY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, CHARILYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, DORILIZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, EGDARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ELBA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, FE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ILEANA MARIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Correa, Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Correa, Juan C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, LIZBET E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, NELMA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, NOEMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, OLGA A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| Ortiz Correa, PABLO J | ADDRESS ON FILE | | | | | | | |
| Ortiz Correa, Rene | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, SAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ZACHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORREA, ZORELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORTES, AQUILINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORTES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORTES, PEDRO RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ CORUJO, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, AIXA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, ANA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, IVELIZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, JAMEEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ COSME, JESUS F | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Cosme, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, KERMIT LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, MARIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| Ortiz Cosme, Oscar | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSME, ROSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSS, ALICIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSS, JANITZIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSS, SUSANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COSTA, AXEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTI MD, WILSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, ANA R. | ADDRESS ON FILE | | | | | | | |
| Ortiz Cotto, Angel R | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, BETSY | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Cotto, Darberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Ortiz Cotto, Ely A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, EVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, GLORIA | RACHEL M. SMITH | 950 PENNSYLVANIA AVE. N.W. | | | WASHINGTON | DC | 20030 | |
| ORTIZ COTTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, JASMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, LUISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, MARIA DE LOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, MARINES | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Cotto, Migdalia | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, MONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Cotto, Orlando | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, RAMON L | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, RICARDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, ROXANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, SIXTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, YARELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ COUVERTIER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ COUVERTIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRAWFORD, ALBIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, ADA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, CUMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CRESPO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, MARIA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRESPO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRIADO, JOHANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRIADO, JOHANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRISTIAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, DIANE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDDIEMAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Edgardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Cruz, Harold A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Horacio | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, IVETTE C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Jaime | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JENNITH | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Jimmy | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Jorge W. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Juan C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JUDIBERTH | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, KALEIMY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LILLYAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Luz D | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2819 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CRUZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, NEYSA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, NICK F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, OMAR E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Omayra | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Orlando | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Patricia | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, PURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ROSANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, VICTOR OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, VICTOR OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CRUZ,LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUADRA, EFREN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUADRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUADRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUADRADO, CARMEN S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ CUADRADO, DELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUADRADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUADRADO, OLGA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUMBA, GINGER | ADDRESS ON FILE | | | | | | | |
| ORTIZ CUMBA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CURET, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ CURET, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ CURET, MARIA DE LOS REYES | ADDRESS ON FILE | | | | | | | |
| ORTIZ CURET, SAMIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DALECCIO, HILDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DALIOT, GLADYS B | ADDRESS ON FILE | | | | | | | |
| ORTIZ DALIOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAMANTE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Ortiz David, Agustin | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVID, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVID, NORBERTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVID, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVID, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVID, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVID, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Ortiz Davila, Iris A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, ISAURA | ADDRESS ON FILE | | | | | | | |
| Ortiz Davila, Israel | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, JOCHY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, JULIO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, MARLA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, MARTA C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, NILKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE BONILLA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE BRACERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE DIAZ, AUREA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JAIMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, AMADID | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, AMADID | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2821 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, EDDA | ADDRESS ON FILE | | | | | | | |
| Ortiz De Jesus, Edgard R | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, FREDDY | ADDRESS ON FILE | | | | | | | |
| Ortiz De Jesus, Geovan | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| Ortiz De Jesus, Ismael | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, JULIO C | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LEMNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LIBORIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LIZETTE I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LUMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LUMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, LUZ D | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, MADELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, MARICELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, OLGA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz De Jesus, Patrick | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ortiz De Jesus, Pedro J | ADDRESS ON FILE | | | | | | | |
| Ortiz De Jesus, Pedro M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, PETRONA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, RAMON A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LA ROSA, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LAIZ, BRUNIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LEON, DELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LEON, DELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LEON, DELIS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LEON, DORALIZ E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LEON, ERUEL E | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE LOCHARD, ZULMA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE PAZ, LIZETTE I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE QUINONES, CELESTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE QUIQONES, MATILDE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE ROMAN, MARTHA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ DE, LUMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ DECLET, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEJESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL RIO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL RIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL RIO, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL ROSARIO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, ANAIXA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, ANDREA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, BENGIE E | ADDRESS ON FILE | | | | | | | |
| Ortiz Del Valle, Eduardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, EUGENIO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, GHAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, IRMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, JERRY | ADDRESS ON FILE | | | | | | | |
| Ortiz Del Valle, Jonathan | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, JOSE O | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Del Valle, Sindia | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ DEL VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DEL VALLE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, ALMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, ALVIN S | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Delgado, Efrain | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, ENID S | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, EVELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, JAZDIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, KESLIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, LEONCIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, NORMA | ADDRESS ON FILE | | | | | | | |
| Ortiz Delgado, Ruben | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELGADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELIZ MD, NILSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DELIZ, OSDILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DENIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DENIS, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DESARDEN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DESCARTES, SHIREEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2824 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Brenda J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Carmen D | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Cristopher R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, DANIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Edwin J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, EMMA Y. | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Felipe | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, GRABIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, HELEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Jorge L | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Jose E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Jose Ramon | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Juan | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, KENNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LESLIE J | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LUZ V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARIAL. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MARINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, NELLY | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Nelson D | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Oscar A | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Pedro | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, PERLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ROSE ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, SANDRA B. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2826 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ DIAZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, TIMMY | ADDRESS ON FILE | | | | | | | |
| Ortiz Diaz, Tomas | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ULISES | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, VALERY | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, VANESSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIAZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DINGUIS, PETER | ADDRESS ON FILE | | | | | | | |
| ORTIZ DIPINI, ASTRID | ADDRESS ON FILE | | | | | | | |
| ORTIZ DOMENECH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ DOMENECH, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ DOMINGUEZ, MARILSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DOMINICCI, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ DONASTORG, VICENTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DONATO, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DONE, CAROLINA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ DONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Dones, Eusebio | ADDRESS ON FILE | | | | | | | |
| Ortiz Dones, Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ DONES, JULIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Dones, Lorenzo | ADDRESS ON FILE | | | | | | | |
| ORTIZ DONES, LORENZO | ADDRESS ON FILE | | | | | | | |
| Ortiz Dones, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Ortiz Dones, Sergio | ADDRESS ON FILE | | | | | | | |
| ORTIZ DONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ DUMEY, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ DUPREY, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ DUPREY, ROSANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, AIDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Ortiz Echevarria, David | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, GINA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, JUANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, KASANDRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ECHEVARRIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ EFRE, IVY L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ELECTRIC SERVICES CORP | HC 1 BOX 6125 | | | | ARROYO | PR | 00714 | |
| ORTIZ ELECTRIC SERVICES CORP | JARD DE LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| ORTIZ ELEUTICE, ZUHEI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ELIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ELIAS, NORAHYNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ELIAS, ZOMAHYRA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ELICIER, JULIO R | ADDRESS ON FILE | | | | | | | |
| Ortiz Elicier, Olga I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ELIZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ EMANUELLI, MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ EMMANUEL, NATHALIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ENCARNACION, DAPHNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ENCARNACION, KARIM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ENCARNACION, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ENCARNACION, YANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ENCHAUTEGUI, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ENTERPRISES INC | PO BOX 861 | | | | JUNCOS | PR | 00777 | |
| ORTIZ ERAZO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ERAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCALERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCALERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| Ortiz Escobar, Brenda M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCOBAR, ESAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCOBAR, JULIRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCOBAR, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Escobar, Peter W | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCRIBANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCRIBANO, LUISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESCUDE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESMURRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESMURRIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, ARIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Espada, Blanca D | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Ortiz Espada, Edgardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, GUDELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, LUIS X | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, MAGDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, ONELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, RAMON L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Espada, Victor I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPADA, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPARRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPARRA, JOAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINEL, SHEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINO, MELISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINOSA MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINOSA, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINOSA, MOISES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESPINOSA, SANDRA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESQUILIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESQUILIN, AMPARO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESQUILIN, ANDRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ESTAY, CAMELIA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTERAS, DAYNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRADA, AURORA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRADA, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRADA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRADA, JUAN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRADA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRADA, MARIA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRADA,JORGE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRDA, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRELLA, JANICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ESTRONZA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FALCON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ FALU, ANA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ FALU, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FANTAUZZI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FARGAS, EVA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FCHELMETTY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBO, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBUS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBUS, CINDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBUS, DENNYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ortiz Febus, Ismael | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FEBUS, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, AIDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, AIDZA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, ALMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Feliciano, Diana M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, ELLUS F | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, JAIME L | ADDRESS ON FILE | | | | | | | |
| Ortiz Feliciano, Janet | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, KAREN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, LETICIA D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Ortiz Feliciano, Maria M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MARTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2829 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ FELICIANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, NILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, PABLO D | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, REINAND | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, REINAND | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELIX, DELVIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELIX, IVAN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELIX, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ FELIX,CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Fernandez, Gustavo A | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Fernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| Ortiz Fernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDINI, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERNANDINI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRARI LUGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, ALAN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, DAISY H | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, LUIS L | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA KEYSHLA MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ FIGUEROA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, AIMEE | ADDRESS ON FILE | | | | | | | |
| Ortiz Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ANA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ANNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ANNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ANNIE S. | ADDRESS ON FILE | | | | | | | |
| Ortiz Figueroa, Armando | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, BETHMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, BETHMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| Ortiz Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, DADMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, DORCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ELSA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ERIC A | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ETHEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, FERMINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, FRANSHELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, HAYNEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOANNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JORGE F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOSE G | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JUAN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, JULIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, KAREN A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LIMARYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2831 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ FIGUEROA, LIZZIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Figueroa, Lymarie | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MARCEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MARCEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| Ortiz Figueroa, Mariolga | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MERILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, NICOLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, NOREEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, OMAR O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, TANYA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, VIVIANNETTE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FIGUEROA, YVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FILOMENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FILOMENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ FILOMENO, MARIA D LOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES MD, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, AHMED | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ALEX J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ALEX J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| Ortiz Flores, Amilcar | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Flores, Benito | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Flores, Carlos R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, EVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, FELIPE | ADDRESS ON FILE | | | | | | | |
| Ortiz Flores, Francisco | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, GLENDA B | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, IRMA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, JECKSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, JOANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, JODY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LAURA IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LEONOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LUIS V | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, MABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, NILDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, NILDA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, PAMELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, YAMILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ FLORIAN, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONSECA, JANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONSECA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTAINE, YIMLAY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTAINE, YIMLAY M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Fontanet, Nelson | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, ELOY J | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, IRISVEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2833 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ FONTANEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Fontanez, Victor R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTANEZ, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FONTAUZZI, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FORNES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ FORTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FORTE, NICOLLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FORTI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FORTIS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Ortiz Fournier, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANCO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANCO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANCO, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANCO, WELDIN F | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANK, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANQUI, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANQUI, GRISELDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANQUI, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANQUI, VICENTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRANQUIZ, LAURA H. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRATICELLI, NIDZA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ FRED, IDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, CLARISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Fuentes, Flor M | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, ITZIANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, MARTA R | ADDRESS ON FILE | | | | | | | |
| Ortiz Fuentes, Pedro | ADDRESS ON FILE | | | | | | | |
| Ortiz Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUENTES, WANDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ FURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUSTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ FUSTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARCE, GRAMELIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Galarza, Cesar | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARZA, GLORIA DE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARZA, JENNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARZA, LINDA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARZA, MILTON R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GALEN, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALLIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALVEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GALVEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GANDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GANDIA, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARAY, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARAY, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARAYUA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARAYUA, JOAN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARAYUA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA DE LA NOCEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ADAEMY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, America | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ANGHELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Bernardo J | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CARLOTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CORNELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, DANEZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, DANEZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Dayan | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, DAYAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, DAYAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ELOISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, EVELYN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, FELIX R | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, FIDEL F | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, GABRIEL JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, GADIEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Gilbert | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, INDIRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Inocencio | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2835 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Jaime | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JENNY LEE | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Jessica | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Juan J | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JULIO C | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, KEYSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, LESBY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Lydia I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARCELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARIEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MAUDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MAUDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Merida G | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MINELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, NITZA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, NORBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2836 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, RITA | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ROSALINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, SANDRYSABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, SANTOS F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, SIZANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, SONJI A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, VILMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, WALENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARCIA, ZULEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GARRAFA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GASTON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ GELPI, ERICK R | ADDRESS ON FILE | | | | | | | |
| ORTIZ GELPI, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GELY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Gely, Vicente O | ADDRESS ON FILE | | | | | | | |
| Ortiz Gerena, Alfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ GERENA, ALMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GIL DE LAMADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GIL, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GINES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GINES, STEVEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GINORIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Giraud, Luis E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GIRONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Girton, Yolanda M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| Ortiz Gomez, Eli U | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| Ortiz Gomez, Felipe | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, JENISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Gomez, Jose M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GOMEZ, MINELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, MIZZAELI | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, UZZIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Gomez, Uzziel E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, AMANTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Brenda L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, BRENDA MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, CARMEN NYDIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Catalino | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, DIGNA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Frances M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, FRANK M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, GESDHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IRVIN O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ISMARIE T | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ISMARIE T | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, KEYLA A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LANIFER | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MARYSELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MERIELLE K | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, NATASHA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, OVELINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAISSA T | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, REBECA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ROBIN D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SARA V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SIMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, YARAHIKA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ, YENETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Gonzalez, Yomarys | ADDRESS ON FILE | | | | | | | |
| ORTIZ GONZALEZ,JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GORRITZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GORRITZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GORRITZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GORRITZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GORRITZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GOVEO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GRACIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GRACIA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ GRACIA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ GRACIA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ GRACIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GRAJALES, BIEL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GREEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Green, Luis O | ADDRESS ON FILE | | | | | | | |
| ORTIZ GREEN, LUZ N | ADDRESS ON FILE | | | | | | | |
| ORTIZ GREEN, OLGA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Grilo, Sara | ADDRESS ON FILE | | | | | | | |
| ORTIZ GROUP ENGINEERING | P. O. BOX 869 | | | | TOA ALTA | PR | 00953-0000 | |
| ORTIZ GROUP, INC | PO BOX 668 | | | | COAMO | PR | 00769 | |
| ORTIZ GUADALUPE, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUADALUPE, LOYDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUADALUPE, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUADALUPE, SALLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUADALUPE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Guardiola, Manuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUARDIOLA, MARISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUARDIOLA, SOANIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Guerra, Enrique | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUERRA, REBECCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUERRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUERRA, SARA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUEVARA MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUEVARA, DENISE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GUEVARA, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUEVARA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUEVARA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUEVARA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUEVARA, SANTOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUILBE, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUISAO, YELIXKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUMA, DANIA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUMA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUTIERREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUTIERREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUTIERREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Ortiz Gutierrez, Roberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUTIERREZ, SHEILA MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUTIERREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, AIDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, ARIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, BEBALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Ortiz Guzman, Cecilio | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, CECILIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Guzman, David | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Guzman, Evelyn | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| Ortiz Guzman, Juan Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, MARIANNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, MARTA J | ADDRESS ON FILE | | | | | | | |
| Ortiz Guzman, Mayra Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, NIRMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, NITZA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, NORMA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ GUZMAN,WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HANCE, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HANCE, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HENRIQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ HENRIQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HEREDIA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ HEREDIA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HEREDIA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HEREDIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNADEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ADA O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Hernandez, Alexander | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2842 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ASRTID | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, BABRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Hernández, Christian E | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| Ortiz Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, DIARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Ortiz Hernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Hernandez, Harold | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, HEISHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, KENI | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2843 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, MOISES R | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, PATRICIA MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, SABIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, TAISIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ,BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERNANDEZ,JAYSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERRERA, ALEJO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HERRERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ HILARIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ORTIZ HILL, MARIA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ HUERTAS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ HUERTAS, JANICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ HUERTAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ HUERTAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ IBANEZ, DANNA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ IDRACH, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ IGLESIA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ IGLESIAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ILARRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ INCHAUSTY, JOSE I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ INFANTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ INOSTROZA, RAMON | ADDRESS ON FILE | | | | | | | |
| Ortiz Inostroza, Ramon L | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRAOLA, ALVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, ANABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, ARTURO | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, GLORIA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, LORELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, LORELLE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, NANCY I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, ROHEL O | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, ROSAIDA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, VERA | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRIZARRY, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ IRRIZARY, ROSANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ JAIME, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JAURIDES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JAVIER, FLOR S | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Jimenez, Dawin | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| Ortiz Jimenez, Migdalia | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, MONICA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, RENIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, ROSEY E | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMENEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Jimenez, William J | ADDRESS ON FILE | | | | | | | |
| ORTIZ JIMINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ JOAQUIN, JOHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ JOHNSON, NAYO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JOUBERT, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUARBE, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JULIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSINO, HELGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSINO, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSINO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSINO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSTINIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSTINIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ JUSTINIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ KATZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ KIDD MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ KIDD MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ KITCHEN MFG INC | PO BOX 436 | | | | TOA ALTA | PR | 00954 | |
| ORTIZ KITCHEN MFG INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ORTIZ KOONCE, KARLA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ KUILAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Ortiz Kuilan, Edwin | ADDRESS ON FILE | | | | | | | |
| ORTIZ KUILAN, LUCINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ KUILAN, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LA FUENTE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Ortiz La Santa, Hector R | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, ARNOLD | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Laboy, Nisanes | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ortiz Laboy, Rosinel | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABOY,LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABRADOR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABRADOR, EDNA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABRADOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LABRADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Labrador, Luis A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LACEN, MARTA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAFUENTE, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAMAS, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAMOSO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANDRAU, JOANNE | ADDRESS ON FILE | | | | | | | |
| Ortiz Landrau, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANDRAU, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANDRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANZO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANZO, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2846 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ LANZO, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LANZO, YARISGUETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Lanzot, Carlos J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAO, SAIDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAPIERRE, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAPIERRE, CATHERINE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAPORTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LARA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LARACUENTE MD, SABATO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LARACUENTE, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Laracuente, Olfrett | ADDRESS ON FILE | | | | | | | |
| ORTIZ LARACUENTE, RENALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LARACUENTE, RENALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LARRACUENTE, EDMYRIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LASANTA MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, BESSY A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, LESLIE G | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, LIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAUREANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAVIENA, IRIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAVIENA, JEFREN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LAVIENA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEANDRY, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEANDRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, BEATRIZ P. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Ortiz Lebron, Christian J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, EDDI | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, ELIAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Lebron, Francis A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, GRACIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, HAYDEE B | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, HECTO M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, ILUIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, ISIDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, JESUSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Lebron, Julio R | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, MARINELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, MONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Ortiz Lebron, Myriam E | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, NAYDAI. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, NICASIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2847 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ LEBRON, PAULA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, PEDRO JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Lebron, Rafael J | ADDRESS ON FILE | | | | | | | |
| Ortiz Lebron, Richard | ADDRESS ON FILE | | | | | | | |
| Ortiz Lebron, Ruben | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, WILMA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEBRON, YASMIN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEFEBRE, JUAN L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEGRAND LUIS GABRIEL | ADRIANA MARIA RIVERO GARCIA | SUITE 3 | 1413 AVENIDA FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| ORTIZ LEGRAND LUIS GABRIEL | ANGEL COLLAZO SANTIAGO | VISTA ALEGRE | 1705 PASEO LAS COLONIAS | | PONCE | PR | 00717-2234 | |
| ORTIZ LEGRAND LUIS GABRIEL | BLANCA AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| ORTIZ LEGRAND LUIS GABRIEL | CARLOS A. AYALA ORTIZ | URBANIZACIÓN FLAMBOYANES | 1707,CALLE LIMA | | PONCE | PR | 00716-4616 | |
| ORTIZ LEGRAND LUIS GABRIEL | CRISTINA DEL MAR MIRANDA NIEVES | | | | | | | |
| ORTIZ LEGRAND LUIS GABRIEL | DANIEL A. CACHO SERRANO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| ORTIZ LEGRAND LUIS GABRIEL | JAIME F. AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| ORTIZ LEGRAND LUIS GABRIEL | JOANNA M. NEVAREZ RIVERO | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSÉ | OFICINA 800 | SAN JUAN | PR | 00907-3949 | |
| ORTIZ LEGRAND LUIS GABRIEL | KARLA J. MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| ORTIZ LEGRAND LUIS GABRIEL | OSCAR GONZALEZ BADILLO | 1055 MARGINAL AVE JF KENNEDY STE 303 | | | SAN JUAN | PR | 00920-1708 | |
| ORTIZ LEGRAND LUIS GABRIEL | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUSION #33 | SAN JUAN | PR | 00920 | |
| ORTIZ LEON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, ARYMICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, ELSIE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEON, URIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LEQUERIQUE, MILDRED L | ADDRESS ON FILE | | | | | | | |
| Ortiz Lespier, Anthony | ADDRESS ON FILE | | | | | | | |
| ORTIZ LESPIER, EMILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIBRAN, INDIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIBRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIBREROS, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIMA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIZARDI, ALEXANDER F. | ADDRESS ON FILE | | | | | | | |
| Ortiz Lizardi, Ivette | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIZARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIZARDI, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIZARDI, LUZ N | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIZARDI, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LIZARDI, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLANOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLAURADOR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLAVONA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLAVONA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLAVRADOR, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Ortiz Llera, Eliut J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ LLERAS, ADA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Lleras, Jose C | ADDRESS ON FILE | | | | | | | |
| Ortiz Lleras, Nelson A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLITERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLITERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLOVERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ LLOVERAS, MERCEDES F | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ DE VICTORIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, AMNER | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, AMNER | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, CORSINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, DAYCHAINY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Eddalise | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Esteban | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GISSELL-MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Glorimar | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GREYMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GREYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Harry L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, IDIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Ignacio | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Joan | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LÓPEZ, JOSÉ L | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| ORTIZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Jose W. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Juan O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Keyla | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Luis N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, LYMARI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Lopez, Maico J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Maria A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARIA INES | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARINESE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, NERIDA O | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ORYALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, PATRICIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RAMAHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ROWNEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ROXANY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, RWENDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, SALVADORA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, VICTOR C | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, YARYLIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ LOPEZ, YARYLIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, YINESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ, ZAHAMARA. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOPEZ,WILMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LORD HOPE & ASSOCIATES INC | URB BALDRICH | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918-3501 | |
| ORTIZ LORD HOPE & ASSOCIATES INC | URB ROOSELVELT | 276 CALLE ELEONOR ROOSELVELT | | | SAN JUAN | PR | 00918 | |
| ORTIZ LORENZANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LORENZANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ LORENZANA, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ LORENZANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ LORENZANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LORENZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOYOLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, ENELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZADA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZANO MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZANO MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LOZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUACES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUCENA, DIXON | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUCENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Lucena, Efrain | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUCENA, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUCENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO MD, RAUL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, GLORIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| Ortiz Lugo, Gregorio | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, HUGO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, JULIANI | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, KATIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, MANFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ Lugo, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Lugo, Noel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, NORMA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, NYAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Lugo, Radames | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Lugo, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, VELDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, WILMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUGO, ZACHELLE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUIGGI, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, ALBERT | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, CARELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, DUBLIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, ELBIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, JULIAN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, LENDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, MAGDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUNA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUYANDO, JOVITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ LUZUNARIS, NOELIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MACEIRA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MACHACA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MACHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MACHADO, MARZODIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MACHICOTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MACHUCA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MACHUCA, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Machuca, Zulaida | ADDRESS ON FILE | | | | | | | |
| ORTIZ MADERA, ALIDA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MADERA, IRCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MADERA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAESTRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAGRANER,MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAGRANER,MARIO M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAINTENANCE SERVICES CORP | LOMA ALTA | H26 CALLE 7 | | | CAROLINA | PR | 00987 | |
| ORTIZ MAISONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAISONET, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAL, RENE G | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, MARTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Malave, Sonia | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE, WANDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVE,ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVER, LUZ D | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALAVET, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MALDONADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, ALBIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, CAMILO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, CINDIA V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, ELADIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, EMMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| Ortiz Maldonado, Felix R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Maldonado, Hilda | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| Ortiz Maldonado, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARIA D L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARIROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Maldonado, Marisol | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, OJEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Maldonado, Orlando | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MALDONADO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, TITO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, YINORIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALDONADO,JUAN C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALPICA, ALICE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALPICA, ELISA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALPICA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MALPICA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MANGUAL, JOSE I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MANGUAL, NIRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MANSANET, LIZBEY | ADDRESS ON FILE | | | | | | | |
| Ortiz Manzano, Ruben O | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, LISA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, LUIS. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, MYRLENA | ADDRESS ON FILE | | | | | | | |
| Ortiz Marcano, Nelson A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCH, WILLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCHANY, ALBA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCUCCI, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARCUCCI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARGARY, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARGARY, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIA, E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIANI, JOHNNA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIANI, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIANI, JULIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, AGGIE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, ESTEFFANY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, JULITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARIN, YISMEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, KELVIN O | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, AXEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MARRERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, DEVIRCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ELISABET M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ERICK Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, GLORICELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, HENRY L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, JESSIVELIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| Ortiz Marrero, Juan A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MABELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MAGDA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| Ortiz Marrero, Migdalia | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, PATRIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Marrero, Sonia E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, SYLVIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MARRERO, VIRGIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Ortiz Marrero, Yahairy | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARRERO,KARENYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTE, GLENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTE, NELDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTELL, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Abiezer | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Alfonso | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ALICIA B | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Amneris | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ARQUELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, AWILDALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, CELIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, DAMIVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, DOLLIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, EDRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ERICKA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2857 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MARTINEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, FELIX W | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Gloria E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, HALVY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Joel | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSEFA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Julio A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, KERMIT | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, LUIS D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2858 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MYRNALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ortiz Martinez, Pedro A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, PEDRO JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, TABETHA K | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, WESLEY J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, WINSTON M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, YAMINAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ZEDIDED | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTINEZ, ZEDIDET | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTIR, CLAUDIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARTY, LISSETE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MARZAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MASAS, NITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MASS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MASSARI, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MASSARI, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, ANILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MATEO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, EDDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, MARGIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, NILDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATEO, YANELLYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, ELSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, PAULINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATIAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS MD, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS MD, JUAN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, CALY M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ELVIN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, FLORIVEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Matos, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, NESTOR VIRGINIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, NITZA | ADDRESS ON FILE | | | | | | | |
| Ortiz Matos, Nydia I | ADDRESS ON FILE | | | | | | | |
| Ortiz Matos, Ramon A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATOS, SADYMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2860 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Matta, Candida Rosa | ADDRESS ON FILE | | | | | | | |
| ORTIZ MATTA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAURAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYMI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYMI, IRIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYMO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYSONET, ELBA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYSONET, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYSONET, KEYCHA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYSONET, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MAYSONET, SATURNINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MCCORMICK, CHERRYL | ADDRESS ON FILE | | | | | | | |
| Ortiz McCormick, Jesus A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MCWILLIAMS MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MD , THOMAS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDIAVILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, AIDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, ANITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, AXEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| Ortiz Medina, Eric A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| Ortiz Medina, Felipe | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Medina, Luis E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, LUIS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, MAGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, MAYRA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, NIEVES E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, NILAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2861 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MEDINA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEDINA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEJIAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEJIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEJIAS, CORALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEJIAS, KAMILLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEJIAS, MELWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEJIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MEJIAS, YULIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ MD, DIMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ALMA C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ANDRIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Melendez, Angel L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Ortiz Melendez, Jorge | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LAURA D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, OVAL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, YEDY M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENCHAC, JEROHIM | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENCHACA, JEROHIM A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, BIANCA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Ortiz Mendez, Hector | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, CECILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, DAMARIES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Mendoza, Elizabeth | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENDOZA, YAMILIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MENES, ARTURO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, ANGEL R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, AUREA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Mercado, Bryant | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, DIANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, FABIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Mercado, Hector | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, JOSE C | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, LEILA LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, LEILA LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, LIMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, NEHIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, SOL M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCADO, YOSELLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, DELIRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Merced, Jose J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, JOSUE | ADDRESS ON FILE | | | | | | | |
| Ortiz Merced, Juana | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, JUANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, MARISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Merced, Victor R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERCEDES, REINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2864 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MERINO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERINO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MERLE, EIDA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIGENES, MYRTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MILIAN MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ MILIAN, DIMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MILIAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ MILLAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MILLAN, SARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MINAMBRE, MARIA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, ADELITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, EVA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, JERRY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, JOHAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, KEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, LESTER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, MARCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, MARIA O | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, MARISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, MELVYN F | ADDRESS ON FILE | | | | | | | |
| Ortiz Miranda, Michelle M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, NATALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, NELIA S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, NELIA S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, OLGA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Miranda, Orlando | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, VIDALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ MIRANDA, YARISI | ADDRESS ON FILE | | | | | | | |
| Ortiz Moctezuma, Ivan | ADDRESS ON FILE | | | | | | | |
| ORTIZ MODESTI, LARISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MODESTTI, LARISSA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, JAFET | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, MARELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOJICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, BARBARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, BARBARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, CLARA | ADDRESS ON FILE | | | | | | | |
| Ortiz Molina, Clara B | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, DAHANARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, DEIVETT | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, LOUANY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, LUZ S | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, MARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, NILSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOLINA, RAUL | ADDRESS ON FILE | | | | | | | |
| Ortiz Monche, Angel M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONCHE, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONCHE, LESBY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONCLOVA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONGE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONGE, SHEROME | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONROIG, ADELAIDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONROIG, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALBAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, CAMILLE IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Montalvo, Emma | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, ENID T | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, IRIS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, JESUS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, JOEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Montalvo, Jorge L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, MARLYN T. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, MERISI | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Montalvo, Willian | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, ZELLIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTALVO, ZELLIMAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Montanez, Angel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Montanez, Jose E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2866 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Montanez, Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTAQEZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTERO, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTERO, MILLIEANGERLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTERO, NESTOR ARIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Montero, Ruben J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, CESAR L | ADDRESS ON FILE | | | | | | | |
| Ortiz Montes, Edgar L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, IRIS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, JORGE L | ADDRESS ON FILE | | | | | | | |
| Ortiz Montes, Jose G. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, LESLIE D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, NELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Montes, Omar | ADDRESS ON FILE | | | | | | | |
| Ortiz Montes, Rafael | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, ROSALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, RUTH O | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, SALLYMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTESINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTESINO, NIVIA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTIJO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTIJO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MONTOYO, JULIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Mora, Pedro A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ABAD | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ALEX J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, CINDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, DIEGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, DORIS L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ENID Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, EVA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Frankie | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Freddy | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GLENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, GRISSEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, HEYDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, HEYDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, IRIS MILTA | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Israel | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Jesus M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2868 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MORALES, LORENZO | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MAITE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Mario | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Migdaliz | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, NELYN E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, OMAR A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, OMAR G | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, PAULINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, SASHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, SAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, URBANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VALERIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VIDAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Morales, William | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, YAMILET | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, YANITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOREAU, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOREL, ARIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2869 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MORELL, MARITZA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORELLI, NILDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Moreno, Joseph | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORENO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORENO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORERA, LINA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORETA, ANJOLLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORGADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORGADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORGADO, MILDRED Y JORGE MONTAÑEZ | LCDA. ZORAIDA SAMO MALDONADO | PO BOX 51952 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1952 | |
| ORTIZ MORI, LIVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORI, OLGA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ MORIS, MOISES | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOSSETTY, MIREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOTA, LIGIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOTOR SHOP CORP. | URB. CAPARRA TERRACE AVE DE DIEGO #810 | | | | SAN JUAN | PR | 00920 | |
| ORTIZ MOYET, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MOYET, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MULERO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MULERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MULERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ MULERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ MULLER, KAY S | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUÑIZ MD, WANDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Ortiz Muniz, Eddie R | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, ELMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Muniz, Jonathan | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| Ortiz Muniz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNIZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, WILMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUNOZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MUQOZ, CYDA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ MURIEL, KARINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ MURIEL, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MURIEL, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ MURIEL, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ MURIEL, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| ORTIZ MURIEL, WANDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NARVAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ NARVAEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| ORTIZ NARVAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Narvaez, Luis G | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ NARVAEZ, YARIXA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ NATAL, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NATAL, JULIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVARRO, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVARRO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVARRO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVARRO, NORA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAVEDO, YAZNERY | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, ERNALIZ | ADDRESS ON FILE | | | | | | | |
| Ortiz Nazario, Francisco | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Nazario, Jorge L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, MARIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARIO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| ORTIZ NAZARRIO, DORIS D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ADA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Negron, Almilcar J | ADDRESS ON FILE | | | | | | | |
| Ortiz Negron, Ana V | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ANGELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ANNET | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, AURYVEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, DASHELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ELAINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ELAINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, EMMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, GLENDALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, HARELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, JOSE F | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, JUAN E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, KRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, LYMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MANUELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ NEGRON, MILADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MILCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, MODESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, NORA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| Ortiz Negron, Rosaura | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, SHEILA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, YVETTE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEIFA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ NERIS, EDDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NERIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NERIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Nevarez, Juan J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NEVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Ortiz Nevarez, Victor | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ANDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, CAMILO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, DILMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ELIUD O | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ISAAC OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| Ortiz Nieves, Israel | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, IVONNE DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Ortiz Nieves, Joseline | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, KESHLA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LEIDA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LUET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, LYMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Nieves, Mayra I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, REGINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Nieves, Rosibel | ADDRESS ON FILE | | | | | | | |
| Ortiz Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, SOLAGIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, YASIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, YASIRA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIEVES, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIGAGLIONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOBLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOBLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOGUERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOGUERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOGUERAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOGUERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOLASCO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOLASCO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOLASCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NOLASCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NORMANDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, BEILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, ELDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Nunez, Juan | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCANA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, AIXA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, ARLENE J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ocasio, Eric Eloy | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ OCASIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| Ortiz Ocasio, Iris N | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| Ortiz Ocasio, Manuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, MIRNA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OCASIO, ZULAIKA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, JEAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OJEDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLAN, ELENA | ADDRESS ON FILE | | | | | | | |
| Ortiz Olavarria, Rogelio | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIQUE, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVENCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVENCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVER, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Oliver, Lilliam E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, IRIS V | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, JOESHWA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, MARIANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, MIRTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERAS, VIMARIE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Olivieri, Felix | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, VICENT | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, VICENT R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ OLIVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLIVO, WANDA Z. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLMEDA, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLMEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLMEDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OLMO, GENESIS DEL C | ADDRESS ON FILE | | | | | | | |
| Ortiz Olmo, Israel II | ADDRESS ON FILE | | | | | | | |
| ORTIZ O'NEILL, KAREN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, JULIO RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, SARA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ OQUENDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORAMA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORAMA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Orama, Miguel | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORAMA, MINELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORAMAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORELLANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORELLANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORELLANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORENGO, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORENGO, IRMA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Orengo, Luis A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORENGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORENGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORENGO,FILIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORLANDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OROZCO, MARNNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ OROZCO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTA, CORAL LORAINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTA, DARZEE | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortega, Aida M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, ODWAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ ,GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ MD, VICTOR A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ADA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ADAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Alex D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2875 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Ortiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Amilcar | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANELDA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANGELEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ARNALDO | LCDO. CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 | |
| ORTIZ ORTIZ, AUREA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, AURER F | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BRENDALISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CARMEN YARIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CINTHIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DAISY D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DAKMARYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DARIN O | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Denisse I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DENISSE I | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Derek | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DERIK G. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DIANA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DIANE MAURICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DILYA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DORA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, DORIAN E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Eddie | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDER E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDISON | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Edwin N | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Eliezer | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ELOY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ESTELLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FELIX I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FELIX LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Ortiz, Franklyn | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Gerald | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GLORICEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Griselle M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, HERAM DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Humberto L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IDABELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IDITH R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, INDHYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, INED D | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Irvin O | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Javier Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JO-ANN MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2878 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Jose J | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Jose Javier | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Jose N | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Jose P | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JUDITH R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, KAREN JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, KATIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LADY IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LORISETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LOSSY M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Luis D | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2879 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUZ AMPARO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAGNALISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA DE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. DONALD RUBÉN MILÁN GUINDÍN | LCDO. DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | LAJAS | PR | 00667 | |
| ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JAIME APONTE MALAVÉ | LCDO. JAIME APONTE MALAVÉ | PO BOX 373458 | | CAYEY | PR | 00737 | |
| ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | PO BOX 3194 | | GUAYAMA | PR | 00785 | |
| ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSHUA CRUZ RAMOS | LCDO. JOSHUA CRUZ RAMOS | URB. HACIENDA BORINQUEN | 1248 CALLE REINA DE LAS FLORES | CAGUAS | PR | 00725 | |
| ORTIZ ORTIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Marilyn | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARISOL LEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2880 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MILGIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, MIRLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NAIDA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NAYDA P | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NEISA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Pelegrin | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, PETRA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Rafael A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, REINEIRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RENE U | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RITA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROBERTO D | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROSA A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2881 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, ROSA ANGELICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ROY A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Victor A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Victor N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, VIVIAN H. | ADDRESS ON FILE | | | | | | | |
| ORTIZ Ortiz, WANDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, WILMEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, WILSON F | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, YASDELL T | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Yasmary | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortiz, Yolanda E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ,LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ,WALESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ,YARIBETH | ADDRESS ON FILE | | | | | | | |
| Ortiz Ortolaza, Eulalio | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTOLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTOLAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTOLAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTZ, JOANSELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, IVEA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ OSORIO, NEISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSORIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSSENKOPP, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Ortiz Ostolaza, Carlos M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OSUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, DALIBETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, ILIA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, ISAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ OTERO, WILMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ OXIO, AGNES | ADDRESS ON FILE | | | | | | | |
| ORTIZ OXIO, GIRALD J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, JESUS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, ONIX | ADDRESS ON FILE | | | | | | | |
| Ortiz Oyola, Richard | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ OYOLA, SUGGEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABELLON, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABELLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABON, DELYNELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABON, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABON, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PABON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, ARTURO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, DELIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, EDNA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, GERSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, HADY | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, JASON | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, JOSE N | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, NATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, ONELIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Pacheco, Ricardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHECO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PACHEZO, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ PADILLA MD, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Padilla, Daniel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, DARINEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Padilla, Guillermo | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Padilla, Johnny | ADDRESS ON FILE | | | | | | | |
| Ortiz Padilla, Jorge L | ADDRESS ON FILE | | | | | | | |
| Ortiz Padilla, Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, MELINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, NAOMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Padilla, Victor M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADILLA, YADEL I | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADRO, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADUA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADUA, EDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADUA, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADUA, JESUS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADUA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PADUA, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN MD, MARTA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, ADALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, CASTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, DOLIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, DOLIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, EMILLY | ADDRESS ON FILE | | | | | | | |
| Ortiz Pagan, Erik A | ADDRESS ON FILE | | | | | | | |
| Ortiz Pagan, Eugenio | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, IRVING | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, LESAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, LESTER O. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2884 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ PAGAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| Ortiz Pagan, Onix V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, SHEYLA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, TANIA A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGANI, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAGES, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAJARIN, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PALACIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PANTOJA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PARDO, ABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PARDO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Paredes, Jacqueline | ADDRESS ON FILE | | | | | | | |
| ORTIZ PARRILLA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PARRILLA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PARRILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PARRILLA, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PARRILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTOR, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTOR, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTOR, YOXIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, DAMASO | ADDRESS ON FILE | | | | | | | |
| Ortiz Pastrana, Edwin | ADDRESS ON FILE | | | | | | | |
| Ortiz Pastrana, Emilio | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, FELICITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, KRITSIA K. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PASTRANA, WILMA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ PAULINO, JUANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDRAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDRAZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDRAZA, DAVID | ADDRESS ON FILE | | | | | | | |
| Ortiz Pedraza, Edwin | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDRAZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDRAZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDRAZA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Ortiz Pedraza, Sandro | ADDRESS ON FILE | | | | | | | |
| Ortiz Pedraza, Yamil | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDRAZA, ZOE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDROGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDROGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ PEDROZA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEDROZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PELLOT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PELLOT, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ PELLOT, TAINAIRY | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, ERWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, GEMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, RADAMES | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, ZAIDA LIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENALVERTY, HELEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PENALVERTY, HIRAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEQA, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Perales, Aida L | ADDRESS ON FILE | | | | | | | |
| ORTIZ PERALES, JEAMILLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PERALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ PERALES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PERDOMO, REMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREIRA, JAFET | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREIRA, MARTA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREIRA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PERELES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Alan | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ANA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, CHRISTIAN YOED | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, DAPHNE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ PEREZ, DEBRA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PÉREZ, DIANA M. | LCDO. JUAN A. SERRADO SANTIAGO | AEELA DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| ORTIZ PEREZ, DIOSYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ELIU | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ELVIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| ORTIZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, GIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, GRACILIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Guillermo | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, IAN K | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, IVELISSE DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Juan J | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, JULIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LEISHA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Lionel I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Luis | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Luis D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ PEREZ, LUNILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUZ MELANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Meraixa K. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Minerva | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NELSIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ROBNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, SARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, SOL E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, YINELIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Perez, Yolanda | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PEREZ,GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PETERSON, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Piazza, Maribel | ADDRESS ON FILE | | | | | | | |
| ORTIZ PICO, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PICON, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2888 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ PIETRI,RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIMENTEL, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIMENTEL, ELDA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIMENTEL, IRIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIMENTEL, JOELIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIMENTEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Pineiro, Carlos M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINEIRO, FLORA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINEIRO, IGNACIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINEIRO, OMAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Pineiro, Rafael | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINEIRO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINET, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINET, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PINTO, KEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, CELESTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Pizarro, Hector | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, IRICELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, MARELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, NITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, YAMILE | ADDRESS ON FILE | | | | | | | |
| Ortiz Pizarro, Yamile A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PIZARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLACERES, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLANADEBALL, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLATA, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLAZA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLUMBING & MORE INC | PO BOX 1308 | | | | COROZAL | PR | 00783-1308 | |
| ORTIZ PLUMEY, JOHAN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLUMEY, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLUMEY, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PLUMEY, OLGA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ POGGI, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ POGGI, JANIRA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ POLACO, LENNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ POMALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Pomales, Egberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ POMALES, EMILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ POMALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ POMALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ POMALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PONCE, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PONCE, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ PONCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ PORRATA, IRIS N | ADDRESS ON FILE | | | | | | | |
| ORTIZ PORRATA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PORTO, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PRATTS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ PRIMS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PRINCIPE, IANNELIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ PROSPER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ PUEYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PUIG, LILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ PUIG, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ PUJOLS, ALVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ PUJOLS, ANDREW | ADDRESS ON FILE | | | | | | | |
| ORTIZ PUJOLS, ARACELYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ PUJOLS, ARTHUR | ADDRESS ON FILE | | | | | | | |
| Ortiz Pumarejo, Ramfis | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUESADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUESADA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUESADA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUIJANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, ELIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, LIMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUILES, MIRTA L. | ADDRESS ON FILE | | | | | | | |
| Ortiz Quiles, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, AUDELIES | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, BERMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| Ortiz Quinones, Hamilton | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, HAROLD | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| Ortiz Quinones, Kenneth A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, LIZ A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, MARILU | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, PASCASIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, VILMA S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUIÑONEZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONEZ, NYVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINTERO, ANTHONIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINTERO, LEYDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUINTERO, NELLY A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUIRINDONGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUIROS, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUIROS, JULIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Quiros, Julio E | ADDRESS ON FILE | | | | | | | |
| ORTIZ QUIROS, WILSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ADA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, DORIANA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, EDDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, GALISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, GLADIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, IREN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, LEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramirez, Mayda | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, OLFRETT | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ROSA Z. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RAMIREZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, WALDO D | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMIREZ, ZOILA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ADELINE | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramos, Alejandrina | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ALMEYDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ANAIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ARNOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramos, Aurea Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, DAGNES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, DANILSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, DORIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ELENA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ELI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, EVELYN F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, FLOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramos, Glorybee | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, HECMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, HIDALICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramos, Ismael | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JAMES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JESUS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JOANN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LAURA MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MARISELY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MAYDALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Ramos, Miguel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MIRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, MONIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, NATACHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2893 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RAMOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, RAISHA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, RAMIRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ROSELENI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, SANTA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, SERGIO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, SOL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, VICTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, YAHANIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, YECENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RAMOS, ZURILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RANGEL MD, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RANGEL, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ REBOLLO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| Ortiz Recio, Adan N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RECIO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RECIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REMIGIO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REMIGIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RENTA, AIDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RENTA, BETSY I | ADDRESS ON FILE | | | | | | | |
| Ortiz Rentas, Gregorio | ADDRESS ON FILE | | | | | | | |
| ORTIZ RENTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESPIRATORY SERVICES D / B IA | LOMAS VERDES | G 22 C/ AMAPOLA | | | BAYAMON | PR | 00956-9862 | |
| ORTIZ RESSY, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, ADA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, ADELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, AYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTO, WANDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Resto, Wanda I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RESTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ABNEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ALEJO | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2894 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARLOS DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARLOS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARMELO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, DAMARILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, DOUGLAS P. | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Eileen | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ELIZA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Elmer A | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ENRIQUE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, GISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, GLORIVIEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, INGRID | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Jesus | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JESUS D | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JESUS DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JORGE E | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Jose A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Jose E | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, LEYDA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, MYRNA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, NANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Obed | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Pedro | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, RAMON M | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ROSA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, SHEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, SIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, SONIA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Victor | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, VILMA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, VIRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, WANDALISA | ADDRESS ON FILE | | | | | | | |
| Ortiz Reyes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, WILMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ZULMA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ REYES, ZULMA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIJO, GENESIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIJOS, YADIRA DEL L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, EDNA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Ortiz Rios, Francisco | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, JOSE O | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, LORNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, ANGELA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, LELANEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, MARLIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, NYDIA N | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivas, Rolando | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA III, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA MD, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA RIVERA & CO | P O BOX 70250 STE 152 | | | | SAN JUAN | PR | 00936-7250 | |
| ORTIZ RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ABIMELECH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ACIDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ADA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Allen | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AMANDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Amarillis | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AMARYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AMERICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANEL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGID | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANGIE D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANTHUANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, BARNEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2897 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CAMILO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Carmen A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Cesar E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CHERLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CRISCEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DANITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DEAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DIALMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DIANNETTE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DIGNO R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, DORIS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDMARYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDNA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2898 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDRICK | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ELIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Elvin N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EMELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ERIKA D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Eusebio | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, EVELYN V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Felipe | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FELIX OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FILOMENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FILOMENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FLORA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, GADDIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, GISELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, GUILLIANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IDELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2899 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, INES A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, INGRID M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IRMA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IRMA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Isela | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IVALISSE N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Jesus E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2900 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN P | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, KELMELL R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, KIARA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LAURIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LAURIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LETTY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LIZET | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUANN MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Magdiel Alberto | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARCOS L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARISEL DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MELISSA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Merab | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NANCY L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NORMA JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ODETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Ramon A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Rodolfo A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROSA ELENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RUNELLIE DEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Russell | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SADI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SANTIAGO S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SHALEEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SINDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2903 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, TEOFILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Valerie S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Victor C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, William | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, William | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, WINSTON | ADDRESS ON FILE | | | | | | | |
| Ortiz Rivera, Wyder | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YAMILCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YAMITZY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YANISE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YARELIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YAZMIN Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YOEL Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, YOLANDA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ZOE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ZOEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ZOILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA,CAMILLE Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA,JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RIVERA,ZULMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROA, MALQUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Robledo, Esteban | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLEDO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, AIDA S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ROBLES, ANA H. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, HILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, JOSE NICOLAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, JUANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Ortiz Roche, Angel M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROCHE, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROCHE, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROCHE, IRIS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROCHE, IRMA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROCHE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROCHE, MINERVA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROCHE, TERESITA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodgz, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ MD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ MD, NOEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ADYANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALBA LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Alex E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Alfonso | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ALILEYDEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANELIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANGELY M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2905 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Annette M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, BILIX S | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOSG | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOSI. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CATHY M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, CLARA EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DAMARYS K | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DAYSI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DINA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2906 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Eddie W | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Edward | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EPYMITCHEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Eric O | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Esteban | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EVELIZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FERNANDO F | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Flor De M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FLORA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, FRANKLYN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLENDA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2907 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, GLORILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GLORYNELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, GUSTAVO JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HANS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HEYDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, IBIS Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, IRAIDELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ISA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ISAC | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ISMAEL J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JESSIE E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOHMAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Jorge E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE DAMIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Josefina | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Juan N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, JULIUS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, KAREN E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, KEVIN O | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, KIOMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LEONARDO A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LIARELYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LINDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, LYEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MERARYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MILLICENT | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Miosotis | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIRNALEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIRNALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MOISES E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NICOLE J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NILDA DEL C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Noel A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NORMA LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ODALYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, OLIVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, OVAL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, PEDRO C. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Perfecto | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RICARDO M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, RUTH ENID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2911 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SANTOS F | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Santos J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SARAH R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SOLANGE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, STEVENSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, TAINA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| Ortiz Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WIDITZA R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, YORDELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ZASHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ, ZULMA H. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUEZ,HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIGUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RODRIQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROEPER, ANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROIG, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROIG, DIEGO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROIG, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROIG, OLGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2912 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ROIG, WANDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rojas, Maria J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROJAS, PALOMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROJAS, SAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROJAS, SAUL O | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROJAS, VILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROJAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROJAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLDAN, ADA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLDAN, CARLOS | CARLOS ORTIZ ROLDAN (CONFINADO) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| Ortiz Roldan, Ismael J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLDAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLDAN, LUIS T | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLDAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLDAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLLET, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLLET, JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLLET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, JOHANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, MARINA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rolon, Mary Delis | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, OMAR G. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROLON, XAVIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, ANALY | ADDRESS ON FILE | | | | | | | |
| Ortiz Roman, Angel | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, ANGELIZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, AYSHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, EMYL | ADDRESS ON FILE | | | | | | | |
| Ortiz Roman, Francisco | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, ISCHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Roman, Juan A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2913 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| Ortiz Roman, Mayra V | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, MELISSA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, THYNDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, WILSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN, YESIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN,FRNCISCO J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMAN,NIEYSHA S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, BRENDA Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, BRYAN C | ADDRESS ON FILE | | | | | | | |
| Ortiz Romero, David | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, ERASMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, ERASMO | ERASMO ORTIZ ROMERO (CONFINADO | URB TERRAZAS DE CUPEY | | | BAYAMON | PR | 00996 | |
| ORTIZ ROMERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROMERO, SELMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE, TOMASA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROQUE, VALERY | ADDRESS ON FILE | | | | | | | |
| ORTIZ RORIGUEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosa, Alejandro | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, CLARA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosa, Hector M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, IRIS D | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosa, Jose A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ROSA, LUIS F | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, MAGNA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, NORMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, VALERY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, YENICE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSA, ZOE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, BETZYLUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Cruz A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, DAIRALISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, DAISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, EILEEN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, EMMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, ERIC J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Hector A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, IRMA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Joel J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, KRISTY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, MIRNA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, NORMA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, ROSA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, SAMUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2915 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, THALMA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Tomas | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosado, Yadira | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO MD, JAIME L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Alex | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ANA D. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Ana J | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ASHLE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Carlos R | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Carlos W | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, DANNY | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Edelmiro | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ELDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ELIU J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ELIU J. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Emmanuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Garibaldi | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Israel | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JAN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| Ortiz Rosario, Justo G. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, LIZZY MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2916 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MAIRA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARIE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MARVIN J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, OLIVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, OLIVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, RAMON W | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, SACHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, SAHIDI | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, SIXTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, WINSTON | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, WINSTON | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSARIO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSAS, JEANAXEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSAS, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSELLO MD, ROSALYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSELLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROSSO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROTGER, AIRKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROTGER, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROTGER, DIANA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROTGER, NORA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROURA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROURA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROURA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ROURA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUBERT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Ruiz, Ana D | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, ANA D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| ORTIZ RUIZ, ANA D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2917 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RUIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, ANGEL RENE. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| Ortiz Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, DALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, ENDEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, MARY I | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, ONIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, SIOMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, SOL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, THAYMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Ortiz Ruiz, Wilson | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Rullan, Efrain J | ADDRESS ON FILE | | | | | | | |
| ORTIZ RUPERTO, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, MIGDALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ, TEDDY A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAEZ,TEDDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALADIN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALAMAN, ODALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALAS, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALAS, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALAS, EMELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALAS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALAS, MARTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SALAS, NESTOR I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALCEDO, DIANA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALCEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALCEDO, MYRTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALCEDO, ZULGEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALDANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALDANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Salgado, Editbrayan | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALGADO, ENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALGADO, ENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALGADO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALGADO, YULISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALINAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALINAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALINAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| ORTIZ SALINAS, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAMBOLIN MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAMBOLIN, EDGA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAN FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAN FELIZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANABRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanabria, Joel | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANABRIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANABRIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANABRIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ANDREWS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Carlos J | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, EDGAR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Francisco Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Hector R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Ivette Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Juan P. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, KAREN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LEYSLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LILLY I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Luis A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Pablo E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Rebeca | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ROSA Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Ortiz Sanchez, Sergio | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2920 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, YAMITZA Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANCHEZ,AURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANDOVAL, DORIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANDOVAL, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| Ortiz Sandoval, Yolanda | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANES, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANES, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANES,JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANJURJO, ILIA YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANJURJO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANJURJO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTA, ADYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTAELLA, DELIS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ANGEL Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Ortiz Santana, Anthony | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, DARLENNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, DARLENNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, DENISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, EDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ELIU | ADDRESS ON FILE | | | | | | | |
| Ortiz Santana, Evelio | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, FELIPA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, FLAVIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, HIDDAIMARY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, HIRAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, LESTER | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, LUIS D | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, RADAMES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| Ortiz Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, RAMON A | ADDRESS ON FILE | | | | | | | |
| Ortiz Santana, Randall | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, WANDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTANA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTAPAU, GRICELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTEL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO MD, ADA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO MD, NESTOR R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ALAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ALVILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, AMADID | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ANA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Carlos E. | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Carlos M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CASILDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, DELIZ YAMIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, DESCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, DIANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Edwin | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Eliazar | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Eugenia I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, FELIX A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, FELIX R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Glorimar | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, HERMAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Humberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, IMALAY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, IRICELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JADHIRA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JANE M. | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Janice | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Javier A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Jorge R. | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOVANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JOYCELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Juan R | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, KARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, KARIMYLL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LEGNA SIUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LILA R | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Liliana | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2923 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LUZ W | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Maria de los Ange | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARIE C | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, NELLIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, NEXCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, PABLO M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Ramon | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, REISAMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, RODNEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, RUTH I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, SANTOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, SHEILA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, TOMMY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VICKY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VINCENT | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WALESKA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WALLINGTON | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WENDELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, WILSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, YADEXIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, YAMILET | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, YOMELIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ZILKIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO, ZULMARYM | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO,CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO,LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTIAGO,RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTINI, JOSE E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, ANA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, ANA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Santos, Consuelo | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, DENISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, EDMEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, ELSA B | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, ELSIE M | ADDRESS ON FILE | | | | | | | |
| Ortiz Santos, Eric J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Ortiz Santos, Hector L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Santos, Jose Angel | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Santos, Luis A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, MARIZABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| Ortiz Santos, Neftali | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, NEIDA | ADDRESS ON FILE | | | | | | | |
| Ortiz Santos, Nellie | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, ROSA ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SARANTE, KENIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SASTRE, HEIDY ANN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SAURI, IRIS L | ADDRESS ON FILE | | | | | | | |
| Ortiz Schelmetty, Amarilis | ADDRESS ON FILE | | | | | | | |
| ORTIZ SCHELMETTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SCOTT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEDA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEGARRA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEGARRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEGARRA,CAROLINE G. | ADDRESS ON FILE | | | | | | | |
| Ortiz Seguinot, Samuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEOANE, FELIPE R | ADDRESS ON FILE | | | | | | | |
| Ortiz Sepulveda, Camille Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, ELLIOT M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Sepulveda, Juan M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, KAREN Y. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, MARIA P | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEPULVEDA, NERI | ADDRESS ON FILE | | | | | | | |
| Ortiz Sepulveda, Noel | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERBIA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRAGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Serrano, Carmen | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SERRANO, CORAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, DENISSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, DORIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, ELIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JOCELYN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| Ortiz Serrano, Juan M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, LENIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| Ortiz Serrano, Luis R | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, SONIBELYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SERRANO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SESENTON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SESENTON, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ SEVILLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA MD, HERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, BRYAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, EFREN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, ELSA D | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, JANET | ADDRESS ON FILE | | | | | | | |
| Ortiz Sierra, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, ROY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA, ZARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIERRA,ROSAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIFUENTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, JOSE N | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, MELBA R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, NAHIR I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, OLGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, RAMON V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SILVA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SIMONS, MAGALI I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SINIGAGLIA, NAHAMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SITIRICHE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOBAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLARI, NELSON A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLDEVILA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLDEVILA, ROSA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLER, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLER, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Soler, Javier | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLER, SINDALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLER, WANDA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, ADIMIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Solis, Eric M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, JUANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, MARIA E | ADDRESS ON FILE | | | | | | | |
| Ortiz Solis, Maria I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, MILLY A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, RAMON ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS, TERESA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIS,LIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIVAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLIVAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOLLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ortiz Sorando, Cesar G | ADDRESS ON FILE | | | | | | | |
| ORTIZ SORANDO, GLENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SORRENTINI, CESAR A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSA, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSA, ZAYDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSTRE, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSTRE, JEREMY | ADDRESS ON FILE | | | | | | | |
| Ortiz Sostre, Manuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSTRE, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSTRE, SARA O | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSTRE, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOSTRE, ZULMA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, AIXA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, CIRILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, EDISON | ADDRESS ON FILE | | | | | | | |
| Ortiz Soto, Edwin | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, FRANKSES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, FRANKSES | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, IDALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ILIA DEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, KARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Soto, Luis A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, MARGA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, MARGA MARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, MARIA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| Ortiz Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| Ortiz Soto, Victor | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, WILKINS | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, YASIRI M | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ SOTOMAYOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| Ortiz Suarez, Clarissa | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| Ortiz Suarez, Jose O | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUAREZ, STEPHANIE D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUED, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUGRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Sugranes, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUGRANEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUGRANEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ SURILLO, YARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ SUSTACHE, GIOVANI J | ADDRESS ON FILE | | | | | | | |
| ORTIZ TANON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TANON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TAPIA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TAPIA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TAPIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TAPIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TARANTO, AIDALEE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TAVAREZ MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Ortiz Tavarez, Agustin | ADDRESS ON FILE | | | | | | | |
| Ortiz Technologies Corp. d/b/a NetCom Wireless | URB. RIO GRANDE ESTATES V64 CALLE 25 | | | | RIO GRANDE | PR | 00745-5108 | |
| ORTIZ TEJERO, CORAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TEJERO, SHARON | ADDRESS ON FILE | | | | | | | |
| ORTIZ TEXIDOR, ALEX J | ADDRESS ON FILE | | | | | | | |
| ORTIZ TEXIDOR, DENNIS D | ADDRESS ON FILE | | | | | | | |
| Ortiz Texidor, Joel | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, EMMA LILLIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, KAREN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, KAREN DENNIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, RHAMSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TIRADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TOLEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTIZ TOLEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TOLENTINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ TOLENTINO, IRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TOLENTINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ TOLENTINO, RUBI | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORAL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO NAVARRO, LORNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, ALMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, CARINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, EDRIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, ISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, JORGE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, LESLEIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, MIURCA Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORO, SHARLENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2930 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRALES, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRECH, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRECH, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Ortiz Torrens, Aureo | ADDRESS ON FILE | | | | | | | |
| Ortiz Torrens, Sergio | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, AFNELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ALBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANETZALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Angel S | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Anibal | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CANDIDO E | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CORALYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DANA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Daniel J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DARILIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DELIBEXAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2931 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DINELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, DORIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Edwin R | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EDYNET | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ELI | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ELISA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ELSIE D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ENID MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Enrique J | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Eric R | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, EVELYN | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| ORTIZ TORRES, FANNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, FIDEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, GINA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, HECTOR D | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, HECTOR G | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ILIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, IRIS C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, IRMA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, IRMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, IZAMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JACOB | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JACQUELINE J | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JACQUELINE M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2932 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, JAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Javier | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Juan A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, JULISSA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, KARALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, KATHY M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LAURIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LISETTE M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LOIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUZ V | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LUZ V | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MABELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MADELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MAGGIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIAN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARIELY DEL C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARILU | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARTA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MILEIDY | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, MIRZA I. | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Myrna I | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NECTAR E | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Neidy L | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NEISHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NIDZY | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NIDZY E | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Nilda L | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NYRMA O | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, PEDRO O | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ROSA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, SANTA | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Saul | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, Sonia M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, TAYSHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, VICTOR T | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, VICTSONN | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, William | ADDRESS ON FILE | | | | | | | |
| Ortiz Torres, William | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, WILMARIE E | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ TRINIDAD, ESTHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ TRINIDAD, MARTA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ TRINIDAD, MELISSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ TROCHE, CLARA N | ADDRESS ON FILE | | | | | | | |
| ORTIZ TROCHE, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ TROCHE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ORTIZ TROCHE, NILSA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ TROCHE, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ TRUCKING INC | HC 05 BOX 52149 | | | | CAGUAS | PR | 00725 9202 | |
| ORTIZ UBARRI, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ UBARRI, JULIESTER M | ADDRESS ON FILE | | | | | | | |
| ORTIZ UBIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ URIARTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ URIBE, ENOC | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALCARCEL, VILMARIE | ADDRESS ON FILE | | | | | | | |
| Ortiz Valdes, Aida L | ADDRESS ON FILE | | | | | | | |
| Ortiz Valdes, Israel | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALDES, NILDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN MD, NANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, ALLISON | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, ASTRID X | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, CLARIBELLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, DAYANARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, DIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, INES | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, JAIME L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, JANICE V | ADDRESS ON FILE | | | | | | | |
| Ortiz Valentin, Jorge | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, KERYEM | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, LEVRYCK | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, LINDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| Ortiz Valentin, Luis J | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Ortiz Valentin, Natanael | ADDRESS ON FILE | | | | | | | |
| Ortiz Valentin, Rene | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, SARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, SISINIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENTIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENZUELA, BETANIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2935 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VALENZUELA, ESPERANZA O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALENZUELA, IMARA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLADARES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLADARES, IVONNE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLADARES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLADARES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLE, ARENY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLE, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLEJO, DRIZELLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLES, ENID | ADDRESS ON FILE | | | | | | | |
| ORTIZ VALLES, RICHARD | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAREDA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARELA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARELA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARELA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARELA, JOEL R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS MD, NYRMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Ortiz Vargas, Alberto A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, AUDRY B. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, AUSTRIA H | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, INGRID | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Ortiz Vargas, Jose R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, JOSUE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| Ortiz Vargas, Katty | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, NAOMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, NIDZA I | ADDRESS ON FILE | | | | | | | |
| Ortiz Vargas, Noel | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, YARA | ADDRESS ON FILE | | | | | | | |
| Ortiz Vargas, Yara A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ALEXANDRA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VÁZQUEZ, ALFONSO | ANGEL FRANCISCO FERRER | PO BOX 29247 | ESTACION 65 INFANTERIA | | RIO PIEDRAS | PR | 00929 | |
| Ortiz Vazquez, Angel | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VAZQUEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Angelica M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, BETSY M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Brendaliz | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ENID D | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, GISELL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, HIRAM R. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, IRMARELIS | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Isabel | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, IVELYSSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Jesus | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOCELYNE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JONNAY L. | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Juan C | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JUAN DE LA C | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Julismari | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, JULISMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, KAROLYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Mario | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, MYRNA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NIIDZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ortiz Vazquez, Roberto R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, SMIRNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, YERILIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ZAIVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, AMELIDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, BARBARA | ADDRESS ON FILE | | | | | | | |
| Ortiz Vega, Barbara R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CAMILO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Ortiz Vega, Carlos U | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, CAROL M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, DARLENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, DENISE CRISTINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ELIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Ortiz Vega, Gabino | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, INGRID M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Vega, Jesus M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JOANNY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JOMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, KARELIZ | ADDRESS ON FILE | | | | | | | |
| Ortiz Vega, Karla M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, LUZ J | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2939 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Ortiz Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, MILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, NEISY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Vega, Nestor J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, NICOLE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, PEDRO B | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, ROSA J | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, SASCHA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA,CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VEGA,DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELASCO, GILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELASCO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Alvin | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Angel D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ELIUD I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Elvin | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Gualberto | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Jeannette | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, JOARELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, LENNISE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Marjorie | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Melvin J. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ORALIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, PABLO O | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, SUHEILL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, SUHEILL K | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| Ortiz Velazquez, Wilmer | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, ADRIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, EGDA L | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Ortiz Velez, Isaias | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, JEAN F. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, JOAN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, JOSEFA O | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, JOSEFA O | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Ortiz Velez, Luis D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, MIRCALIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, NINIVETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VELEZ, RAFAED | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VELLO, RADHAMES | ADDRESS ON FILE | | | | | | | |
| Ortiz Vellon, Rosa I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VENTURA, LENNYS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VENTURA, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VENTURA, LORNA G. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VENTURA, LUIS RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VERA, ABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VERA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VERA, YAKELIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VERGARA, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VERGARA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIADER, JORGE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIADER, JORGE O. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIADEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Ortiz Vicens, Camilo | ADDRESS ON FILE | | | | | | | |
| ORTIZ VICENTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VICENTE, KENNETH W. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VICENTE, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| ORTIZ VICK, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ortiz Victoria, Angel Z | ADDRESS ON FILE | | | | | | | |
| ORTIZ VICTORIA, LIDA B | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIDAL, AIXA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIDAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ortiz Vidal, Jorge O | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIDAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIDAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, ADRIANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ortiz Viera, Edwin O | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, ENITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, NANCY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIERA, NORIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ortiz Vilanova, Morthemer | ADDRESS ON FILE | | | | | | | |
| Ortiz Vilanova, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILCHES, YURIZAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| Ortiz Villafane, Jose O | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLAFANE, LUIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLAFANE, RENE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLAGOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLALBA, ALMA V. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLALOBO, JEREMIAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2942 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VILLALOBOS MD, MOISES | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLALOBOS, MIGNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLALOBOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLALOBOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLALONGO, EMILY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLALONGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLANUEVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLANUEVA, JUAN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLANUEVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLANUEVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLANUEVA, YANIRA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLARONGA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLARREAL, KARLA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLEGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLEGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLEGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLEGAS, ILEANA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLEGAS, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLODAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLODAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLODAS, MELBA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLODAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLODAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| ORTIZ VILLOT, JUANITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIRUET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIRUET, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIZCARRONDO, KAREN E | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIZCARRONDO, KAREN E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIZCARRONDO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ VIZCARRONDO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ WALTERS, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| ORTIZ WARNER, BRIAN OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ WHATTS MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ WILLMORE, ANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ YAMIRA, PÉREZ | ADDRESS ON FILE | | | | | | | |
| ORTIZ YORRO, AGRAID | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAMBRANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAMBRANA, LIZA | ADDRESS ON FILE | | | | | | | |
| Ortiz Zambrana, Neftaly | ADDRESS ON FILE | | | | | | | |
| Ortiz Zambrana, Omar | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAMBRANA, OMAR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZANABRIA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAPATA, LEODORA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAPATA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZARAGOZA, AUREA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZARAGOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZARAGOZA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAVALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAVALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAVALA, MIGUEL V | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, ADA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, ALEX Y. | ADDRESS ON FILE | | | | | | | |
| Ortiz Zayas, Angel I. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, DORIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| Ortiz Zayas, Felix A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, GISELA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, ISANDER O | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Ortiz Zayas, Jose L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, LUZ B | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, MARIA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, MARIANA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, NANCY D. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| Ortiz Zayas, Ruben | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, RUTH E | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, THAIS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZAYAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Ortiz Zeno, Ileana | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZENON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ORTIZ ZUAZAGA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DEIVID N | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DORCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ORTIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Ortiz, Francisco G | ADDRESS ON FILE | | | | | | | |
| ORTIZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ, GLORIMARI | ADDRESS ON FILE | | | | | | | |
| ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JAMMIEBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2944 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, JOEANN | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LORD, HOPE AND ASSOCIATES | 111 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| ORTIZ, LORD, HOPE AND ASSOCIATES | 276 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ORTIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIA FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MASSIEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NAREIDA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NARMO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PETER | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ortiz, Richard | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RIVERA, RIVERA & Co | Suite 152 PO Box 70250 | | | | San Juan | PR | 00936-7250 | |
| ORTIZ, ROQUE E. | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZ, VILMA T | ADDRESS ON FILE | | | | | | | |
| ORTIZ, VILMA T. | ADDRESS ON FILE | | | | | | | |
| Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORTIZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| ORTIZ,DORCA | ADDRESS ON FILE | | | | | | | |
| ORTIZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| ORTIZ,MARIA | ADDRESS ON FILE | | | | | | | |
| ORTIZ,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ORTIZ,RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ,RUBEN | ADDRESS ON FILE | | | | | | | |
| ORTIZA RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ORTIZALBELO, JUAN H | ADDRESS ON FILE | | | | | | | |
| ORTIZC COTTOO, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2945 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZCOLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ORTIZCOLON, LUISA | ADDRESS ON FILE | | | | | | | |
| ORTIZCORTES, MARICEL | ADDRESS ON FILE | | | | | | | |
| ORTIZDELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZGUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ORTIZJIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZ-MEDINA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| ORTIZNAZARIO, HORASIO | ADDRESS ON FILE | | | | | | | |
| ORTIZOFARRILL, AYLYN | ADDRESS ON FILE | | | | | | | |
| ORTIZOLMEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ORTIZORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ORTIZORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ORTIZORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ORTIZORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ORTIZPADRO, ANA V | ADDRESS ON FILE | | | | | | | |
| ORTIZ-PEDRAZA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| ORTIZRAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ORTIZRAMOS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ORTIZRESTO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ORTIZ-REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ORTIZRIVERA, AMADO | ADDRESS ON FILE | | | | | | | |
| ORTIZ-RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ORTIZRIVERA, JOEL A | ADDRESS ON FILE | | | | | | | |
| ORTIZROSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZSANCHEZ, AUDREY L | ADDRESS ON FILE | | | | | | | |
| ORTIZSANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ORTIZTORO OCASIO, GIAN | ADDRESS ON FILE | | | | | | | |
| ORTIZVAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ORTIZVEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTODONCIA DEL NOROESTE CSP/ SYNERLUTION | PO BOX 4456 | | | | AGUADILLA | PR | 00605 | |
| ORTOIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA CONSULTING INC | PO BOX 1103 | | | | CAGUAS | PR | 00726-1103 | |
| ORTOLAZA CRUZ, ABEL | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA CRUZ, ABEL | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA ESPINOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA ESPINOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA LEON, ANA D | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA MERCADO, JORWIN | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA MERCADO, JORWIN | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA MORALES, LUZ H | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA PAGAN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA PEREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA PEREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA QUILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA RESTO, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ORTOLAZA,CRUZ R. | ADDRESS ON FILE | | | | | | | |
| ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| ORTUZAR MAURI, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ORTUZAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ORTZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ORTZ-PEDRAZA, OLGA N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2946 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORUNA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ORVIE COLLAZO GARCIA | ADDRESS ON FILE | | | | | | | |
| ORVIL ESPADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ORVIL SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ORVILL TORRES DAVID | ADDRESS ON FILE | | | | | | | |
| ORVILLE CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| ORVILLE E PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| ORVILLE MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| ORVILLE RODRIGUEZ / DAISY RAMOS FRANQUI | ADDRESS ON FILE | | | | | | | |
| ORVILLE RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ORVILLE S BATISTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ORVIN ACEVEDO AUTO INC | PO BOX 723 | | | | AGUADA | PR | 00602 | |
| ORVIN VILLANUEVA CARCANA | ADDRESS ON FILE | | | | | | | |
| OSBA MANAGEMENT CORP | P O BOX 337 | | | | VEGA BAJA | PR | 00694-0337 | |
| OSCAR A BETANCOURT BONILLA | ADDRESS ON FILE | | | | | | | |
| OSCAR A COLON COLON | ADDRESS ON FILE | | | | | | | |
| OSCAR A DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| OSCAR A FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| OSCAR A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR A MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| OSCAR A MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| OSCAR A MARRERO RALAT | ADDRESS ON FILE | | | | | | | |
| OSCAR A MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| OSCAR A PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| OSCAR A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| OSCAR A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| OSCAR A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| OSCAR A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| OSCAR A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| OSCAR A TORRES MALDONADO C/OBANCO BILBA | ADDRESS ON FILE | | | | | | | |
| OSCAR A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| OSCAR A. RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| OSCAR A. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSCAR ACOSTA DBA BORINKEN DIGGER & TRACT | P. O. BOX 983 | | | | HORMIGUEROS | PR | 00660-0000 | |
| OSCAR ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR AIR CONDITIONING SERVICES INC | EST DEL RIO | 85 CALLE CEIBA | | | CANOVANAS | PR | 00729-4348 | |
| OSCAR ALEXIS ALICEA AYALA | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| OSCAR AMADOR RAMIREZ CSP | ADDRESS ON FILE | | | | | | | |
| OSCAR AMIEIRO INC | PO BOX 15 | | | | MAYAGUEZ | PR | 00681-0015 | |
| OSCAR ANDRES ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| OSCAR APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| OSCAR ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| OSCAR CALDERON AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| OSCAR CARDONA ADAMES | ADDRESS ON FILE | | | | | | | |
| OSCAR CARDONA ADAMES | ADDRESS ON FILE | | | | | | | |
| OSCAR CARLO COLLAZO | ADDRESS ON FILE | | | | | | | |
| OSCAR CARRILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| OSCAR CASAS ALICEA | ADDRESS ON FILE | | | | | | | |
| OSCAR CASTILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| OSCAR CASTRO Y GILBERTO CASTRO | ADDRESS ON FILE | | | | | | | |
| OSCAR CIRILO ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSCAR COLON /HEIDY E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| OSCAR COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR CORIS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| OSCAR CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| OSCAR CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| OSCAR CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2947 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR D BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| OSCAR D DEL VALLE BELLO | ADDRESS ON FILE | | | | | | | |
| OSCAR D GONZALEZ FINO | ADDRESS ON FILE | | | | | | | |
| OSCAR D SANCHEZ VALLS | ADDRESS ON FILE | | | | | | | |
| OSCAR D SUERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| OSCAR D. NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| OSCAR DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR DE JESÚS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| OSCAR DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR DEL VALLE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| OSCAR DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| OSCAR DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR DONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| OSCAR E CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| OSCAR E COLON CORTES | ADDRESS ON FILE | | | | | | | |
| OSCAR E CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| OSCAR E DEL TORO ROSA | ADDRESS ON FILE | | | | | | | |
| OSCAR E FUENTES VARGAS | ADDRESS ON FILE | | | | | | | |
| OSCAR E GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| OSCAR E GONZALEZ VIENTOS | ADDRESS ON FILE | | | | | | | |
| OSCAR E MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR E MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR E MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSCAR E QUINTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| OSCAR E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSCAR E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| OSCAR E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR E VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR E VIERA MANEIRO | ADDRESS ON FILE | | | | | | | |
| OSCAR E. MORALES ALGARIN | ADDRESS ON FILE | | | | | | | |
| OSCAR ENRIQUE PENA ANGARITA | ADDRESS ON FILE | | | | | | | |
| OSCAR FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| OSCAR FERRERA BELTRE | ADDRESS ON FILE | | | | | | | |
| OSCAR FIGUEROA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| OSCAR FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| OSCAR GONEZ CONEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| OSCAR GOTAY RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR I RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| OSCAR J BONANO OCASIO | ADDRESS ON FILE | | | | | | | |
| OSCAR J CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| OSCAR J ESTRADA CARDONA | ADDRESS ON FILE | | | | | | | |
| OSCAR J IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| OSCAR J PITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR J SANTAMARIA TORRES | ADDRESS ON FILE | | | | | | | |
| OSCAR J SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| OSCAR J SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| OSCAR JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR JIMENEZ VALEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR JOSUE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| OSCAR JOSUE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| OSCAR L DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| OSCAR L RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR L TORRES CAGUIAS | ADDRESS ON FILE | | | | | | | |
| OSCAR L TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| OSCAR L TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| OSCAR L. RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR LAMBERTY MARCCUCI | ADDRESS ON FILE | | | | | | | |
| OSCAR LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| OSCAR LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| OSCAR LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| OSCAR LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| OSCAR LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR LOUBRIEL VERGES | ADDRESS ON FILE | | | | | | | |
| OSCAR LUCIANO | ADDRESS ON FILE | | | | | | | |
| OSCAR LUCIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR M COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR M NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| OSCAR M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| OSCAR M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR M VELAZQUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| OSCAR M ZENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSCAR MADERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| OSCAR MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR MANDRY BONILLA | ADDRESS ON FILE | | | | | | | |
| OSCAR MARCIAL MONTALVO | ADDRESS ON FILE | | | | | | | |
| OSCAR MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| OSCAR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| OSCAR MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| OSCAR MEDINA MARRERO | ADDRESS ON FILE | | | | | | | |
| OSCAR MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| OSCAR MEDINA PRODUCTIONS INC | URB EL VEDADO | 232 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918-3218 | |
| OSCAR MELECIO MAYSONET | ADDRESS ON FILE | | | | | | | |
| OSCAR MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR MESORANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSCAR MONTES MORALES | ADDRESS ON FILE | | | | | | | |
| OSCAR MORALES | ADDRESS ON FILE | | | | | | | |
| OSCAR MUNIZ ECHEVARRIA/ GREEN ENERGY | ADDRESS ON FILE | | | | | | | |
| OSCAR MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| OSCAR NEGRON TIRADO | ADDRESS ON FILE | | | | | | | |
| OSCAR NIEVES CUBERO | ADDRESS ON FILE | | | | | | | |
| OSCAR NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| OSCAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| OSCAR O MELENDEZ SAURI | ADDRESS ON FILE | | | | | | | |
| OSCAR OLIVER DIDIER | ADDRESS ON FILE | | | | | | | |
| OSCAR ORELLANO APONTE | ADDRESS ON FILE | | | | | | | |
| OSCAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSCAR OTERO COSME | ADDRESS ON FILE | | | | | | | |
| OSCAR PABON VARGAS | ADDRESS ON FILE | | | | | | | |
| OSCAR PADILLA | ADDRESS ON FILE | | | | | | | |
| OSCAR PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| OSCAR PEREZ PINET | ADDRESS ON FILE | | | | | | | |
| OSCAR PEREZ PINET | ADDRESS ON FILE | | | | | | | |
| OSCAR PEREZ TRANSPORT INC | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 | |
| OSCAR PINEIRO DONIS | ADDRESS ON FILE | | | | | | | |
| OSCAR QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR QUINTERO SERRANO | ADDRESS ON FILE | | | | | | | |
| OSCAR R BERRIOS BERNARDI | ADDRESS ON FILE | | | | | | | |
| OSCAR R DE JESUS CASTILLO | ADDRESS ON FILE | | | | | | | |
| OSCAR R DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| OSCAR R LOEPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSCAR R MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR R NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR R QUINTERO SERRANO | ADDRESS ON FILE | | | | | | | |
| OSCAR R VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR R. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RAMOS | ADDRESS ON FILE | | | | | | | |
| OSCAR RAMOS OLIVARES | ADDRESS ON FILE | | | | | | | |
| OSCAR RENTA ESTERA | ADDRESS ON FILE | | | | | | | |
| OSCAR REYES Y O RN DISCOUNT | ADDRESS ON FILE | | | | | | | |
| OSCAR RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RIVERA MARTINEZ PSC | PO BOX 6299 | | | | CAGUAS | PR | 00726 | |
| OSCAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| OSCAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| OSCAR RIVERA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSCAR RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| OSCAR ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| OSCAR ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSCAR RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| OSCAR S OLIVENCIA GAYA | ADDRESS ON FILE | | | | | | | |
| OSCAR SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR SIBERIO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| OSCAR SISCO VELEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR SOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| OSCAR SOTOMAYOR VICENT | ADDRESS ON FILE | | | | | | | |
| OSCAR TORRES COLON | ADDRESS ON FILE | | | | | | | |
| OSCAR TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR TORRES LEON | ADDRESS ON FILE | | | | | | | |
| OSCAR UMANA PEREZ | ADDRESS ON FILE | | | | | | | |
| OSCAR UMPIERRE BIASCOCHEA | ADDRESS ON FILE | | | | | | | |
| OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| OSCAR VALE ROLDAN | ADDRESS ON FILE | | | | | | | |
| OSCAR VALENTIN Y ELIZABETH ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSCAR VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| OSCAR VARGAS | ADDRESS ON FILE | | | | | | | |
| OSCAR VARGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| OSCAR VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| OSCAR VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| OSCAR VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSCAR VELAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| OSCAR VELAZQUEZ MARTINEZ | ARTURO O. RÍOS ESCRIBANO | UNION GENERAL DE TRABAJADORES PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| OSCAR W RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| OSCAR Y. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| OSCAR ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| OSCEOLA COUNTY COUNCIL ON AGING | 1099 SHADY LN | | | | KISSIMMEE | FL | 34744 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2950 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSCEOLA MENTAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA PHYSICIANS MANAGEMENT | MEDICAL RECORDS | 801 W OAK ST STE 202 | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| OSCEOLA WOMENS AND FAMILY MEDICINE SPEC | 618 13TH STREET STE A | 618 13TH ST | | | SAINT CLOUD | FL | 34769 | |
| OSCHNER FOUNDATION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| OSDALYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSEM ACCOUNTING & BUSINESS SLUTIONS | BO ANONES | HC 75 BOX 1379 | | | NARANJITO | PR | 00719 | |
| OSHA | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| OSI COLLECTION SERVICES INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| OSI COLLECTION SERVICES INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OSI COLLECTION SERVICES INC | OSI COLLECTION | | | | SAN JUAN | PR | 00901 | |
| OSI COLLECTION SERVICES INC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| OSIRIS CARPENTER SAEZ | ADDRESS ON FILE | | | | | | | |
| OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| OSIRIS DEL C. SALCEDO YEPES | ADDRESS ON FILE | | | | | | | |
| OSIRIS DESIREE CASTRILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| OSIRIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OSIRIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OSIRIS I MORALES A/C LUIS BAEZ | ADDRESS ON FILE | | | | | | | |
| OSIRIS M ALBINO GARCIA | ADDRESS ON FILE | | | | | | | |
| OSIRIS MERCED SOTO | ADDRESS ON FILE | | | | | | | |
| OSIRIS SALCEDO YEPES | ADDRESS ON FILE | | | | | | | |
| OSIRIS SIURANO PEREZ | ADDRESS ON FILE | | | | | | | |
| OSLAN GONZALEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| OSLAN MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| OSLAN NAVARRO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| OSMAR S PROSPERE MORALES | ADDRESS ON FILE | | | | | | | |
| OSMARA MOLINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| OSMARI RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| OSMARIE FLORENCIANI CRUZ | ADDRESS ON FILE | | | | | | | |
| OSMARIE NAVEDO DAVILA | ADDRESS ON FILE | | | | | | | |
| OSMARILY ARCE BULTED | ADDRESS ON FILE | | | | | | | |
| OSMARY A MEDINA BAEZ | ADDRESS ON FILE | | | | | | | |
| OSMI ENTERPRISES INC | ADDRESS ON FILE | | | | | | | |
| OSMI ENTERPRISES INC DBA VISUAL GRAPHIES | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| OSNET WIRELESS CORP | PO BOX 851 PMB 390 | | | | HUMACAO | PR | 0079200851 | |
| OSNET WIRELESS CORPORATION | 2 Doctor Vidal Urb. Gomez | | | | HUMACAO | PR | 00791 | |
| OSNET WIRELESS CORPORATION | PO BOX 819 | | | | HUMACAO | PR | 00792-0819 | |
| OSO BLANCO LLC | 70 KINGS COURT SUITE 11 A | | | | SAN JUAN | PR | 00907 | |
| OSOLI PM INC | URB LAS DELICIAS | 1244 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| OSORIA AQUINO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| Osoria Cruz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| OSORIA LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Osoria Lopez, Janet | ADDRESS ON FILE | | | | | | | |
| OSORIA MORAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| OSORIA NIEVES, ELVIN A | ADDRESS ON FILE | | | | | | | |
| OSORIA OSORIA, ROBERT | ADDRESS ON FILE | | | | | | | |
| OSORIA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OSORIA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| OSORIA SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| OSORIA TOSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| OSORIO ACEVEDO, YAIREL N | ADDRESS ON FILE | | | | | | | |
| OSORIO ACOSTA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| OSORIO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| Osorio Acosta, Luis R. | ADDRESS ON FILE | | | | | | | |
| OSORIO ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OSORIO ALAMO, SONIA I | ADDRESS ON FILE | | | | | | | |
| OSORIO ALICEA, CAROLINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2951 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO ALLENDE, JULIO | ADDRESS ON FILE | | | | | | | |
| OSORIO ALLENDE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| OSORIO ANDINO, JORGE L | ADDRESS ON FILE | | | | | | | |
| OSORIO ANDINO, JULIO | ADDRESS ON FILE | | | | | | | |
| OSORIO ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| OSORIO ANGULO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| OSORIO APONTE, CARMINA | ADDRESS ON FILE | | | | | | | |
| OSORIO AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OSORIO AYALA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| OSORIO AYALA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| OSORIO AYALA, RAMON S. | ADDRESS ON FILE | | | | | | | |
| OSORIO AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| OSORIO AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OSORIO BARRETO, MYRTHA | ADDRESS ON FILE | | | | | | | |
| OSORIO BAUZO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| OSORIO BAUZO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| OSORIO BENITEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| OSORIO BENITEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| OSORIO BLONDET, MARIA L | ADDRESS ON FILE | | | | | | | |
| Osorio Boria, Carlos | ADDRESS ON FILE | | | | | | | |
| OSORIO BORIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| OSORIO BORIA, LUIS ARMAND | ADDRESS ON FILE | | | | | | | |
| OSORIO BRASA, CARMELO | ADDRESS ON FILE | | | | | | | |
| OSORIO BRUNO, ILEANA | ADDRESS ON FILE | | | | | | | |
| OSORIO BUSTAMANTE, SILVERIO | ADDRESS ON FILE | | | | | | | |
| OSORIO CAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OSORIO CAEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| OSORIO CALCANO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| OSORIO CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| OSORIO CALDERON, MARCOS | ADDRESS ON FILE | | | | | | | |
| Osorio Camacho, Nelida | ADDRESS ON FILE | | | | | | | |
| OSORIO CANALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OSORIO CANALES, ISANAYRI | ADDRESS ON FILE | | | | | | | |
| OSORIO CANALES, YARIEL | ADDRESS ON FILE | | | | | | | |
| OSORIO CANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OSORIO CANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| OSORIO CANTILLO, CELIA | ADDRESS ON FILE | | | | | | | |
| OSORIO CARABALLO, ARLENE | ADDRESS ON FILE | | | | | | | |
| OSORIO CARABALLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| OSORIO CARABALLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| Osorio Carmona, Pablo R | ADDRESS ON FILE | | | | | | | |
| OSORIO CARRASCO, JORGE L | ADDRESS ON FILE | | | | | | | |
| OSORIO CARRASQUILLO, BETTY R | ADDRESS ON FILE | | | | | | | |
| OSORIO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| OSORIO CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| OSORIO CARRASQUILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| OSORIO CASANOVA, ROSA I | ADDRESS ON FILE | | | | | | | |
| OSORIO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| OSORIO CASTRO, NEISA | ADDRESS ON FILE | | | | | | | |
| OSORIO CASTRO, NEISA I | ADDRESS ON FILE | | | | | | | |
| OSORIO CEPEDA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| OSORIO CEPEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OSORIO CEPEDA, MARTA | ADDRESS ON FILE | | | | | | | |
| OSORIO CEPEDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| OSORIO CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| OSORIO CHICLANA, JOEL | ADDRESS ON FILE | | | | | | | |
| Osorio Cirino, Angel L | ADDRESS ON FILE | | | | | | | |
| OSORIO CIRINO, HARRY | ADDRESS ON FILE | | | | | | | |
| OSORIO CIRINO, MARTA | ADDRESS ON FILE | | | | | | | |
| OSORIO CIRINO, MARTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO CIRINO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| OSORIO CLEANING CORP | RR 18 BOX 1390 PMB 348 | | | | SAN JUAN | PR | 00926-9821 | |
| OSORIO COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| OSORIO COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| OSORIO COLON, VICENTE | ADDRESS ON FILE | | | | | | | |
| OSORIO CONCEPCION, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| OSORIO CONCEPCION, DANIA | ADDRESS ON FILE | | | | | | | |
| OSORIO CONCEPCION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| OSORIO CORDERO, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| OSORIO CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| OSORIO CORREA, ADA O | ADDRESS ON FILE | | | | | | | |
| OSORIO CORREA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| OSORIO CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| OSORIO CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| OSORIO CORREA, WILDO | ADDRESS ON FILE | | | | | | | |
| OSORIO CORTES, HERNAN | ADDRESS ON FILE | | | | | | | |
| OSORIO CORTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| OSORIO CORTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| OSORIO COTTO, WILMA | ADDRESS ON FILE | | | | | | | |
| Osorio Cotto, Wilma I | ADDRESS ON FILE | | | | | | | |
| OSORIO COTTO, WILMA INES | ADDRESS ON FILE | | | | | | | |
| OSORIO CRUZ, BENITA | ADDRESS ON FILE | | | | | | | |
| OSORIO CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| OSORIO CRUZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| OSORIO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| OSORIO CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| OSORIO CRUZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| OSORIO CUEVA MD, EDISSON H | ADDRESS ON FILE | | | | | | | |
| OSORIO DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| OSORIO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OSORIO DAVILA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| OSORIO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| OSORIO DE JESUS, ANGELA L | ADDRESS ON FILE | | | | | | | |
| OSORIO DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OSORIO DE LEON, JOHANA | ADDRESS ON FILE | | | | | | | |
| Osorio Del Valle, Angel L | ADDRESS ON FILE | | | | | | | |
| OSORIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| OSORIO DELVALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OSORIO DIAZ, VERA J. | ADDRESS ON FILE | | | | | | | |
| OSORIO DONATO, YAXMIN D. | ADDRESS ON FILE | | | | | | | |
| OSORIO ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Osorio Edwards, Altagracia | ADDRESS ON FILE | | | | | | | |
| OSORIO ELVIRA, JUANLUIS | ADDRESS ON FILE | | | | | | | |
| OSORIO ELVIRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| OSORIO ELVIRA, WANDA | ADDRESS ON FILE | | | | | | | |
| OSORIO ESCOBAR, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| OSORIO ESCOBAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| OSORIO ESCOBAR, YANINA | ADDRESS ON FILE | | | | | | | |
| OSORIO ESTEBAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| OSORIO FEBO, JOEL | ADDRESS ON FILE | | | | | | | |
| OSORIO FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| OSORIO FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Osorio Febres, Elson J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO FEBUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| OSORIO FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OSORIO FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OSORIO FERNANDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| OSORIO FERRER, LUIS A | ADDRESS ON FILE | | | | | | | |
| OSORIO FERRER,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, JUAN O | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, MARVE L. | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, YOMARIE | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA, YUBETZY | ADDRESS ON FILE | | | | | | | |
| OSORIO FIGUEROA,RAMON L. | ADDRESS ON FILE | | | | | | | |
| OSORIO FLORES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OSORIO FRACET, CARLOS | ADDRESS ON FILE | | | | | | | |
| OSORIO FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| OSORIO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| Osorio Fuentes, Eddie O | ADDRESS ON FILE | | | | | | | |
| OSORIO FUENTES, GILDA | ADDRESS ON FILE | | | | | | | |
| OSORIO FUENTES, HILDA | ADDRESS ON FILE | | | | | | | |
| OSORIO FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| OSORIO FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| OSORIO FUENTES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| Osorio Fuentes, Marcelina | ADDRESS ON FILE | | | | | | | |
| OSORIO FUENTES, MIRTA | ADDRESS ON FILE | | | | | | | |
| OSORIO FUENTES, NILSA | ADDRESS ON FILE | | | | | | | |
| OSORIO GARCIA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| OSORIO GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| OSORIO GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| OSORIO GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| OSORIO GARCIA, REGINA | ADDRESS ON FILE | | | | | | | |
| OSORIO GAVILAN, KARELY | ADDRESS ON FILE | | | | | | | |
| OSORIO GERENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| OSORIO GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| OSORIO GONZALEZ, ELINES | ADDRESS ON FILE | | | | | | | |
| OSORIO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OSORIO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OSORIO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OSORIO GONZALEZ, SARA N | ADDRESS ON FILE | | | | | | | |
| OSORIO GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| OSORIO GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| OSORIO GUERRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| OSORIO GUERRA, MARYLEN | ADDRESS ON FILE | | | | | | | |
| Osorio Gutierrez, Jimmy | ADDRESS ON FILE | | | | | | | |
| OSORIO GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| Osorio Guzman, Luis D | ADDRESS ON FILE | | | | | | | |
| Osorio Guzman, Victor L. | ADDRESS ON FILE | | | | | | | |
| OSORIO HENRIQUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| OSORIO HENRIQUEZ, FLOR D | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, DALMA | ADDRESS ON FILE | | | | | | | |
| Osorio Hernandez, Elvin M | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OSORIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2954 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OSORIO IGLESIAS, EFRAIN | JESSICA M. APELLANIZ ARROYO | PMB 108 | 53 AVE. ESMERALDA, | | GUAYNABO | PR | 00969 | |
| OSORIO JIMENEZ, DAMIA | ADDRESS ON FILE | | | | | | | |
| OSORIO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OSORIO JIMENEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| OSORIO LABOY, ILADIA | ADDRESS ON FILE | | | | | | | |
| OSORIO LACEN, FREDDY A. | ADDRESS ON FILE | | | | | | | |
| OSORIO LACEN, JOSE M | ADDRESS ON FILE | | | | | | | |
| OSORIO LACEN, LUIS M | ADDRESS ON FILE | | | | | | | |
| OSORIO LANDRAU, NEIDA LIZ | ADDRESS ON FILE | | | | | | | |
| OSORIO LIND, WALESCA | ADDRESS ON FILE | | | | | | | |
| OSORIO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OSORIO LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| Osorio Lopez, Jackeline T | ADDRESS ON FILE | | | | | | | |
| OSORIO LOPEZ, JULIO T | ADDRESS ON FILE | | | | | | | |
| OSORIO LOPEZ, JULIO T. | ADDRESS ON FILE | | | | | | | |
| OSORIO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| OSORIO LOPEZ, MAURA | ADDRESS ON FILE | | | | | | | |
| OSORIO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OSORIO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OSORIO LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OSORIO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OSORIO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OSORIO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| OSORIO MANSO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| OSORIO MANSO, ILIS | ADDRESS ON FILE | | | | | | | |
| OSORIO MARCANO, ENID M. | ADDRESS ON FILE | | | | | | | |
| OSORIO MARCANO, ENID M. | ADDRESS ON FILE | | | | | | | |
| OSORIO MARCANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| OSORIO MARCANO, IRIS MICHEL | ADDRESS ON FILE | | | | | | | |
| OSORIO MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Osorio Martinez, Emanuel | ADDRESS ON FILE | | | | | | | |
| OSORIO MARTINEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| OSORIO MARTINEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| OSORIO MATOS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| OSORIO MATOS, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| OSORIO MATOS,XIOMARA | ADDRESS ON FILE | | | | | | | |
| OSORIO MEDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| OSORIO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| OSORIO MEDINA, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| OSORIO MELENDEZ, AIDA A. | ADDRESS ON FILE | | | | | | | |
| OSORIO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| OSORIO MELENDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| Osorio Melendez, Walter | ADDRESS ON FILE | | | | | | | |
| OSORIO MERCADO, ANAIS | ADDRESS ON FILE | | | | | | | |
| OSORIO MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| OSORIO MILLAN, LIZA | ADDRESS ON FILE | | | | | | | |
| OSORIO MILLAN, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| OSORIO MILLAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| OSORIO MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Osorio Molina, Ana I | ADDRESS ON FILE | | | | | | | |
| OSORIO MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OSORIO MOLINA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OSORIO MONGE, SAMARA | ADDRESS ON FILE | | | | | | | |
| OSORIO MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| OSORIO MORALES MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| OSORIO MULEY, MARIANO | ADDRESS ON FILE | | | | | | | |
| Osorio Navarro, Julio E | ADDRESS ON FILE | | | | | | | |
| OSORIO NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| OSORIO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OSORIO NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| OSORIO NIEVES, OTTO A | ADDRESS ON FILE | | | | | | | |
| OSORIO OLMO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| OSORIO OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OSORIO OQUENDO, NANIA I | ADDRESS ON FILE | | | | | | | |
| OSORIO OQUENDO, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| Osorio Ortega, Luis Emilio | ADDRESS ON FILE | | | | | | | |
| Osorio Ortiz, Andres | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, HOLVIN L. | ADDRESS ON FILE | | | | | | | |
| Osorio Ortiz, Indira | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OSORIO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| Osorio Osorio, Cesar V. | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, DASHINAMARY | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, DASHINAMARY | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, ELIKA | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, ERIC | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, LOYDA V | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| OSORIO OSORIO, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| OSORIO OTERO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| OSORIO PARES, RICARDO | ADDRESS ON FILE | | | | | | | |
| OSORIO PARES, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| OSORIO PARRILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| OSORIO PARRILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| OSORIO PEREZ, DEBORA A | ADDRESS ON FILE | | | | | | | |
| OSORIO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OSORIO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, ANTHONY U | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, EDGAR M | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, LEYLA L | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, LUIS F | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, NIEVES I | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, SONIA N | ADDRESS ON FILE | | | | | | | |
| OSORIO PIZARRO, VICTOR L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2956 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO PLAZA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| OSORIO PLAZA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| OSORIO PLAZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| OSORIO PLAZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, AMERICA | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, DALILA | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, JENNIE | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, NILSA I | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, ROGELIA | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, YANIEL | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONES, YANIEL | ADDRESS ON FILE | | | | | | | |
| OSORIO QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OSORIO RAMIREZ, MISERE | ADDRESS ON FILE | | | | | | | |
| Osorio Ramos, Eliot | ADDRESS ON FILE | | | | | | | |
| OSORIO RAMOS, EVELISSE | ADDRESS ON FILE | | | | | | | |
| OSORIO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| OSORIO RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| OSORIO RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| Osorio Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| OSORIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| OSORIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| OSORIO REXACH, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Osorio Rexach, Maria J | ADDRESS ON FILE | | | | | | | |
| OSORIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| OSORIO REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| OSORIO RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| Osorio Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, ARMANDA | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, GREISHA T | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, ISABEL J. | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| OSORIO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | | |
| OSORIO ROBLES, JESUSA | ADDRESS ON FILE | | | | | | | |
| OSORIO ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| OSORIO RODNEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Osorio Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| OSORIO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OSORIO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OSORIO RODRIGUEZ, JADIEL | ADDRESS ON FILE | | | | | | | |
| OSORIO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OSORIO RODRIGUEZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| OSORIO ROJAS, SHEIMARIE | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMAN, LUIS R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO ROMERO, ANNET | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMERO, SARA | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| OSORIO ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| OSORIO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| OSORIO ROSA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| OSORIO ROSA, OLGA V | ADDRESS ON FILE | | | | | | | |
| OSORIO ROSA, RADAMES | ADDRESS ON FILE | | | | | | | |
| Osorio Rosario, Efrain | ADDRESS ON FILE | | | | | | | |
| OSORIO ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OSORIO ROSARIO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| Osorio Rosario, Victor L | ADDRESS ON FILE | | | | | | | |
| OSORIO RUIZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| OSORIO RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| OSORIO SALAZAR, AYMARA | ADDRESS ON FILE | | | | | | | |
| OSORIO SAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| OSORIO SAMO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OSORIO SAMO, PATRICIA M. | ADDRESS ON FILE | | | | | | | |
| OSORIO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OSORIO SANCHEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| OSORIO SANCHEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| OSORIO SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| OSORIO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTIAGO, MELITZA | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTIAGO, YARIGNA L. | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTOS, SAYMARY | ADDRESS ON FILE | | | | | | | |
| OSORIO SANTOS, SAYMARY | ADDRESS ON FILE | | | | | | | |
| OSORIO SEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OSORIO SEGARRA, GLENDA | ADDRESS ON FILE | | | | | | | |
| OSORIO SELPULVEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| OSORIO SEPULVEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| OSORIO SERRANO, ANA L | ADDRESS ON FILE | | | | | | | |
| OSORIO SERRANO, ELSA | ADDRESS ON FILE | | | | | | | |
| OSORIO SERRANO, IRIS | ADDRESS ON FILE | | | | | | | |
| OSORIO SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| OSORIO SERRANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Osorio Simmons, Angel M. | ADDRESS ON FILE | | | | | | | |
| OSORIO SOTO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| OSORIO TAPIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OSORIO TEJERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| OSORIO TOLENTINO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| OSORIO TORRES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| OSORIO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| OSORIO TORRES, LICIA I | ADDRESS ON FILE | | | | | | | |
| OSORIO TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| OSORIO TOSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OSORIO TRINIDAD, AMARILYS | ADDRESS ON FILE | | | | | | | |
| OSORIO VALCARCEL, NADYA M | ADDRESS ON FILE | | | | | | | |
| OSORIO VALDES, IRIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2958 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OSORIO VARGAS, LUZ R. | ADDRESS ON FILE | | | | | | | |
| OSORIO VARGAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| OSORIO VAZQUEZ, GLIMER | ADDRESS ON FILE | | | | | | | |
| OSORIO VAZQUEZ, JASON | ADDRESS ON FILE | | | | | | | |
| OSORIO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OSORIO VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| OSORIO VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| OSORIO VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OSORIO VELAZQUEZ, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| OSORIO VELEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| OSORIO VERGARA, ILDALY | ADDRESS ON FILE | | | | | | | |
| OSORIO VERGARA, YARLIN | ADDRESS ON FILE | | | | | | | |
| OSORIO VILLANUEVA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| OSORIO VILLANUEVA, RAFAEL AMAURY | ADDRESS ON FILE | | | | | | | |
| OSORIO VILLANUEVA, SOR M | ADDRESS ON FILE | | | | | | | |
| OSORIO VILLARAN, VILMA | ADDRESS ON FILE | | | | | | | |
| OSORIO VILLEGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| OSORIO WALKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| OSORIO YAMBO, SARAH M | ADDRESS ON FILE | | | | | | | |
| OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| OSORIO,ASHLEY ANN | ADDRESS ON FILE | | | | | | | |
| OSORIO,FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| OSORTO CHAVARRIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| OSOSRIO ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| OSPINA CORTES, JANNETH | ADDRESS ON FILE | | | | | | | |
| OSPINA CORTES, JANNETH | ADDRESS ON FILE | | | | | | | |
| OSPINA CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| OSPINA, GUADALUPE | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| OSRAM SYLVANIA PRODUCTS INC | 4400 ALAFAYA TRAIL MAIL STOP AL-888 | | | | ORLANDO | FL | 32826 | |
| OSSA DIAZ,KAREN I. | ADDRESS ON FILE | | | | | | | |
| OSSAM CONSTRUCTION , INC. | 502 CALLE ROOSEVELT LA CUMBRE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSVELT | | | SAN JUAN | PR | 00926 | |
| OSSAM CONSTRUCTION, INC. | LCDO. PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC | PO BOX 3303 | | GUAYNABO | PR | 00970-3303 | |
| OSSANDON PARRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| OSSER LOPEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| OSSO CALDERON, SUHAIL | ADDRESS ON FILE | | | | | | | |
| OSSO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OSSO SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| OSSORIO HENRIQUE, FLOR R. | ADDRESS ON FILE | | | | | | | |
| OSSORIO JIMENEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| OSSORIO MORALES, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| OSSORIO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OSTALAZA CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| OSTALAZA LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| OSTALAZA MATEO, IRIS A | ADDRESS ON FILE | | | | | | | |
| OSTALAZA VARGAS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| OSTALAZA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OSTEEN DAVENPORT AND, BAKER HEARD | ADDRESS ON FILE | | | | | | | |
| OSTERMAN COLON, SHAYRA | ADDRESS ON FILE | | | | | | | |
| OSTERMAN FIGUEROA, JAILIEN | ADDRESS ON FILE | | | | | | | |
| OSTERMAN MONTALVO, GEORGE A. | ADDRESS ON FILE | | | | | | | |
| OSTERMAN PLA, DEAMARIS | ADDRESS ON FILE | | | | | | | |
| OSTERMAN REYES, GLORY A | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ostolaza Baez, Luis F | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA BEY MD, JORGE | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA BEY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA CARINO, BRYAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSTOLAZA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA DE JESUS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA GALARZA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA GERENA, DAISY | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA IRIZARRY, FELIPE | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA JUSINO, GIOVANNA M | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA LANTIGUA, RICARDO | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA LEON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA LEON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA LOPEZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| Ostolaza Marcucci, Cesar | ADDRESS ON FILE | | | | | | | |
| Ostolaza Marcucci, Cesar 0 | ADDRESS ON FILE | | | | | | | |
| Ostolaza Marcucci, Cesar G. | ADDRESS ON FILE | | | | | | | |
| Ostolaza Marrero, Jesus | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA MARTINEZ, ERNI | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Ostolaza Martinez, Jesus R. | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA MIRANDA, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA MORALES, EDIA | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA OSTOLAZA, ANA M | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA OTERO, CAMILLE M. | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Ostolaza Perez, Madeline | ADDRESS ON FILE | | | | | | | |
| Ostolaza Perez, Vanessa I | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Ostolaza Rodriguez, Cesar W | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA ROLDAN, YAMILETTE M. | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA ROLON, JOSELIN | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA SOTO, MARTIZA S | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA TAPIA, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA TAPIA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA TORRES, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| Ostolaza Vazquez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| OSTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OSTOLOZA GALARZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| OSTOLOZA GARCIA, KALITSHA | ADDRESS ON FILE | | | | | | | |
| OSUBA MARTIR, ISAEL O | ADDRESS ON FILE | | | | | | | |
| OSUBA SABO, FERDINAND E | ADDRESS ON FILE | | | | | | | |
| OSUBA SABO, ISAEL | ADDRESS ON FILE | | | | | | | |
| OSUBA SOTO, ANA V | ADDRESS ON FILE | | | | | | | |
| OSUMA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| OSUNA ACEVEDO, ERIK | ADDRESS ON FILE | | | | | | | |
| OSUNA CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| OSUNA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OSUNA DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OSUNA GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2960 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Osuna Padua, Jose A | ADDRESS ON FILE | | | | | | | |
| OSUNA RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| OSUNA RIVERA,JULISSA | ADDRESS ON FILE | | | | | | | |
| OSUNA RODRIGUEZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OSUNA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OSUNA RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| OSUNA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| OSUNA RODRIGUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| OSUNA RUIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| OSUNA SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| OSUNA TORRES JAVIER | ADDRESS ON FILE | | | | | | | |
| OSUNA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| OSUNA ZAPATA, ALMA E | ADDRESS ON FILE | | | | | | | |
| OSUSA FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| OSVALDO A OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO A QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO A URRUCHURTU | ADDRESS ON FILE | | | | | | | |
| OSVALDO ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| OSVALDO ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| OSVALDO ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| OSVALDO ACOSTA CRESPO | ADDRESS ON FILE | | | | | | | |
| OSVALDO ACOSTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO ALDARONDO QUINONES | ADDRESS ON FILE | | | | | | | |
| OSVALDO ANAYA CORTIJO | ADDRESS ON FILE | | | | | | | |
| OSVALDO APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSVALDO AROCHO SALTAR | ADDRESS ON FILE | | | | | | | |
| OSVALDO AVILES RIBOT | ADDRESS ON FILE | | | | | | | |
| OSVALDO AYALA GALARZA | ADDRESS ON FILE | | | | | | | |
| OSVALDO BARNECET TORRES | ADDRESS ON FILE | | | | | | | |
| OSVALDO BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO BERRIOS FRANCO | ADDRESS ON FILE | | | | | | | |
| OSVALDO BOBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO BOSCH NUNEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSVALDO CAAMANO NISTAL | ADDRESS ON FILE | | | | | | | |
| OSVALDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO CARLO LAW | ADDRESS ON FILE | | | | | | | |
| OSVALDO CARRASQUILLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| OSVALDO CARRILES GARCIA | ADDRESS ON FILE | | | | | | | |
| OSVALDO CARRILES GARCIA | ADDRESS ON FILE | | | | | | | |
| OSVALDO CASTANER DIEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| OSVALDO CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSVALDO COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO COLON SANDOVAL | ADDRESS ON FILE | | | | | | | |
| OSVALDO CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| OSVALDO CRUZ FALCON | ADDRESS ON FILE | | | | | | | |
| OSVALDO CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSVALDO DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO DIAZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| OSVALDO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| OSVALDO E IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO E TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| OSVALDO ESCOBAR REYES | ADDRESS ON FILE | | | | | | | |
| OSVALDO FELICIANO FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSVALDO FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| OSVALDO FERNANDEZ NECO | ADDRESS ON FILE | | | | | | | |
| OSVALDO FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO FIGUEROA / RODNEY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSVALDO FIGUEROA MELENDEZ | LCDO. KIMBERLY SANDERS ARROYO- ABOGADA | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUE | LCDA. ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 | |
| OSVALDO G GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSVALDO GABRIEL RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| OSVALDO GALARZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| OSVALDO GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| OSVALDO GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| OSVALDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO GOTAY RUIZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO GUTIERREZ BARRIOS | LCDO. RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| OSVALDO GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| OSVALDO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| OSVALDO IGLESIAS AYALA | ADDRESS ON FILE | | | | | | | |
| OSVALDO IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO J MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| OSVALDO J MENDEZ RAMOS / IVETTE RAMOS | ADDRESS ON FILE | | | | | | | |
| OSVALDO J MORENO CABRERA | ADDRESS ON FILE | | | | | | | |
| OSVALDO J ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO JIMENEZ MD PSC | PO BOX 7887 | | | | GUAYNABO | PR | 00970-7887 | |
| OSVALDO JUSTINIANO TORRES | ADDRESS ON FILE | | | | | | | |
| OSVALDO KARUZIC AGALLAY | ADDRESS ON FILE | | | | | | | |
| OSVALDO L BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO L MORALES | ADDRESS ON FILE | | | | | | | |
| OSVALDO L PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| OSVALDO LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSVALDO LASANTA MORALES | LCDO. PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| OSVALDO LASSALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSVALDO LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO LEON LEON | ADDRESS ON FILE | | | | | | | |
| OSVALDO LINARES VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSVALDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| OSVALDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| OSVALDO LOPEZ VIVES | ADDRESS ON FILE | | | | | | | |
| OSVALDO LOZADA MARTIR | ADDRESS ON FILE | | | | | | | |
| OSVALDO MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| OSVALDO MALPICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO MARCANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSVALDO MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| OSVALDO MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| OSVALDO MATOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSVALDO MATOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSVALDO MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| OSVALDO MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| OSVALDO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO MEDINA PINEIRO | ADDRESS ON FILE | | | | | | | |
| OSVALDO MENDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| OSVALDO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| OSVALDO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO MISLA PEREZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO MONTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2962 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSVALDO NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSVALDO NERIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSVALDO NOEL ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| OSVALDO NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| OSVALDO NUNEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| OSVALDO OFARRIL NIEVES | ADDRESS ON FILE | | | | | | | |
| OSVALDO ORENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| OSVALDO ORENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| OSVALDO ORTEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| OSVALDO ORTIZ MORENO | ADDRESS ON FILE | | | | | | | |
| OSVALDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| OSVALDO OSORIO VIERA | ADDRESS ON FILE | | | | | | | |
| OSVALDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| OSVALDO PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| OSVALDO PEREZ VARELA | ADDRESS ON FILE | | | | | | | |
| OSVALDO PINERO FONTAN | ADDRESS ON FILE | | | | | | | |
| OSVALDO R ALVARADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO R GONZALEZ VAN DERDYS | ADDRESS ON FILE | | | | | | | |
| OSVALDO RAFAEL CAMACHO COLON | ADDRESS ON FILE | | | | | | | |
| OSVALDO RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| OSVALDO RAMIREZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| OSVALDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| OSVALDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| OSVALDO RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RENE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| OSVALDO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| OSVALDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| OSVALDO RIVERA MARTY | ADDRESS ON FILE | | | | | | | |
| OSVALDO RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| OSVALDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| OSVALDO ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| OSVALDO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| OSVALDO ROMERO AVILES | ADDRESS ON FILE | | | | | | | |
| OSVALDO ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSVALDO ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE | | | | | | | |
| OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE | | | | | | | |
| OSVALDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| OSVALDO SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| OSVALDO SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSVALDO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| OSVALDO SANTOS MARIN | ADDRESS ON FILE | | | | | | | |
| OSVALDO SERVIA MONTES | ADDRESS ON FILE | | | | | | | |
| OSVALDO SOTO COLON | ADDRESS ON FILE | | | | | | | |
| OSVALDO SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| OSVALDO TIRADO NEGRON | ADDRESS ON FILE | | | | | | | |
| OSVALDO TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OSVALDO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSVALDO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| OSVALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSVALDO TRINIDAD TRINIDAD | ADDRESS ON FILE | | | | | | | |
| OSVALDO VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| OSVALDO VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| OSVALDO VAZQUEZ RIVERA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| OSVALDO VIZCARRONDO ALICEA | ADDRESS ON FILE | | | | | | | |
| OSVALDO WALKER ISAAC | SR. OSVALDO WALKER ISAAC | INSTITUCIÓN | Ponce MÁXIMA | PO BOX 10786 B2-1025 | PONCE | PR | 00732 | |
| OSVALDO Y MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| OSVALDO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OSWAL A RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| OSWALD I ANTONETTI CAMERON | ADDRESS ON FILE | | | | | | | |
| OSWALD S LOPEZ APONTE | ADDRESS ON FILE | | | | | | | |
| OSWEGO HOSPITAL | ATTN MEDICAL RECORDS | 110 W YTH ST | | | OSWEGO | NY | 13126-2598 | |
| OT COMM HEALTH | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| OT COMMUNITY HEALTH SERVICES | CALLE AZABACHE 928 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| OT COMMUNITY HEALTH SERVICES | PMB 111 PO BOX 29029 | | | | CAROLINA | PR | 00982 | |
| OT COMMUNITY HEALTH SERVICES | URB. SAN MARTIN | #1232 CALLE JULIAN BANGOCHEA | | | RIO PIEDRAS | PR | 00924 | |
| OT COMMUNITY HEALTH SERVICES SCHOOL INC | PMB 111 P O BOX 29005 | | | | SAN JUAN | PR | 00929 | |
| OTAINA CASA ARTE,INC | PO BOX 9022905 | | | | SAN JUAN | PR | 00902-2905 | |
| OTANO CORIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTANO COTTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| OTANO CUEVAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| OTANO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| OTANO CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| OTANO CUEVAS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| OTAÑO DAVILA MD, ETIENNE | ADDRESS ON FILE | | | | | | | |
| OTANO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTANO LOPEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| OTANO MALAVE, JOSE J | ADDRESS ON FILE | | | | | | | |
| OTANO NEGRON, LISBETH | ADDRESS ON FILE | | | | | | | |
| OTANO NIGAGLIONI, BERNARDO | ADDRESS ON FILE | | | | | | | |
| OTANO PEREZ,JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| OTANO RIVERA, NATALIA A | ADDRESS ON FILE | | | | | | | |
| OTANO ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| OTANO SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| OTANO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| OTANO SEDA, LISA M | ADDRESS ON FILE | | | | | | | |
| OTANO SISCO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| OTANO VAZQUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| OTANO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| OTANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OTAOLA APONTE, ANDER YOSEBA | ADDRESS ON FILE | | | | | | | |
| OTAQO CORIANO, AIDA A | ADDRESS ON FILE | | | | | | | |
| OTAQO CUEVAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| OTCO GROUP CORP | PO BOX 1972 | | | | LAS PIEDRAS | PR | 00771-1972 | |
| OTCO GROUP CORP | PO BOX 468 | | | | CIALES | PR | 00638 | |
| OTEKA TAMU MACKLIN | ADDRESS ON FILE | | | | | | | |
| OTERO ABREU, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO ACOSTA, JOSE R | ADDRESS ON FILE | | | | | | | |
| OTERO ADORNO, ANA A | ADDRESS ON FILE | | | | | | | |
| OTERO ADORNO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| OTERO ADROVET, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| OTERO ADROVET, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| OTERO AGOSTO, JEAN | ADDRESS ON FILE | | | | | | | |
| OTERO AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO AGOSTO, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| OTERO AGOSTO, SONIA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2964 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO AGUAYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| OTERO AGUAYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO ALAMO, MYRNA | ADDRESS ON FILE | | | | | | | |
| OTERO ALAYON, EDWIN | ADDRESS ON FILE | | | | | | | |
| OTERO ALBALADEJO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| OTERO ALBELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| Otero Alers, America | ADDRESS ON FILE | | | | | | | |
| OTERO ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| OTERO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OTERO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OTERO ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| OTERO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Otero Alvarado, Angel J | ADDRESS ON FILE | | | | | | | |
| OTERO ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO ALVARADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| OTERO ALVARADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| OTERO ALVAREZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| OTERO ALVAREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| OTERO ALVAREZ, LEOPOLDO E | ADDRESS ON FILE | | | | | | | |
| OTERO ALVAREZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| OTERO ALVAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| OTERO ALVAREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| Otero Alvelo, Felix | ADDRESS ON FILE | | | | | | | |
| OTERO AMEZAGA, CESAR | ADDRESS ON FILE | | | | | | | |
| OTERO AMEZAGA, CESAR R. | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| OTERO AMEZQUITA, ANA L | ADDRESS ON FILE | | | | | | | |
| Otero Andino, Angel A | ADDRESS ON FILE | | | | | | | |
| OTERO ANDINO, MARIA C | ADDRESS ON FILE | | | | | | | |
| OTERO ANDINO, MARIA C | ADDRESS ON FILE | | | | | | | |
| OTERO ANDINO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| OTERO APONTE, BELMARIE | ADDRESS ON FILE | | | | | | | |
| OTERO APONTE, BENITO | ADDRESS ON FILE | | | | | | | |
| OTERO APONTE, ITZIA | ADDRESS ON FILE | | | | | | | |
| OTERO APONTE, NINA | ADDRESS ON FILE | | | | | | | |
| OTERO ARCE, IRMA | ADDRESS ON FILE | | | | | | | |
| OTERO ARCE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Otero Arce, Jose R | ADDRESS ON FILE | | | | | | | |
| OTERO ARCE, LOURDES M | PO BOX 384 | | | | MOROVIS | PR | 00687-0384 | |
| OTERO ARNALDO, NEGRÓN | ADDRESS ON FILE | | | | | | | |
| OTERO AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OTERO ARROYO, JANET | ADDRESS ON FILE | | | | | | | |
| OTERO ARROYO, JENNYFFER | ADDRESS ON FILE | | | | | | | |
| OTERO ARROYO, JENNYFFER | ADDRESS ON FILE | | | | | | | |
| OTERO ARROYO, JONATHAN | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| OTERO ARROYO, JONATHAN | LCDO. CARLOS D. MORALES GARCÍA | PO BOX 201 | PO BOX 852 | | VEGA BAJA | PR | 00694-0852 | |
| OTERO ARROYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OTERO ARROYO, SYDELLE | ADDRESS ON FILE | | | | | | | |
| OTERO ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| OTERO AVILA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OTERO AVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO AVILES, IGZA | ADDRESS ON FILE | | | | | | | |
| OTERO AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO AYALA, JOMARY | ADDRESS ON FILE | | | | | | | |
| Otero Ayala, Julio A. | ADDRESS ON FILE | | | | | | | |
| OTERO BAEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| OTERO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OTERO BAEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| OTERO BAEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| OTERO BANDAS, JEAN PAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO BARBOSA, ANA D | ADDRESS ON FILE | | | | | | | |
| OTERO BARBOSA, CASILDA | ADDRESS ON FILE | | | | | | | |
| OTERO BARBOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| OTERO BARBOSA, JORGE | ADDRESS ON FILE | | | | | | | |
| OTERO BARBOSA, JUANA | ADDRESS ON FILE | | | | | | | |
| OTERO BELEN, RAMON | ADDRESS ON FILE | | | | | | | |
| OTERO BENITEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| OTERO BERMUDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| OTERO BERRIOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| OTERO BERRIOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| OTERO BETANCOURT, FELIX | ADDRESS ON FILE | | | | | | | |
| OTERO BONET, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| OTERO BONILLA, LUARIS | ADDRESS ON FILE | | | | | | | |
| OTERO BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO BONILLA, SAREY | ADDRESS ON FILE | | | | | | | |
| OTERO BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO BORGES, LUIS A | ADDRESS ON FILE | | | | | | | |
| OTERO BOSCANA, IVAN | ADDRESS ON FILE | | | | | | | |
| OTERO BOSCANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| OTERO BOSQUE, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO BOSQUE, MYRNA | ADDRESS ON FILE | | | | | | | |
| OTERO BOSQUE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Otero Bracero, Alexis | ADDRESS ON FILE | | | | | | | |
| OTERO BRACERO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| OTERO BRACERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| OTERO BRACERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Otero Bracero, Sarkia | ADDRESS ON FILE | | | | | | | |
| OTERO BRIGNONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| OTERO BRULL, AURELIO | ADDRESS ON FILE | | | | | | | |
| OTERO BRUNO, ANA M | ADDRESS ON FILE | | | | | | | |
| OTERO BRUNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OTERO BRUNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Otero Bruzual, David | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OTERO BURGOS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| OTERO BUTTER, JEAN | ADDRESS ON FILE | | | | | | | |
| OTERO BUTTER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Otero Caballero, Janette | ADDRESS ON FILE | | | | | | | |
| OTERO CABALLERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| OTERO CABAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| OTERO CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO CABRERA, MILTON | ADDRESS ON FILE | | | | | | | |
| OTERO CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| OTERO CACHOLA, MARA I | ADDRESS ON FILE | | | | | | | |
| OTERO CALD RON, ANA R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2966 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO CALDERON, ANA | ADDRESS ON FILE | | | | | | | |
| OTERO CALDERON, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| OTERO CALDERON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| OTERO CALDERON, MARIA T. | ADDRESS ON FILE | | | | | | | |
| OTERO CALERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO CALERO, RUTH | ADDRESS ON FILE | | | | | | | |
| OTERO CALZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO CALZADA, ROMULO | ADDRESS ON FILE | | | | | | | |
| OTERO CAMACHO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| OTERO CAMACHO, CATALINA | ADDRESS ON FILE | | | | | | | |
| OTERO CAMACHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OTERO CAMACHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Otero Camacho, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| OTERO CANCEL, ALEX | ADDRESS ON FILE | | | | | | | |
| OTERO CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| OTERO CANCEL, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| OTERO CANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OTERO CAPO, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| OTERO CARABALLO, ALICE L | ADDRESS ON FILE | | | | | | | |
| OTERO CARABALLO, LEANDRO L. | ADDRESS ON FILE | | | | | | | |
| OTERO CARABALLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| OTERO CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO CARDONA, JOSE A | ADDRESS ON FILE | | | | | | | |
| OTERO CARDONA, NILDA R | ADDRESS ON FILE | | | | | | | |
| OTERO CARMONA, CARINA | ADDRESS ON FILE | | | | | | | |
| OTERO CARRASQUILLO, IDALMI | ADDRESS ON FILE | | | | | | | |
| OTERO CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| OTERO CARRASQUILLO, RAMON T | ADDRESS ON FILE | | | | | | | |
| OTERO CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO CARRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| OTERO CASADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OTERO CASTRO MD, DIANA M | ADDRESS ON FILE | | | | | | | |
| OTERO CASTRO, IDA M | ADDRESS ON FILE | | | | | | | |
| OTERO CASTRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| OTERO CASTRO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| OTERO CASTRO, ROSA E | ADDRESS ON FILE | | | | | | | |
| OTERO CEBALLOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| OTERO CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO CENTENO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| OTERO CENTENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OTERO CHEVERE, JOEL | ADDRESS ON FILE | | | | | | | |
| OTERO CHEVERE, MARIA C | ADDRESS ON FILE | | | | | | | |
| Otero Chevere, Victor A | ADDRESS ON FILE | | | | | | | |
| OTERO CHEVEREZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| OTERO CLASS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OTERO CLASS, IRIS D | ADDRESS ON FILE | | | | | | | |
| OTERO CLAUDIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| OTERO CLAUDIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| OTERO CLAUDIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| OTERO CLAUZEL, GRISELLE MILAGROS | ADDRESS ON FILE | | | | | | | |
| OTERO CLAUZEL, GRISELLE MILAGROS | ADDRESS ON FILE | | | | | | | |
| OTERO COBIAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OTERO COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| OTERO COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| OTERO COLLAZO, ILIA | ADDRESS ON FILE | | | | | | | |
| OTERO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO COLOME, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO COLOME, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, EMMA R | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| OTERO COLÓN, IVETTE | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| OTERO COLON, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Otero Colon, Javier | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, JUAN L | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, LISANDRA F | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, ROLANDO D. | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, SOL | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, SUSSETTE I. | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| OTERO COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| OTERO CONCEPCION, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| OTERO CONCPECION, EVELYN SARELI | ADDRESS ON FILE | | | | | | | |
| OTERO CORDERO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| OTERO CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO CORDERO, NILSA D | ADDRESS ON FILE | | | | | | | |
| OTERO CORDERO, YAITZA A | ADDRESS ON FILE | | | | | | | |
| OTERO CORDOVA, DAVID | ADDRESS ON FILE | | | | | | | |
| OTERO CORDOVA, LUZ | ADDRESS ON FILE | | | | | | | |
| OTERO CORE, REINALDO | ADDRESS ON FILE | | | | | | | |
| OTERO CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| OTERO CORREA, JOSE M | ADDRESS ON FILE | | | | | | | |
| OTERO CORTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| OTERO CORUJO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OTERO COSME, JUSTINO | ADDRESS ON FILE | | | | | | | |
| OTERO COSME, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO COTTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| OTERO COTTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| OTERO COTTO, WANDELIZ | ADDRESS ON FILE | | | | | | | |
| OTERO CRESCIONI, TOMMY J | ADDRESS ON FILE | | | | | | | |
| OTERO CRESPO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO CRESPO, ERIC | ADDRESS ON FILE | | | | | | | |
| OTERO CRESPO, ISAI | ADDRESS ON FILE | | | | | | | |
| OTERO CRESPO, ISAI | ADDRESS ON FILE | | | | | | | |
| OTERO CRESPO, JUDITH | ADDRESS ON FILE | | | | | | | |
| OTERO CRESPO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| OTERO CRISTOBAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OTERO CRISTOBAL, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| OTERO CRISTOBAL, JUANITA | ADDRESS ON FILE | | | | | | | |
| OTERO CRISTOBAL, RAMON | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ MD, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, INGRID L | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Otero Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, NAYLA S. | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| OTERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| OTERO CUBERO, REY F | ADDRESS ON FILE | | | | | | | |
| OTERO DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| OTERO DAVILA, DIANNA | ADDRESS ON FILE | | | | | | | |
| OTERO DAVILA, JULIO A | ADDRESS ON FILE | | | | | | | |
| OTERO DE HOYOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| OTERO DE JESUS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| OTERO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| OTERO DE JESUS, ELAINE JANNETTE | ADDRESS ON FILE | | | | | | | |
| OTERO DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| OTERO DE JESUS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| OTERO DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| OTERO DE LEON, DENNISE | ADDRESS ON FILE | | | | | | | |
| OTERO DE LEON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| OTERO DE LEON, LIDIANNIE | ADDRESS ON FILE | | | | | | | |
| OTERO DE MCCULLOCH, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO DE MEDINA, NITZA | ADDRESS ON FILE | | | | | | | |
| OTERO DEL RIO, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| OTERO DEL VALLE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| OTERO DEL VALLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| OTERO DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| OTERO DELGADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| Otero Delgado, Jennifer L | ADDRESS ON FILE | | | | | | | |
| OTERO DEMOREL, ENID M | ADDRESS ON FILE | | | | | | | |
| Otero Diaz, Alvin J | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, CARMARIE | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, DANIA | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, ENRIC | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, INELISSE | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, LIREMIS | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| Otero Diaz, Tomas | ADDRESS ON FILE | | | | | | | |
| OTERO DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| OTERO DOMINGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| OTERO DURANT, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| OTERO ECHANDI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO ECHANDI, IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO ECHEVARRIA, ANA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Otero Echevarria, Jose A | ADDRESS ON FILE | | | | | | | |
| OTERO ECHEVARRIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| OTERO ESPADA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| Otero Esquerdo, Jose R | ADDRESS ON FILE | | | | | | | |
| Otero Esquerdo, Norberto | ADDRESS ON FILE | | | | | | | |
| OTERO ESTERAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OTERO ESTERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| OTERO ESTERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| OTERO ESTEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| OTERO ESTRADA, RAMON | ADDRESS ON FILE | | | | | | | |
| OTERO FALCON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| OTERO FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO FALCON, KAREN | ADDRESS ON FILE | | | | | | | |
| OTERO FEBRES, ISOLID | ADDRESS ON FILE | | | | | | | |
| OTERO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| OTERO FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| OTERO FELICIANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| OTERO FERNANDEZ, AIDA TERESITA | ADDRESS ON FILE | | | | | | | |
| OTERO FERNANDEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| OTERO FERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| OTERO FERNANDEZ, JULIO M. | ADDRESS ON FILE | | | | | | | |
| OTERO FERNANDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| OTERO FERREIRAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| OTERO FERRER, NEREIDA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, EUGENIO F | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, INES S | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Otero Figueroa, Jose L. | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, LUZ I | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, MIRZA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| Otero Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, ROMULO | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| OTERO FIGUEROA, WANDALY | ADDRESS ON FILE | | | | | | | |
| OTERO FLORES, CRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| OTERO FLORES, ELIZER | ADDRESS ON FILE | | | | | | | |
| OTERO FLORES, MARIA T | ADDRESS ON FILE | | | | | | | |
| OTERO FLORES, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO FLORES, ROSA I | ADDRESS ON FILE | | | | | | | |
| OTERO FLORES, SONIA | ADDRESS ON FILE | | | | | | | |
| OTERO FONSECA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| OTERO FONSECA, MICHAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2970 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO FONTAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| OTERO FONTAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| OTERO FONTAN, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO FONTAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| OTERO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| OTERO FONTANEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| OTERO FRAGOSO, ADA N | ADDRESS ON FILE | | | | | | | |
| OTERO FRANQUI, ELISA | ADDRESS ON FILE | | | | | | | |
| OTERO FREIRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO FREYTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| OTERO FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO FUENTES, JOSE X | ADDRESS ON FILE | | | | | | | |
| OTERO GARABIS, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO GARABIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO GARABIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO GARCED, MARIA A | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| Otero Garcia, Ada Irma | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, AURELIO | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Otero Garcia, Jahaira | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | |
| OTERO GARCIA, JOVANY | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, LEAMSY | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| OTERO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| OTERO GASCOT, ELINETT | ADDRESS ON FILE | | | | | | | |
| OTERO GERENA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| OTERO GERENA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| OTERO GIRAU, AHLEY | ADDRESS ON FILE | | | | | | | |
| OTERO GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| OTERO GOMEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| OTERO GOMEZ, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| OTERO GOMEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| Otero Gonzalez, Caxandra | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, EDELIN | ADDRESS ON FILE | | | | | | | |
| Otero Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2971 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| Otero Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, JULIE C | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Otero Gonzalez, Natalia | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| OTERO GONZALEZ, VILMA N. | ADDRESS ON FILE | | | | | | | |
| OTERO GUERRA, JOSE D | ADDRESS ON FILE | | | | | | | |
| OTERO GUERRA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| OTERO GUERRA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| Otero Guevarez, Eduardo | ADDRESS ON FILE | | | | | | | |
| OTERO GUEVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Otero Guevarez, William F | ADDRESS ON FILE | | | | | | | |
| OTERO GUMA, SARAH | ADDRESS ON FILE | | | | | | | |
| OTERO GUZMAN, DENIS | ADDRESS ON FILE | | | | | | | |
| OTERO GUZMAN, DIVIANDRY LEE | ADDRESS ON FILE | | | | | | | |
| Otero Guzman, Gilberto | ADDRESS ON FILE | | | | | | | |
| OTERO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, GRENILDA | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, LITZA N | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, LIXAMARY | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Otero Hernandez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| OTERO HERNANDEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| OTERO HERRERA MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| OTERO HORRACH, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO HORRACH, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO HUERTAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| OTERO HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| OTERO IGARAVIDEZ,YOLANDA | ADDRESS ON FILE | | | | | | | |
| OTERO INFANTE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| OTERO INSURANCE AGENCY, LLC | PO BOX 2859 | | | | GUAYNABO | PR | 00970 | |
| OTERO IZQUIERDO, LINDA L | ADDRESS ON FILE | | | | | | | |
| OTERO JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OTERO JIMENEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| OTERO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| OTERO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Otero Jimenez, Marlin | ADDRESS ON FILE | | | | | | | |
| OTERO JIMENEZ, MAVELYN | ADDRESS ON FILE | | | | | | | |
| OTERO JORDAN, BLANCA R | ADDRESS ON FILE | | | | | | | |
| OTERO JOVER, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2972 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO JUSTINIANO, GIAN | ADDRESS ON FILE | | | | | | | |
| OTERO LA SANTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OTERO LABRADOR, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| OTERO LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| OTERO LEBRON, NICOLASA | ADDRESS ON FILE | | | | | | | |
| OTERO LLANOS, CORLISS M. | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, ADRIANA PAOLA | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, AYDELIX | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, PAULINA M | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, WALDEMAL | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, YANELIX | ADDRESS ON FILE | | | | | | | |
| OTERO LOPEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| OTERO LOUBRIEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| Otero Loubriel, Migdalia | ADDRESS ON FILE | | | | | | | |
| OTERO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OTERO LUGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| OTERO LUGO, DEYKA | ADDRESS ON FILE | | | | | | | |
| OTERO LUGO, ELISA | ADDRESS ON FILE | | | | | | | |
| OTERO LUGO, IDA L | ADDRESS ON FILE | | | | | | | |
| OTERO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OTERO LUGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| OTERO MAESTRE, WALESKA | ADDRESS ON FILE | | | | | | | |
| OTERO MAISONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OTERO MALAVE, IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO MALAVE, ROSA D | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, DAISY J | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| OTERO MALDONADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO MANSO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO MARRERO, AWILDA M | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, ELEDY J | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| Otero Marrero, Luis A | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| OTERO MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| OTERO MARSHALL, NEYSHA | ADDRESS ON FILE | | | | | | | |
| OTERO MARSHALL, WALESKA | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, HECXANET | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, JUDITH I | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, KETSY | ADDRESS ON FILE | | | | | | | |
| Otero Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, MARENA | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, SONIA C | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| OTERO MARTINEZ, YAREIZA | ADDRESS ON FILE | | | | | | | |
| OTERO MAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, HEADY | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, IRMA | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, IVAN | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, IVAN | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, LENIS M | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| OTERO MATOS, YADILKA | ADDRESS ON FILE | | | | | | | |
| OTERO MD, CAROLYN | ADDRESS ON FILE | | | | | | | |
| OTERO MEDIAVILLA, YARELIS | ADDRESS ON FILE | | | | | | | |
| OTERO MEDINA, AURA | ADDRESS ON FILE | | | | | | | |
| OTERO MEDINA, ELIDA G | ADDRESS ON FILE | | | | | | | |
| OTERO MEJIAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| OTERO MEJIAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OTERO MELENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OTERO MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| OTERO MELENDEZ, ESTHER E | ADDRESS ON FILE | | | | | | | |
| Otero Melendez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| Otero Melendez, Jose R | ADDRESS ON FILE | | | | | | | |
| OTERO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| OTERO MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| OTERO MENDOZA, VALERIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2974 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO MERCADO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| OTERO MERCADO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| OTERO MERCADO, EMIR | ADDRESS ON FILE | | | | | | | |
| OTERO MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OTERO MERCADO, NIVIA I | ADDRESS ON FILE | | | | | | | |
| OTERO MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO MERCADO, SARA A. | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, DORCAS | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, ELSA J | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO MIRANDA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| OTERO MOJICA, BARBARA | ADDRESS ON FILE | | | | | | | |
| OTERO MOLINA, BRENDA Y. | ADDRESS ON FILE | | | | | | | |
| OTERO MOLINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| OTERO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO MOLINA, JUAN F | ADDRESS ON FILE | | | | | | | |
| OTERO MOLINA, JULIA | ADDRESS ON FILE | | | | | | | |
| OTERO MOLINA, JULIO E | ADDRESS ON FILE | | | | | | | |
| OTERO MOLINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| OTERO MONSERRAT, LORNA V | ADDRESS ON FILE | | | | | | | |
| OTERO MONTALVAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| OTERO MONTALVO, GISELA | ADDRESS ON FILE | | | | | | | |
| OTERO MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| OTERO MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OTERO MONTES, AURORA | ADDRESS ON FILE | | | | | | | |
| OTERO MONTES, DELIA N | ADDRESS ON FILE | | | | | | | |
| OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OTERO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| OTERO MORALES, ELSIE M | ADDRESS ON FILE | | | | | | | |
| OTERO MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| OTERO MORALES, NULBIDIA | ADDRESS ON FILE | | | | | | | |
| OTERO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| OTERO MORALES, WILCAR | ADDRESS ON FILE | | | | | | | |
| OTERO MOYETT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO MULERO, LEIRA | ADDRESS ON FILE | | | | | | | |
| OTERO MUNIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| Otero Muniz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| OTERO MUNIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| OTERO MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO MUNOZ, NORMA | ADDRESS ON FILE | | | | | | | |
| OTERO MUNOZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| OTERO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| OTERO MURRIA, ICITA | ADDRESS ON FILE | | | | | | | |
| OTERO NADAL, MARTA L | ADDRESS ON FILE | | | | | | | |
| OTERO NARVAEZ, ELEIDA E | ADDRESS ON FILE | | | | | | | |
| OTERO NARVAEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OTERO NARVAEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| OTERO NARVAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| OTERO NATER, SARAH | ADDRESS ON FILE | | | | | | | |
| OTERO NAVEDO, DWIGHT | ADDRESS ON FILE | | | | | | | |
| OTERO NAVEDO, ERICA | ADDRESS ON FILE | | | | | | | |
| OTERO NAVEDO, ERICA I. | ADDRESS ON FILE | | | | | | | |
| OTERO NAVIA, WANDA | ADDRESS ON FILE | | | | | | | |
| OTERO NAVIA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| OTERO NAZARIO, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 2975 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO NAZARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| OTERO NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OTERO NAZARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| OTERO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Otero Nazario, Juan R. | ADDRESS ON FILE | | | | | | | |
| OTERO NAZARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| OTERO NAZARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, ANA L | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, CEFIN | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, KANYBETH | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, MARTA R | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, ELIA | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, IRISBELIA | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, KEYSHA M | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Otero Nieves, Liz J. | ADDRESS ON FILE | | | | | | | |
| Otero Nieves, Liz J. | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, LORNNA V | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, LUZ C | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, OLGA L | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, OLGA N | ADDRESS ON FILE | | | | | | | |
| OTERO NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO NUNEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| OTERO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO OCTTAVIANI, ELBA | ADDRESS ON FILE | | | | | | | |
| OTERO OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO OJEDA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| OTERO OJEDA, JUAN F | ADDRESS ON FILE | | | | | | | |
| OTERO OJEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| OTERO OJEDA, OMAR J. | ADDRESS ON FILE | | | | | | | |
| Otero Olivencia, Jose A | ADDRESS ON FILE | | | | | | | |
| OTERO OLIVERA, MARIA D.L. | ADDRESS ON FILE | | | | | | | |
| OTERO OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO OLMO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| OTERO OQUENDO, NOELIA | ADDRESS ON FILE | | | | | | | |
| OTERO ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO ORTEGA, REINA M | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO ORTIZ, CLARISSA I | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Otero Ortiz, Elias | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, EVA M | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, LAYLIANNY | ADDRESS ON FILE | | | | | | | |
| Otero Ortiz, Lilliam | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, MEILEEN | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| OTERO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, DAISY J | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, IRIS | ADDRESS ON FILE | | | | | | | |
| Otero Otero, Jose A | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, JOSE ANTONIO | LCDO. CARLOS CRUZ GAVILLAN | NÚM. 75 CALLE JUNIN | APTO. 101 | PUERTA DEL SOL | SAN JUAN | PR | 00926 | |
| OTERO OTERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Otero Otero, Juan | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, SHEILLA I | ADDRESS ON FILE | | | | | | | |
| Otero Otero, Tomas | ADDRESS ON FILE | | | | | | | |
| OTERO OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OTERO OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO OYOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO PABON, EVELYN C. | ADDRESS ON FILE | | | | | | | |
| OTERO PACHECO, GRISEL | ADDRESS ON FILE | | | | | | | |
| OTERO PADILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| Otero Padin, Felipe | ADDRESS ON FILE | | | | | | | |
| OTERO PADRO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Otero Pagan, Carlos T | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, INES | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, KEILY M | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, LEIDA E | ADDRESS ON FILE | | | | | | | |
| Otero Pagan, Luz Aimee | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, ROCIO A | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| OTERO PAGAN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| OTERO PANTOJA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OTERO PANTOJA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| OTERO PARDO, SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO PEDRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| OTERO PENA, RAFAEL F. | ADDRESS ON FILE | | | | | | | |
| OTERO PERALES, ASTRID | ADDRESS ON FILE | | | | | | | |
| OTERO PERELES, ASTRID | ADDRESS ON FILE | | | | | | | |
| OTERO PERELES, EVY | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, ALMA L. | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, YAMUEL | ADDRESS ON FILE | | | | | | | |
| OTERO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO PIMENTEL, LUISA | ADDRESS ON FILE | | | | | | | |
| OTERO PINEIRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO PIZARRO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| OTERO PONS, ASTRID | ADDRESS ON FILE | | | | | | | |
| OTERO PUENTE, CESAR | ADDRESS ON FILE | | | | | | | |
| OTERO QUILES, HEIDY J | ADDRESS ON FILE | | | | | | | |
| OTERO QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Otero Quinones, Felix | ADDRESS ON FILE | | | | | | | |
| OTERO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| OTERO QUINONES, LENNY | ADDRESS ON FILE | | | | | | | |
| OTERO QUINONEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| OTERO QUINTANA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| OTERO RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| OTERO RAMIREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, ADA M. | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, BRUCE | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| Otero Ramos, Hipolito | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, IDA L | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, IDALIZ | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, ISANIA | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| OTERO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| OTERO REYES, ANCIMELL | ADDRESS ON FILE | | | | | | | |
| OTERO REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| OTERO REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| OTERO REYES, EVA IRIS | ADDRESS ON FILE | | | | | | | |
| Otero Reyes, Felix | ADDRESS ON FILE | | | | | | | |
| OTERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| OTERO REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO REYES, JUANA I | ADDRESS ON FILE | | | | | | | |
| OTERO RIOS, ARIETT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2978 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO RIOS, CELIA E. | ADDRESS ON FILE | | | | | | | |
| OTERO RIOS, HERNAN G | ADDRESS ON FILE | | | | | | | |
| OTERO RIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| OTERO RIOS, JULIA I | ADDRESS ON FILE | | | | | | | |
| Otero Rios, Kenny | ADDRESS ON FILE | | | | | | | |
| OTERO RIOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| Otero Rivas, Carlos M | ADDRESS ON FILE | | | | | | | |
| OTERO RIVAS, CARLOS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| OTERO RIVAS, CARLOS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| OTERO RIVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| Otero Rivas, Jesus M | ADDRESS ON FILE | | | | | | | |
| OTERO RIVAS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| Otero Rivas, Jose L | ADDRESS ON FILE | | | | | | | |
| OTERO RIVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO RIVAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| OTERO RIVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA MD, CAROLYN | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Otero Rivera, Diego L | ADDRESS ON FILE | | | | | | | |
| Otero Rivera, Edwin R | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, ELSA Y | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDO. JORGE L. MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| OTERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, IRIS REBECCA | ADDRESS ON FILE | | | | | | | |
| Otero Rivera, Ivan Fco | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JOVITA | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2979 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO RIVERA, KENNET O | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, LUCY A | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| Otero Rivera, Luz M | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MARELYN | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MARIE C | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, MYRIAM DEL R | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, OLGA T | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| OTERO RIVERA, ZULLYMAR | ADDRESS ON FILE | | | | | | | |
| OTERO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROBLES, ANGEL GILBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| OTERO ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Otero Robles, Juana | ADDRESS ON FILE | | | | | | | |
| OTERO ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| OTERO ROBLES, NEDLIS | ADDRESS ON FILE | | | | | | | |
| Otero Robles, Norberto | ADDRESS ON FILE | | | | | | | |
| OTERO ROBLES, WENDY | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, DAYMAR I | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, GAMMYS | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, GAMMYS | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2980 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Otero Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, NELIDA R | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO RODRIGUEZ, ZULLIENIVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROLDAN, WALTER | ADDRESS ON FILE | | | | | | | |
| OTERO ROLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OTERO ROLON, DALIANA | ADDRESS ON FILE | | | | | | | |
| OTERO ROLON, IDALIS M | ADDRESS ON FILE | | | | | | | |
| OTERO ROLON, WALLYS | ADDRESS ON FILE | | | | | | | |
| Otero Roman, Ana M | ADDRESS ON FILE | | | | | | | |
| OTERO ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| OTERO ROMAN, MARIVI | ADDRESS ON FILE | | | | | | | |
| OTERO ROMAN, MARIVI | ADDRESS ON FILE | | | | | | | |
| OTERO ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| Otero Romero, Ramon | ADDRESS ON FILE | | | | | | | |
| OTERO RONDON, TAINA | ADDRESS ON FILE | | | | | | | |
| OTERO ROQUE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| OTERO ROQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| OTERO ROSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| OTERO ROSA, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| OTERO ROSA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| Otero Rosa, Yanira | ADDRESS ON FILE | | | | | | | |
| OTERO ROSA, YANIRA | ADDRESS ON FILE | | | | | | | |
| OTERO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROSADO, DENIS RENE | ADDRESS ON FILE | | | | | | | |
| OTERO ROSADO, JACOBA | ADDRESS ON FILE | | | | | | | |
| OTERO ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Otero Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| OTERO ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROSADO, NORA M | ADDRESS ON FILE | | | | | | | |
| OTERO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, ALMA | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| Otero Rosario, Christopher | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, DARIELIS | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, ELYMAR | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Otero Rosario, Juan R | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, MARGARET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO ROSARIO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| Otero Rosario, Omar | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| OTERO ROSARIO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| Otero Rubert, Jorge L | ADDRESS ON FILE | | | | | | | |
| Otero Rubert, Wanda I | ADDRESS ON FILE | | | | | | | |
| OTERO RUIZ, MONSITA D. | ADDRESS ON FILE | | | | | | | |
| OTERO RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| OTERO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OTERO SALGADO, JESSAILY | ADDRESS ON FILE | | | | | | | |
| OTERO SALGADO, TAMARA J. | ADDRESS ON FILE | | | | | | | |
| OTERO SALGADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| OTERO SANCHEZ, ANGELICA N. | ADDRESS ON FILE | | | | | | | |
| OTERO SANCHEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| OTERO SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| OTERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO SANCHEZ, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| OTERO SANCHEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| OTERO SANDOVAL, MARTIN | ADDRESS ON FILE | | | | | | | |
| OTERO SANQUICHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Otero Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| OTERO SANTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| Otero Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, BRIZAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| Otero Santiago, Edwin A | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, ESAUL | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, GILBERT | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, IRMA L | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Otero Santiago, Jose E | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Otero Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, MARIEN | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, OFELIA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, SOL B | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, YAMILETH | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, YAMILETH | ADDRESS ON FILE | | | | | | | |
| OTERO SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTODOMINGO, EMMA J | ADDRESS ON FILE | | | | | | | |
| OTERO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| OTERO SANTOS, JAIME | ADDRESS ON FILE | | | | | | | |
| OTERO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| OTERO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| Otero Seda, Jose M | ADDRESS ON FILE | | | | | | | |
| OTERO SEMPRIT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OTERO SEMPRIT, JAIME | ADDRESS ON FILE | | | | | | | |
| OTERO SEPULBEDA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| OTERO SEPULVEDA, HOMMY A. | ADDRESS ON FILE | | | | | | | |
| OTERO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| OTERO SERRANO, YANITZA | ADDRESS ON FILE | | | | | | | |
| OTERO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Otero Sostre, Romulo | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, JOHANA | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Otero Soto, Jose Arturo | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| OTERO SOTO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| OTERO SOTOMAYOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| OTERO STEIDEL, AIDA L | ADDRESS ON FILE | | | | | | | |
| OTERO SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OTERO SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| OTERO TAVAREZ, SILA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, BRIYIT | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, DELMARIE | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, DESIREE | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, DORALIA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, ERICK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO TORRES, GRISELIDIS | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, INES M | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, JAIME C | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, JOYANNA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, MARLON | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, NELSON L | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, SUANNETE | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, SUANNETTE | ADDRESS ON FILE | | | | | | | |
| Otero Torres, Tomas | ADDRESS ON FILE | | | | | | | |
| OTERO TORRES, WILMARI | ADDRESS ON FILE | | | | | | | |
| OTERO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| OTERO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| OTERO VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| OTERO VALENTIN, KAREN | ADDRESS ON FILE | | | | | | | |
| OTERO VALENTIN, NESTOR | ADDRESS ON FILE | | | | | | | |
| OTERO VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OTERO VARGAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| OTERO VARGAS, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Otero Vazquez, Adriana M. | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| Otero Vazquez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Otero Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OTERO VAZQUEZ,IVETTE M. | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Otero Vega, Jesus M | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2984 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO VEGA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, LESLY A. | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, TAMARY | ADDRESS ON FILE | | | | | | | |
| OTERO VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| OTERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| OTERO VELEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| Otero Vicente, Eduardo | ADDRESS ON FILE | | | | | | | |
| Otero Vicente, Vinelia | ADDRESS ON FILE | | | | | | | |
| OTERO VIDAL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| OTERO VIDAL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OTERO VIDAL, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| OTERO VILELLA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| OTERO VILLAFANE, LUCELIS | ADDRESS ON FILE | | | | | | | |
| OTERO VILLALOBOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO VILLALOBOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTERO VILLALOBOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Otero Villalobos, Gerardo | ADDRESS ON FILE | | | | | | | |
| OTERO VILLALOBOS, GERARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| OTERO VILLALOBOS, GERARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| OTERO VILLALOBOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OTERO VILLALOBOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| OTERO WALKER, PURA M | ADDRESS ON FILE | | | | | | | |
| OTERO WALKER, PURA M | ADDRESS ON FILE | | | | | | | |
| OTERO YAMBO, ELSA | ADDRESS ON FILE | | | | | | | |
| OTERO YAMBO, ELSA | ADDRESS ON FILE | | | | | | | |
| OTERO ZAYAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| OTERO ZAYAS, VANESSA A. | ADDRESS ON FILE | | | | | | | |
| OTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| OTERO, ARIANNE V. | ADDRESS ON FILE | | | | | | | |
| OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Otero, Evelyn | ADDRESS ON FILE | | | | | | | |
| OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| OTERO, LIRIE | ADDRESS ON FILE | | | | | | | |
| OTERO, MANUEL I | ADDRESS ON FILE | | | | | | | |
| OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OTERO,JUAN R. | ADDRESS ON FILE | | | | | | | |
| OTEROMALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| OTEROPABON, AWILDA I. | ADDRESS ON FILE | | | | | | | |
| OTERORIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| OTHON GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| OTHONIEL D SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| OTILIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OTILIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| OTILIA OLMEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| OTILIA PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| OTILIO DAVILA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| OTILIO FERRER CEDENO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2985 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OTILIO FIGUEROA Y MARGARITA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| OTILIO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| OTILIO J SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| OTILIO LORENZO MUNIZ | ADDRESS ON FILE | | | | | | | |
| OTILIO LORENZO MUNIZ | ADDRESS ON FILE | | | | | | | |
| OTILIO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| OTILIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| OTILIO MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| OTILIO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OTILIO MORENO | ADDRESS ON FILE | | | | | | | |
| OTILIO NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OTILIO PEðA CABRERA | ADDRESS ON FILE | | | | | | | |
| OTILIO PEðA CABRERA | ADDRESS ON FILE | | | | | | | |
| OTILIO PENA CABRERA | ADDRESS ON FILE | | | | | | | |
| OTILIO PENA CABRERA | ADDRESS ON FILE | | | | | | | |
| OTILIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OTILIO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OTILIO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| OTILIO ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| OTINIANO DIAZ, HUGO | ADDRESS ON FILE | | | | | | | |
| OTIS ELEVATOR COMPANY | 121 GANGES STREETURB. EL PARAISO | | | | SAN JUAN | PR | 00926-0000 | |
| OTIS ELEVATORS CO. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OTIZ VARELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OTO METRICS DE P.R. INC. | PO BOX 12248 | | | | SAN JUAN | PR | 00914 | |
| OTO METRICS DE P.R. INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| OTO METRICS PUERTO RICO INC | CARR 845 D36 URB FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| OTO METRICS PUERTO RICO INC | PO BOX 12248 | | | | LOIZA | PR | 00914 | |
| OTOMAN MAHOMOD MD, RAUL | ADDRESS ON FILE | | | | | | | |
| OTO-METRICS PUERTO RICO, INC. | PO BOX 12248 | LOIZA STATION | | | SAN JUAN | PR | 00917 | |
| OTO-METRICS PUERTO RICO, INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| OTON OLIVIERI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| OTON OLIVIERI, ROSABEL | ADDRESS ON FILE | | | | | | | |
| OTONIEL CAJIGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| OTONIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OTONIEL NATAL ORAMA | ADDRESS ON FILE | | | | | | | |
| OTONIEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| OTONIEL PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| OTONIEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| OTONIEL PEREZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| OTONIEL RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| OTONIEL VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| OTSEGO COUNTY MENTAL HEALTH CLINIC | 242 MAIN STREET | | | | ONEONTA | NY | 13820 | |
| OTSUKA AMERICA PHARMACEUTICAL INC | 2440 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850-3247 | |
| OTTMAR DE SANTIAGO GRANT | ADDRESS ON FILE | | | | | | | |
| OTTMAR DE SANTIAGO GRANT | ADDRESS ON FILE | | | | | | | |
| OTTMAR J MUNIZ | ADDRESS ON FILE | | | | | | | |
| OTTO A OPPENHEIMER ROGER | ADDRESS ON FILE | | | | | | | |
| OTTO A. BERDIEL SILVA | ADDRESS ON FILE | | | | | | | |
| OTTO BAUZA BELAVAL | ADDRESS ON FILE | | | | | | | |
| OTTO F CORRETJER BENVENUTTY | ADDRESS ON FILE | | | | | | | |
| OTTO F NADAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| OTTO GONZALEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| OTTO P ROSARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| OTTO PALACIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| OTTO W PANTOJA PORTUGAL | ADDRESS ON FILE | | | | | | | |
| OTTO X VALLEJO DIAZ | ADDRESS ON FILE | | | | | | | |
| OTTO, JOHN | ADDRESS ON FILE | | | | | | | |
| OTTONIEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OTTOSCAN AUDIOLOGY | URB FLORAL PARK | 56 CALLE JOSE MARTI | | | SAN JUAN | PR | 00918 | |
| OTWAY PARRIAG, JUNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OUR LADY OF LOURDES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| OUR LADY OF LOURDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| OUR LADY OF RESURRECTION MEDICAL CENTER | 999 PLAZA DR | SUITE 690 | | | SCHAUMBURG | IL | 60173 | |
| OUSLAN CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| OUSLAN PONCE, RAISSA | ADDRESS ON FILE | | | | | | | |
| OUSLAN QUINONES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| OUSLAN QUINONEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| OUT OF THE BOX | P O BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| OUT OF THE BOX CORP | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 | |
| OUT OF THE BOX SOLUTIONS INC | PO BOX 360934 | | | | SAN JUAN | PR | 00936-0934 | |
| OUTBOARD MOTORCYCLE | ADDRESS ON FILE | | | | | | | |
| OUTCOME PROJECT LLC | CHALETS DE LA PLAYA | ED38 APT 376 | | | VEGA BAJA | PR | 00693 | |
| OUTDOOR MEDIA DISPLAY POSTERS INC | P O BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| OUTDOOR MEDIA DISPLAY POSTERS INC | PO BOX 71383 | | | | SAN JUAN | PR | 00936 | |
| OUTEK CARIBBEAN DISTRIBUIDOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| OUTEK CARIBBEAN DISTRIBUTORS | P. O. BOX 948 | | | | GUAYNABO | PR | 00936-0000 | |
| OUTLOOK CLINIC | MEDICAL RECORDS | 901 W CHURCH ST | | | ORLANDO | FL | 32805 | |
| OUTPATIENT PAIN AND WELLNESS CENTER | MEDICAL RECORDS | 4602 N ARMENIA AVE | STE B4 | | TAMPA | FL | 33603 | |
| OUTSOURCING SOLUTIONS INC | PO BOX 1343 | | | | GURABO | PR | 00778 | |
| OUTWARD BOUND INC | 100 MYSTERY POINT RAOD | | | | GARRISON | NY | 10524 | |
| OUTWARD BOUND INC | 247 WEST | 35TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| OUTWARD BOUND INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| OUVINA IZQUIERDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| OVADI VEGA | ADDRESS ON FILE | | | | | | | |
| OVAG INTERNATIONAL RECOVERY | P O BOX 347556 | | | | MIAMI | FL | 33234 | |
| OVAIDA LIMARYS PEDRAZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| OVALLE DE LEON, CONSUELO M | ADDRESS ON FILE | | | | | | | |
| OVALLE GORIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| OVALLE GORIS, NICANOR | ADDRESS ON FILE | | | | | | | |
| OVALLE GORIS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| OVALLE NIEVES, ROBYANNIE L | ADDRESS ON FILE | | | | | | | |
| OVALLE OLIVARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| OVALLE VENTURA, RAMONA | ADDRESS ON FILE | | | | | | | |
| OVALLES NUNEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| OVALLES RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| OVALLES RONDON, MICHEAL | ADDRESS ON FILE | | | | | | | |
| OVALLES VELOZ MD, EURGILIA O | ADDRESS ON FILE | | | | | | | |
| OVALLES, JUAN | ADDRESS ON FILE | | | | | | | |
| OVANDO RIVERA, LOIMEX | ADDRESS ON FILE | | | | | | | |
| OVELINDA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OVER LOAD MEGA COMMUNICATION INC | VILLAS DEL RIO VERDE | C/25 Z-1 | | | CAGUAS | PR | 00725 | |
| OVERLAND & SEAS | CAPARRA TERRACE | 800 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| OVERMAN MARIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| OVERMAN TORRES, AGNES ENID | ADDRESS ON FILE | | | | | | | |
| OVERMAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| OVERMAN TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Overseas Import Corp. | PO BOX 364951 | | | | SAN JUAN | PR | 00936-4951 | |
| OVERSEAS LOGISTIC CORP | PO BOX 7891 | PMB 413 | | | GUAYNABO | PR | 00970 | |
| OVERSEAS OF THE AMERICAS CORP | PMB 413 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| OVERSIGHT ACQUISITION MANAGEMENT GROUP | EDIF SAN JOSE | 1250 AVE PONCE DE LEON STE 703 | | | SAN JUAN | PR | 00907-3910 | |
| OVERSIGHT ACQUISITIONMANAGEMENTGROUP | 1250 PONCE DE LEON AVE | SUITE 703 | | | SAN JUAN | PR | 000907-3910 | |
| OVERT ELENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OVERT ELENA RODRÍGUEZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| OVIDIA NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| OVIDIO CALDERON COTTO | ADDRESS ON FILE | | | | | | | |
| OVIDIO CORTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| OVIDIO DATIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| OVIDIO GARCIA MOLINARI | ADDRESS ON FILE | | | | | | | |
| OVIDIO GARCIA MOLINARI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OVIDIO GONZALEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| OVIDIO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| OVIDIO LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| OVIDIO MARRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| OVIDIO MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| OVIDIO PEREZ RODRIGUEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| OVIDIO TIRADO CINTRON | ADDRESS ON FILE | | | | | | | |
| OVIDIO TRAVERSO ROMAN | ADDRESS ON FILE | | | | | | | |
| OVIDIO ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| OVIE E TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| OVIEDO ARMAS, RAIDER | ADDRESS ON FILE | | | | | | | |
| OVIEDO CORDERO, ENID J | ADDRESS ON FILE | | | | | | | |
| OVIEDO CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| OVIEDO DE LOS SANTOS, JENIFER D | ADDRESS ON FILE | | | | | | | |
| OVIEDO PENA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| OVIEDO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| OVIES DOMINGO, JUAN | ADDRESS ON FILE | | | | | | | |
| OVILIO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| OVOX, LLC | 78 Manuel Rodríguez Serra St. | | | | SAN JUAN | PR | 00907 | |
| OVOX, LLC | PO BOX 368179 | | | | SAN JUAN | PR | 00936-8179 | |
| OWEN A RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| OWEN GONZLAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| OWEN MUNOZ SALVA | ADDRESS ON FILE | | | | | | | |
| OWEN O BATISTA SCHMIDT | ADDRESS ON FILE | | | | | | | |
| OWEN REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| OWEN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| OWEN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| OWENS BISHOFF MD, CLAYTON E | ADDRESS ON FILE | | | | | | | |
| OWENS CARRILLO CABEZUDO | ADDRESS ON FILE | | | | | | | |
| OWENS ILLINOIS INC | ONE MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2999 | |
| OWENS RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| OWENS ROMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OWENS ROMAN, ROGER | ADDRESS ON FILE | | | | | | | |
| OWENS ROMAN, ROGER | ADDRESS ON FILE | | | | | | | |
| OWNERS RISK INSURANCE MANAGEMENT INC | PO BOX 518 | | | | CAGUAS | PR | 00726-0518 | |
| OXALI M SANTO DOMINGO LAUSELL | ADDRESS ON FILE | | | | | | | |
| OXALI M SANTO DOMINGO LAUSELL | ADDRESS ON FILE | | | | | | | |
| OXFORD NEUROLOGY LLC | 940 TOWN CENTER DR SU F50 | | | | LANGHORNE | PA | 19047 | |
| OXIO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| OXIOS BULERIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| OXIOS BULERIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| OXIOS LOZANO, IRIS V | ADDRESS ON FILE | | | | | | | |
| OXIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Oxios Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | |
| OXIOS SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| OYARZABAL GUASH, CHELVIN | ADDRESS ON FILE | | | | | | | |
| OYARZABAL ROSARIO, ANGELES N | ADDRESS ON FILE | | | | | | | |
| OYARZO ALARCON, MARIA | ADDRESS ON FILE | | | | | | | |
| OYOLA AGUAYO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| OYOLA ALEMANY, JAVIER | ADDRESS ON FILE | | | | | | | |
| OYOLA ALICEA, ELOY F. | ADDRESS ON FILE | | | | | | | |
| OYOLA ALVARADO, ELIS D | ADDRESS ON FILE | | | | | | | |
| OYOLA ALVARADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| OYOLA ALVARADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| OYOLA ALVARADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| OYOLA ALVARADO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| OYOLA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA APONTE,MERILYN | ADDRESS ON FILE | | | | | | | |
| Oyola Arce, Miguel A. | ADDRESS ON FILE | | | | | | | |
| OYOLA ARROYO, NINOSHKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OYOLA BARRETO, ELIAS | ADDRESS ON FILE | | | | | | | |
| OYOLA BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| OYOLA BERMUDEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| OYOLA BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OYOLA BONILLA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| OYOLA BURGOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| OYOLA BUS LINE | BO PALMAS DE CATANO | PARC 45 CALLE 4 | | | CATANO | PR | 00962 | |
| OYOLA CABALLERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OYOLA CABEZA, PETER | ADDRESS ON FILE | | | | | | | |
| OYOLA CALDERON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| OYOLA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA CALDERON, JOSE L | ADDRESS ON FILE | | | | | | | |
| OYOLA CALDERON, MONICA I. | ADDRESS ON FILE | | | | | | | |
| OYOLA CALDERON, MONICA I. | ADDRESS ON FILE | | | | | | | |
| OYOLA CARDONA, ERICK | ADDRESS ON FILE | | | | | | | |
| OYOLA CASILLAS, JOE | ADDRESS ON FILE | | | | | | | |
| OYOLA CASTRO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| OYOLA CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| OYOLA CENTENO, IRIS | ADDRESS ON FILE | | | | | | | |
| OYOLA CINTRON, CELENIA | ADDRESS ON FILE | | | | | | | |
| OYOLA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| OYOLA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| OYOLA CINTRON, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| OYOLA CINTRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| Oyola Cintron, Marcelino | ADDRESS ON FILE | | | | | | | |
| OYOLA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| OYOLA CLEMENTE, YELIAM | ADDRESS ON FILE | | | | | | | |
| OYOLA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| OYOLA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| OYOLA COLON, CID MARIE | ADDRESS ON FILE | | | | | | | |
| OYOLA COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| OYOLA COLON, ENID G | ADDRESS ON FILE | | | | | | | |
| OYOLA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| OYOLA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| OYOLA CORDOVA, JAIME | ADDRESS ON FILE | | | | | | | |
| OYOLA CORDOVA, NITZA G | ADDRESS ON FILE | | | | | | | |
| OYOLA CORTES, TERESA | ADDRESS ON FILE | | | | | | | |
| OYOLA COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| OYOLA COSME, OSVALDO | ADDRESS ON FILE | | | | | | | |
| OYOLA COTTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| OYOLA COTTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| OYOLA CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Oyola Cruz, Carmen J | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, JULIA T | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| OYOLA CRUZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| Oyola Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| OYOLA CUADRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| OYOLA DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| OYOLA DE NUQEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| OYOLA DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OYOLA DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| OYOLA DELGADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| OYOLA DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OYOLA DELGAO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| OYOLA DELIZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| OYOLA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| OYOLA DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| OYOLA DIAZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| OYOLA DIAZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| Oyola Diaz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| OYOLA DIAZ, LICHELL ESTHER | ADDRESS ON FILE | | | | | | | |
| OYOLA DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| OYOLA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| OYOLA DOVAL MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| OYOLA ENRIQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OYOLA ESPINELL, DANIVED M | ADDRESS ON FILE | | | | | | | |
| OYOLA FANTAUZZI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| OYOLA FEBUS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| OYOLA FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| OYOLA FRANCO, JUANA M | ADDRESS ON FILE | | | | | | | |
| Oyola Franco, Marcelino | ADDRESS ON FILE | | | | | | | |
| OYOLA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| OYOLA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Oyola Garcia, Edwin | ADDRESS ON FILE | | | | | | | |
| OYOLA GARCIA, LISAURA | ADDRESS ON FILE | | | | | | | |
| OYOLA GARCIA, ONIX | ADDRESS ON FILE | | | | | | | |
| OYOLA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OYOLA GAVINO, JESUS | ADDRESS ON FILE | | | | | | | |
| OYOLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA GONZALEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| OYOLA GUADALUPE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| OYOLA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| OYOLA HENRIQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| OYOLA IRIZARRY, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| OYOLA LEBRON, OMAR | ADDRESS ON FILE | | | | | | | |
| OYOLA LEBRON, OMAR A | ADDRESS ON FILE | | | | | | | |
| OYOLA LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| OYOLA LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| OYOLA LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| OYOLA LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| OYOLA LOPEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| OYOLA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OYOLA MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Oyola Maldonado, Carlos M | ADDRESS ON FILE | | | | | | | |
| OYOLA MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| OYOLA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| OYOLA MALDONADO, MARILU | ADDRESS ON FILE | | | | | | | |
| Oyola Maldonado, Orlando | ADDRESS ON FILE | | | | | | | |
| OYOLA MARCANO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| Oyola Marin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| OYOLA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| OYOLA MARRERO, NEISA | ADDRESS ON FILE | | | | | | | |
| Oyola Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| Oyola Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| OYOLA MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| OYOLA MATOS, ENID | ADDRESS ON FILE | | | | | | | |
| OYOLA MATOS, LENNY M | ADDRESS ON FILE | | | | | | | |
| OYOLA MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| OYOLA MELENDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| OYOLA MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| OYOLA MELENDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| OYOLA MELENDEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 2990 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OYOLA MENDEZ, ARIADIS | ADDRESS ON FILE | | | | | | | |
| OYOLA MENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| OYOLA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| OYOLA MIRANDA, SONIA N | ADDRESS ON FILE | | | | | | | |
| OYOLA MONTALVO, VALERIA | ADDRESS ON FILE | | | | | | | |
| OYOLA MONTILLA, LARYSABEL | ADDRESS ON FILE | | | | | | | |
| OYOLA MONTILLA, LARYSABEL | ADDRESS ON FILE | | | | | | | |
| OYOLA MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| OYOLA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OYOLA NARVAEZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| Oyola Nieves, Jesus M. | ADDRESS ON FILE | | | | | | | |
| OYOLA NIEVES, JULIA I. | ADDRESS ON FILE | | | | | | | |
| OYOLA NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| OYOLA NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| OYOLA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA NUNEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| OYOLA OLMO, MARIA I | ADDRESS ON FILE | | | | | | | |
| OYOLA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| OYOLA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Oyola Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| OYOLA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Oyola Otero, Orlando | ADDRESS ON FILE | | | | | | | |
| OYOLA PADILLA, IDALIA | ADDRESS ON FILE | | | | | | | |
| OYOLA PADILLA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| OYOLA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| OYOLA PAGAN, NOEL | ADDRESS ON FILE | | | | | | | |
| OYOLA PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| OYOLA PAGAN, SAUL | ADDRESS ON FILE | | | | | | | |
| OYOLA PALMA, MAY MICHELLE | ADDRESS ON FILE | | | | | | | |
| OYOLA PARDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| OYOLA PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| OYOLA PEREZ, LIOMARIE G. | ADDRESS ON FILE | | | | | | | |
| OYOLA PEREZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| OYOLA PIZARRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| OYOLA PIZARRO, BENITA | ADDRESS ON FILE | | | | | | | |
| OYOLA PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| OYOLA PIZARRO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| OYOLA PIZARRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| OYOLA PIZARRO, SARAI | ADDRESS ON FILE | | | | | | | |
| OYOLA RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| OYOLA REBOLLO, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA REBOLLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Oyola Resto, Carlos R | ADDRESS ON FILE | | | | | | | |
| Oyola Reveron, Francisco J | ADDRESS ON FILE | | | | | | | |
| OYOLA REYES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| OYOLA REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| OYOLA REYES, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| OYOLA REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| OYOLA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| OYOLA REYNOSO, FRANCES | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, GRICELLY | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| OYOLA RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Oyola Rivera, Fernando | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OYOLA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, RAYTSAMAR | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, SANDY | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, VILNALIZ | ADDRESS ON FILE | | | | | | | |
| OYOLA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, ARICEL | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| OYOLA RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| OYOLA ROSARIO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| OYOLA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OYOLA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| OYOLA SALAS, STACEY | ADDRESS ON FILE | | | | | | | |
| OYOLA SANABRIA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| OYOLA SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTIAGO, ELIA E | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTIAGO, MARIO L | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTIAGO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| OYOLA SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| OYOLA SIERRA, JANET | ADDRESS ON FILE | | | | | | | |
| Oyola Sierra, Janet | ADDRESS ON FILE | | | | | | | |
| OYOLA SILVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| OYOLA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| OYOLA SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| OYOLA TEXACO SERVICE | PMB 269 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00735 | |
| OYOLA TOLEDO, JANETTE | ADDRESS ON FILE | | | | | | | |
| OYOLA TORRES MD, LORNA | ADDRESS ON FILE | | | | | | | |
| OYOLA TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| OYOLA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| OYOLA TORRES, KADELYS | ADDRESS ON FILE | | | | | | | |
| OYOLA TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| OYOLA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OYOLA TORRES, OLGA V | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 2992 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OYOLA TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| OYOLA URBINA, CRUZ | ADDRESS ON FILE | | | | | | | |
| OYOLA URBINA, LAUREANO | ADDRESS ON FILE | | | | | | | |
| OYOLA VALENTIN, CELSO H | ADDRESS ON FILE | | | | | | | |
| OYOLA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Oyola Vazquez, Charlie | ADDRESS ON FILE | | | | | | | |
| Oyola Vazquez, Joey | ADDRESS ON FILE | | | | | | | |
| Oyola Vazquez, Katia E | ADDRESS ON FILE | | | | | | | |
| OYOLA VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| OYOLA VEGA, MARTA I | ADDRESS ON FILE | | | | | | | |
| OYOLA VEGA, MARTA I | LCDA. VILMARIE NEGRON MARRERO | PO BOX 50784 | TOA BAJA | PR | TOA BAJA | PR | 00950 | |
| OYOLA VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| OYOLA VELAZQUEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| OYOLA VELAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| OYOLA VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| OYOLA VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| OYOLA VELAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| OYOLA VELEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| OYOLA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| OYOLA VELEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| OYOLA VELEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| OYOLA VELEZ, SHEYLA E. | ADDRESS ON FILE | | | | | | | |
| OYOLA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| OYOLA VICENS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| OYOLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| OYOLA,JONATHAN | ADDRESS ON FILE | | | | | | | |
| OYOLAFLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| OYOLARIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| OZDEMIR, DERMAN | ADDRESS ON FILE | | | | | | | |
| OZEMA M. MIRABAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| OZEMA MANAN DELGADO | ADDRESS ON FILE | | | | | | | |
| OZIEL SALAS PORTORREAL | ADDRESS ON FILE | | | | | | | |
| OZOA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| OZOA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| OZOA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| OZORES BANCH, CARLOS | ADDRESS ON FILE | | | | | | | |
| OZORES MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| OZORES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OZTOLAZA GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| OZUNA ADAMES, ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| OZUNA GONZALEZ, GLENYS | ADDRESS ON FILE | | | | | | | |
| OZUNA TAVERAS, GENARO DESIDERI | ADDRESS ON FILE | | | | | | | |
| P  S CONSULTANS | B5 CALLE TABONUCO STE 216 PMB 328 | | | | GUAYNABO | PR | 00968-3022 | |
| P & J AUTO REPAIR INC | PO BOX 1292 | | | | GUAYNABO | PR | 00970 | |
| P & R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| P A CONTRACTOR AND REFRIGERATION SERV | 65 CALLE DONA ANA | | | | AIBONITO | PR | 00705 | |
| P AGUILERA & ASSOC INC | PO BOX 9023393 | | | | SAN JUAN | PR | 00902 | |
| P AND N CONSTRUCTION INC | PO BOX 803 | | | | GUAYAMA | PR | 00785 | |
| P AND R ROOFING CONTRACTORS INC | PO BOX 10000 PMB 392 | | | | CANOVANAS | PR | 00729 | |
| P B  CONSTRUCTION, INC | RR 10 BOX 10225B | | | | SAN JUAN | PR | 00926-9513 | |
| P B M SCHOOL & OFFICE SOLUTION, INC | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| P E S & MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| P G ENGENEERING SOLUTIONS P S C | SAN JUAN | 400 CALLE KALAF PMB 9 | | | SAN JUAN | PR | 00918 | |
| P G S INSURANCE INC | PO BOX 360498 | | | | SAN JUAN | PR | 00936-0498 | |
| P M B SCHOOL & OFFICE SOLUTION | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| P M S INC | P O BOX 143654 | | | | ARECIBO | PR | 00614 | |
| P P G INDUSTRIES INC | CAPARRA TERRACE | 1587 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| P P G INDUSTRIES INC | ONE PPG PLACE | TAX ADMINISTRATION 6X4 | | | PITTSBURGH | PA | 15272 | |
| P P G INDUSTRIES INC | PO BOX 364044 | | | | SAN JUAN | PR | 00936 | |
| P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 333 | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2993 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| P P R BASEBALL CLUB INC | PMB 107 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| P R ALLIANCE FOR COMPANION ANIMALS INC | PMB 208 | 130 AVE WINSTON CHURCHILL STE 1 | | | SAN JUAN | PR | 00908 | |
| P R CAR CARE CORP | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| P R COMPUTER SERVICES CORP | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| P R E COMUNICATIONS INC, | URB ANA MARIA | B23 CALLE 5 | | | CABO ROJO | PR | 00623-4718 | |
| P R E M S INC | PMB 074 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| P R FILMS INC | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| P R FLOOR SERVICE & SUPPLIES | URB RADIO VILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| P R HOTEL & TOURISM ASSOCIATION | 165 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00917 | |
| P R IMAGING SOLUTIONS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| P R IMAGING SOLUTIONS CORP | MAGNOLIA GARDENS | H 48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| P R IMAGING SOLUTIONS CORP | RIBERAS DEL RIO | B 32 CALLE 11 | | | BAYAMON | PR | 00959-8817 | |
| P R IND MFG OPERATIONS ACQUISITION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| P R IND MFG OPERATIONS ACQUISITION | PO BOX 2910 RD 744 KM 1 1 | | | | GUAYAMA | PR | 00785-2910 | |
| P R MEDICAL BILLING INC | PO BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| P R MEDICAL EMERGENCY GROUP P S C | PMB 157 | 100 GRAND PASEOS BOULEVARD STE 112 | | | SAN JUAN | PR | 00926-5902 | |
| P R OCCUPATIONAL INF COORD COMMITTEE | 505 A MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| P R OCCUPATIONAL INF COORD COMMITTEE | PO BOX 366212 | | | | SAN JUAN | PR | 00936-6212 | |
| P R OPERATION INC | URB SANTA MARIA | 4 CALLE GIGI | | | SAN JUAN | PR | 00962 | |
| P R PADDLEBALL & HANDBALL CLUB INC | PO BOX 50924 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| P R THEATRE PRODUCTION INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| P R TICKET COM | 1101 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| P R TOOLS & EQUIPMENT DISTRIBUTORS | PO BOX 193298 | | | | SAN JUAN | PR | 00919-3298 | |
| P R TOOLS & EQUIPMENT DISTRIBUTORS INC. | PO BOX 193298 | | | | SAN JUAN | PR | 00919 | |
| P R VIRTUAL SCHOOL INC DBA HEALTH SAFETY | & SECURITY TRAINING CENTER | PO BOX 787 | | | CANOVANAS | PR | 00729 | |
| P S M E LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 | |
| P S S PATHFINDERS INC | CENTRO INT DE MERCADEO II | 90 CARR 165 STE 310 | | | GUAYNABO | PR | 00968-8058 | |
| P SHAWN HEALY | ADDRESS ON FILE | | | | | | | |
| P T O T INC | REPTO UNIVERSITARIO | 1136 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717 | |
| P T S SOUND SERVICES | URB JARDINES DE ARROYO | K4 CALLE I | | | ARROYO | PR | 00714 | |
| P V H MOTORS CORP DBA CHRYSLER 65 | CALL BOX 11488 | | | | SAN JUAN | PR | 00910-0000 | |
| P V H MOTORS CORP DBA CHRYSLER 65 | P O BOX 29477 | | | | SAN JUAN | PR | 00929-0000 | |
| P V H MOTORS CORP DBA CHRYSLER 65 | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| P X R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| P Y V COLLECTION SERVICE | PO BOX 4604 | | | | VEGA BAJA | PR | 00694-4604 | |
| P&N ADVERTISING INC | 1044 THIRD STREET VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| P.B.M. PROFESSIONAL BUSINESS | PO BOX 5195 | | | | SAN JUAN | PR | 00919 | |
| P.C.R. ENTERPRISES, INC. | CALLE COLINAS #56 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969-0000 | |
| P.D.L INC. & ASSOCIATES LIMITED CO. | SUITE 402 | 268 PONCE DE LEON AVE. | | | HATO REY | PR | 00918 | |
| P.E.C.E.S.INC.C/O | BANCO POPULAR DE P.R. | CALLE DR.VIDAL ESQ.FLOR GERENA | | | HUMACAO | PR | 00791 | |
| P.E.S.C.A. INC. | C/MANUEL ALCAIDE E RODRIGUEZ #40 | COMUNIDAD CLAN | | | HATILLO | PR | 00659 | |
| P.E.S.C.A. INC. | CALLE MIGUEL ALCAIDE, ELEUTERIO RODRIGUEZ | BOX 1619 | | | HATILLO | PR | 00659 | |
| P.E.S.C.A. INC. | PO BOX 1619 | | | | HATILLO | PR | 00659 | |
| P.I. OF PUERTO RICO, INC. | PO BOX 4956 PMB 237 | | | | CAGUAS | PR | 00726 | |
| P.R. IMAGING SOLUTION CORP. | MAGNOLIA GARDENS H-48 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| P.R. Retail Stores | Plaza Vera, Carr.2 | | | | Quebradillas | PR | 00678 | |
| P.R. SOLUTIONS SUPPLY INC. | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| P.R.AIRCRAFT SUPPLIES | A10 CALLE MARGINAL | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| P.R.AIRCRAFT SUPPLIES | URB LOS ANGELES | A10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| PA COUNS | 128 NORTH GEORGE ST | | | | YORK | PA | 17401 | |
| PA -D1 GENERAL CONTRACTORS INC | URB LA RIVIERA | CALLE 1 SE 943 | | | SAN JUAN | PR | 00921 | |
| PA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PA TU CITA INC | URB RIO HONDO 2 | AN19 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961-3244 | |
| PAB AUTO AIR | PARC FALU 65 INF | 141 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| PAB DELA FAMA DEL DEPORTE PUERTORRIQUEN | URB LAS AMERICAS | 88 QUITO ST | | | SAN JUAN | PR | 00921-2338 | |
| PABELLON ABE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PABELLON ALAMO, JANET | ADDRESS ON FILE | | | | | | | |
| PABELLON ALAMO, OLGA | ADDRESS ON FILE | | | | | | | |
| PABELLON ALAMO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Pabellon Arcay, Ricardo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABELLON BENITEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PABELLON BENITEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PABELLON DE LA FAMA DE DEPORTE HUMACAEN | URB VILLA UNIVERSITARIA | BF 11 CALLE 24 | | | HUMACAO | PR | 00791 | |
| PABELLON DE LA FAMA DEL DEPORTE | CALLE ASHFORD | PO BOX 2482 | | | GUAYAMA | PR | 00785 | |
| PABELLON DE LA FAMA DEL DEPORTE CAGUENO | P O BOX 811 | | | | CAGUAS | PR | 00726 | |
| PABELLON DE LA FAMA DEL DEPORTE CIDRENO | P O BOX 9906 | | | | CIDRA | PR | 00739 | |
| PABELLON FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| PABELLON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PABELLON GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PABELLON GONZALEZ, VELDA L | ADDRESS ON FILE | | | | | | | |
| PABELLON GUADALUPE, YARIEL | ADDRESS ON FILE | | | | | | | |
| PABELLON IMBERT, MARTA Y | ADDRESS ON FILE | | | | | | | |
| PABELLON LEBRON, SUHAM | ADDRESS ON FILE | | | | | | | |
| PABELLON LOPEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| PABELLON NIEVES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| PABELLON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PABELLON NUNEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| PABELLON NUNEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PABELLON PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| PABELLON PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PABELLON RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PABELLON RIVERA, ALFONSA | ADDRESS ON FILE | | | | | | | |
| PABELLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PABELLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PABELLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PABEY DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| PABEY HERNANDEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| PABEY RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| PABEY RODRIGUEZ, ABILIO | ADDRESS ON FILE | | | | | | | |
| PABEY SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PABEY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PABLO A ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PABLO A ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| PABLO A CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO A CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| PABLO A LATIMER MAYSONET | ADDRESS ON FILE | | | | | | | |
| PABLO A MENDEZ LAZARO | ADDRESS ON FILE | | | | | | | |
| PABLO A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO A ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO A ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| PABLO A QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PABLO A RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PABLO A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| PABLO A RODRIGUEZ SANTA | ADDRESS ON FILE | | | | | | | |
| PABLO A RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| PABLO A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PABLO A SANTOS SANCHEZ / GRUPO APOLO | ADDRESS ON FILE | | | | | | | |
| PABLO A SOLTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| PABLO A TORRES | ADDRESS ON FILE | | | | | | | |
| PABLO A. DUPREY VILLAFANE Y RUTH VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO A. RAMOS COLÓN | ADDRESS ON FILE | | | | | | | |
| PABLO ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| PABLO ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| PABLO ADORNO OCHOA | ADDRESS ON FILE | | | | | | | |
| PABLO AGOSTO CARMONA | ADDRESS ON FILE | | | | | | | |
| PABLO AGUERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PABLO ALAMEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| PABLO ALEXANDER MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| PABLO ALVAREZ HEREDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 2995 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO ALVAREZ LEON | ADDRESS ON FILE | | | | | | | |
| PABLO AMADOR LLORENS | ADDRESS ON FILE | | | | | | | |
| PABLO ARROYO NAVARRO | ADDRESS ON FILE | | | | | | | |
| PABLO AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| PABLO AYALA AMARO | ADDRESS ON FILE | | | | | | | |
| PABLO BALLESTER FELICIANO | ADDRESS ON FILE | | | | | | | |
| PABLO BATISTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PABLO BENSON AVILLAN | ADDRESS ON FILE | | | | | | | |
| PABLO BENTINE DE GRACIA | ADDRESS ON FILE | | | | | | | |
| PABLO BURGOS SALGADO | ADDRESS ON FILE | | | | | | | |
| PABLO BURGOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| PABLO C COLON REYES | ADDRESS ON FILE | | | | | | | |
| PABLO C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO C TORRES MENDEZ/ CESAR TORRES | ADDRESS ON FILE | | | | | | | |
| PABLO C VILLANUEVA CASTRO | ADDRESS ON FILE | | | | | | | |
| PABLO CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| PABLO CARABALLO BAEZ | ADDRESS ON FILE | | | | | | | |
| PABLO CARRASQUILLO RIZALDOS | ADDRESS ON FILE | | | | | | | |
| PABLO CARRASQUILLO RIZALDOS | ADDRESS ON FILE | | | | | | | |
| PABLO CARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| PABLO CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| PABLO CEDENO APONTE | ADDRESS ON FILE | | | | | | | |
| PABLO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO COLLAZO CORTES | ADDRESS ON FILE | | | | | | | |
| PABLO COLON CARRION | ADDRESS ON FILE | | | | | | | |
| PABLO COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| PABLO COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PABLO COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| PABLO COLON SANTIAGO & ASOCIADOS | APARTADO 801175 | | | | COTO LAUREL | PR | 00780-1175 | |
| PABLO CORCHADO CRUZ | ADDRESS ON FILE | | | | | | | |
| PABLO CORREA CEDENO | ADDRESS ON FILE | | | | | | | |
| PABLO COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| PABLO CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PABLO CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PABLO CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| PABLO CRESPO ROMERO | ADDRESS ON FILE | | | | | | | |
| PABLO CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| PABLO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PABLO CURBELO | ADDRESS ON FILE | | | | | | | |
| PABLO D AGUAYO LIZARDI | ADDRESS ON FILE | | | | | | | |
| PABLO D AGUAYO LIZARDI | ADDRESS ON FILE | | | | | | | |
| PABLO D CRUZ/JAG ENGINEERS PSC | URB VALLE TOLIMA | D30 JUAN MORALES | | | CAGUAS | PR | 00727 | |
| PABLO D DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO D FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| PABLO D RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| PABLO D. NIEVES Y ANGELA NUNEZ | ADDRESS ON FILE | | | | | | | |
| PABLO DANIEL ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| PABLO DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| PABLO DEL NIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO DEL NIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| PABLO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PABLO DIAZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| PABLO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO DIAZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| PABLO E COLON CAMARENO | ADDRESS ON FILE | | | | | | | |
| PABLO E MUNIZ APONTE | ADDRESS ON FILE | | | | | | | |
| PABLO E PAREDES BURGOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO E PONS DAMIANI | ADDRESS ON FILE | | | | | | | |
| PABLO E PONS DAMIANI | ADDRESS ON FILE | | | | | | | |
| PABLO E RAMIREZ ORTA | ADDRESS ON FILE | | | | | | | |
| PABLO E RAMIREZ PEREZ/SYNERLUTION INC | 5-6 BOX GUAYANEY | | | | MANATI | PR | 00674 | |
| PABLO E RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| PABLO E ROLDAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO E ROQUE | ADDRESS ON FILE | | | | | | | |
| PABLO E ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| PABLO E RUIZ ANGLADA | ADDRESS ON FILE | | | | | | | |
| PABLO E VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO E VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| PABLO E. COLON CAMARENO | ADDRESS ON FILE | | | | | | | |
| PABLO ECHEVARRIA / ALICE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| PABLO ENRIQUE CORREA MUNIZ | ADDRESS ON FILE | | | | | | | |
| PABLO ENRIQUE ROSADO SANCHEZ | PRO SE | URB. LEVITTOWN | 1093 PASEO DAMASCO | | TOA BAJA | PR | 00949 | |
| PABLO ESTEVES GONZALEZ | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| PABLO ESTEVEZ GONZÁLEZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| PABLO F BUDET DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO F CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PABLO F RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PABLO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| PABLO FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| PABLO FIGUEROA CARRILLO | ADDRESS ON FILE | | | | | | | |
| PABLO FLORES AYALA | ADDRESS ON FILE | | | | | | | |
| PABLO FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO G CURBELO ESTATE | 1314 CALLE WILSON APT 2 | | | | SAN JUAN | PR | 00907 | |
| PABLO G OCASIO REY | ADDRESS ON FILE | | | | | | | |
| PABLO GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| PABLO GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| PABLO GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| PABLO GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PABLO GAVIOLA Y MARIA DE LAS GRACIAS R | ADDRESS ON FILE | | | | | | | |
| PABLO GAZTAMBIDE BLOISE | ADDRESS ON FILE | | | | | | | |
| PABLO GIRONA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| PABLO GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| PABLO GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| PABLO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| PABLO GONZALEZ SCHETTINI | ADDRESS ON FILE | | | | | | | |
| PABLO GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| PABLO GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| PABLO GRACIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| PABLO GUARDO DULMONT | ADDRESS ON FILE | | | | | | | |
| PABLO HERNANDEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| PABLO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| PABLO HYMOVITZ CARDONA | ADDRESS ON FILE | | | | | | | |
| PABLO HYMOVITZ CARDONA | ADDRESS ON FILE | | | | | | | |
| PABLO I CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| PABLO I GIL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| PABLO I GUASH VEGA | ADDRESS ON FILE | | | | | | | |
| PABLO IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J ALEMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J ALVAREZ MUÑOZ | ADDRESS ON FILE | | | | | | | |
| PABLO J BAEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| PABLO J CASELLAS TORO | ADDRESS ON FILE | | | | | | | |
| PABLO J CLAUDIO PAGAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2997 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO J CONCEPCION PENA | ADDRESS ON FILE | | | | | | | |
| PABLO J COTTO REYES | ADDRESS ON FILE | | | | | | | |
| PABLO J COTTO REYES | ADDRESS ON FILE | | | | | | | |
| PABLO J CURBELO MARQUES | ADDRESS ON FILE | | | | | | | |
| PABLO J DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PABLO J MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J OLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J PEREZ PRATTS | ADDRESS ON FILE | | | | | | | |
| PABLO J QUINONEZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| PABLO J RAMIREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| PABLO J RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| PABLO J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| PABLO J ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J SAGARDIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| PABLO J SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J SERPA OCASIO | ADDRESS ON FILE | | | | | | | |
| PABLO J. MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| PABLO J. RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| PABLO J.ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO JAVIER RIVERA CORRALIZA | JOSÉ J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | | | | |
| PABLO JIMENEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| PABLO JOSE SEARY DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO JUAN SANCHEZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| PABLO L BORGES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| PABLO L FARGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| PABLO L GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| PABLO L PINTO BURGOS | ADDRESS ON FILE | | | | | | | |
| PABLO L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| PABLO L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PABLO LABOY ROSADO | ADDRESS ON FILE | | | | | | | |
| PABLO LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| PABLO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| PABLO LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| PABLO M ANTONIO BARRETO | ADDRESS ON FILE | | | | | | | |
| PABLO M ASENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO M BARRETO ROSA | ADDRESS ON FILE | | | | | | | |
| PABLO M GARCIA ALFONSO | ADDRESS ON FILE | | | | | | | |
| PABLO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PABLO MARRERO DAVILA | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR. 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| PABLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PABLO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PABLO MAS OTERO | ADDRESS ON FILE | | | | | | | |
| PABLO MATOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| PABLO MCFIELD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO MELENDEZ BURGADO | ADDRESS ON FILE | | | | | | | |
| PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO MELENDEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| PABLO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| PABLO MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| PABLO MENDEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| PABLO MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PABLO MERCADO CAMBIAZO | ADDRESS ON FILE | | | | | | | |
| PABLO MILLAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| PABLO MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| PABLO MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2998 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO MIRANDA SCALE SERVICE RENTAL INC | PO BOX 1416 | | | | VEGA ALTA | PR | 00692 | |
| PABLO MORALES NIETO | ADDRESS ON FILE | | | | | | | |
| PABLO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| PABLO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| PABLO N AYMAT SANTANA | ADDRESS ON FILE | | | | | | | |
| PABLO N. PAGAN PAGAN | LIC. HECTOR SOSTRE | Calle 1 I-22 Sierra | | | Bayamon | PR | 00961 | |
| PABLO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PABLO NIEVES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| PABLO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PABLO OJEDA O NEILL | ADDRESS ON FILE | | | | | | | |
| PABLO OJEDA O NEILL | ADDRESS ON FILE | | | | | | | |
| PABLO OJEDA ONEILL | ADDRESS ON FILE | | | | | | | |
| PABLO ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| PABLO OSORIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PABLO PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO PARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO PASTRANA GALARZA | ADDRESS ON FILE | | | | | | | |
| PABLO PEDRAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| PABLO PELLOT CRUZ | ADDRESS ON FILE | | | | | | | |
| PABLO PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| PABLO PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| PABLO PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| PABLO PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| PABLO PLANET ARROCHA | ADDRESS ON FILE | | | | | | | |
| PABLO QUILES CRUZ | ADDRESS ON FILE | | | | | | | |
| PABLO QUINONES | ADDRESS ON FILE | | | | | | | |
| PABLO QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| PABLO QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| PABLO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO R GIL DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO R GOMEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| PABLO R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO R MORALES COIRA | ADDRESS ON FILE | | | | | | | |
| PABLO R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PABLO R RODRIGUEZ TORRECH | ADDRESS ON FILE | | | | | | | |
| PABLO R ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| PABLO R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PABLO R SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO R SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| PABLO R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO R. REYES FLORES | ADDRESS ON FILE | | | | | | | |
| PABLO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| PABLO REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| PABLO REYES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PABLO REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| PABLO REYNOSO BONILLA | ADDRESS ON FILE | | | | | | | |
| PABLO RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO RIVERA ALGARIN | LCDO. WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE | 1681 CALLE MONT BLANC | | TOA ALTA | PR | 00953 | |
| PABLO RIVERA CORTIJO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 2999 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| PABLO RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| PABLO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| PABLO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| PABLO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO RODRIGUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| PABLO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| PABLO RODRIGUEZ VAZQUEZ Y CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO ROLDAN SIERRA | ADDRESS ON FILE | | | | | | | |
| PABLO ROLON BONILLA | ADDRESS ON FILE | | | | | | | |
| PABLO ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| PABLO ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| PABLO ROSADO MALPICA | ADDRESS ON FILE | | | | | | | |
| PABLO ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| PABLO ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| PABLO RUBIO | ADDRESS ON FILE | | | | | | | |
| PABLO SALAMAN CANCEL | ADDRESS ON FILE | | | | | | | |
| PABLO SALAMAN CANCEL | ADDRESS ON FILE | | | | | | | |
| PABLO SALINAS CONSTRUCTION INC. | LCDA. GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 | |
| PABLO SAMIR TORRES / MILAGROS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| PABLO SAMOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO SANABRIA ROSADO | ADDRESS ON FILE | | | | | | | |
| PABLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PABLO SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PABLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PABLO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO SANTIAGO DOMENA | ADDRESS ON FILE | | | | | | | |
| PABLO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| PABLO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| PABLO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| PABLO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO SANTOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| PABLO SASTRE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PABLO SERVICE STATION | ADDRESS ON FILE | | | | | | | |
| PABLO SOTO PEREA | ADDRESS ON FILE | | | | | | | |
| PABLO SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| PABLO TEXIDOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| PABLO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| PABLO TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| PABLO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PABLO TOYENS QUINTANA | ADDRESS ON FILE | | | | | | | |
| PABLO TUFINO SOTO | ADDRESS ON FILE | | | | | | | |
| PABLO V MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| PABLO V RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PABLO VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| PABLO VALENTIN LUNA | ADDRESS ON FILE | | | | | | | |
| PABLO VARGAS ALVERIO | ADDRESS ON FILE | | | | | | | |
| PABLO VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| PABLO VEGA VENGUILLA | ADDRESS ON FILE | | | | | | | |
| PABLO VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| PABLO VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| PABLO VELEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| PABLO VERGARA RAMOS | ADDRESS ON FILE | | | | | | | |
| PABLO VIERA ROQUE | ADDRESS ON FILE | | | | | | | |
| PABLO VILLEGAS CORTIJO | ADDRESS ON FILE | | | | | | | |
| PABLO VIRUET REYES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLOS DUCLERC MD, DIEGO | ADDRESS ON FILE | | | | | | | |
| PABLOS GONZALEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| PABLOS VAZQUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| PABLOS VEGA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| PABON VARGAS, DAYANARA | ADDRESS ON FILE | | | | | | | |
| PABON & MARQUEZ ASOCIADOS | PO BOX 2047 | | | | AIBONITO | PR | 00705-2047 | |
| PABON ACOSTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| PABON ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| PABON ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| PABON ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| PABON ALBELO, MARILYN | ADDRESS ON FILE | | | | | | | |
| PABON ALBERIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| PABON ALBERIO, MARIE C. | ADDRESS ON FILE | | | | | | | |
| PABON ALEMAR, RAMON | ADDRESS ON FILE | | | | | | | |
| PABON ALMODOVAR, ADA S. | ADDRESS ON FILE | | | | | | | |
| PABON ALMODOVAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| PABON ALMODOVAR, LUCIA | ADDRESS ON FILE | | | | | | | |
| PABON ALMODOVAR, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| PABON AMADOR, SANTOS C | ADDRESS ON FILE | | | | | | | |
| PABON AMELY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PABON ANDALUZ, ILENE | ADDRESS ON FILE | | | | | | | |
| PABON ANDINO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| PABON ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| Pabon Aponte, Ivelisse | ADDRESS ON FILE | | | | | | | |
| PABON APONTE, RAMON H. | ADDRESS ON FILE | | | | | | | |
| PABON ARCE, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| PABON ARCE, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| PABON ARCE, SASHA A | ADDRESS ON FILE | | | | | | | |
| PABON ARCE, SASHA A | ADDRESS ON FILE | | | | | | | |
| PABON ARENAS, ROSA J. | ADDRESS ON FILE | | | | | | | |
| PABON ARENAS, ROSA J. | ADDRESS ON FILE | | | | | | | |
| Pabon Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| PABON ASENCIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PABON ASTOR, KENNETH | ADDRESS ON FILE | | | | | | | |
| PABON AVILES, HILDA L | ADDRESS ON FILE | | | | | | | |
| PABON AVILES, RAMON | ADDRESS ON FILE | | | | | | | |
| PABON AYALA, JAMES | ADDRESS ON FILE | | | | | | | |
| PABON AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| PABON AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| PABON AYALA, ROALDO | ADDRESS ON FILE | | | | | | | |
| PABON BACTAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| PABON BAEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| PABON BAEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| PABON BANKS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| Pabon Barreto, Sonia | ADDRESS ON FILE | | | | | | | |
| PABON BATISTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PABON BATISTA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| PABON BATLLE, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| PABON BELLO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PABON BENITEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PABON BERNARD, JORGE | ADDRESS ON FILE | | | | | | | |
| PABON BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PABON BERRIOS, ROSELY | ADDRESS ON FILE | | | | | | | |
| PABON BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| PABON BONES, DIANA M. | ADDRESS ON FILE | | | | | | | |
| PABON BONILLA, GHIA | ADDRESS ON FILE | | | | | | | |
| PABON BORGES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PABON BOSQUES, LUIS | ADDRESS ON FILE | | | | | | | |
| Pabon Bosques, Luis F | ADDRESS ON FILE | | | | | | | |
| PABON BOSQUES, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON BOSQUES, WANDA | ADDRESS ON FILE | | | | | | | |
| PABON BRACERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| PABON BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON BRUNO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| PABON BRUNO, JUAN A | ADDRESS ON FILE | | | | | | | |
| PABON CABRERA, LUZ | ADDRESS ON FILE | | | | | | | |
| PABON CABRERA, MARTA | ADDRESS ON FILE | | | | | | | |
| PABON CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PABON CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PABON CARABALLO, ANA R | ADDRESS ON FILE | | | | | | | |
| PABON CARRASCO, JOYCE L | ADDRESS ON FILE | | | | | | | |
| PABON CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| PABON CARRION, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| PABON CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| PABON CARTAGENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| PABON CATALA, MARIAN | ADDRESS ON FILE | | | | | | | |
| PABON CAY, LEONOR | ADDRESS ON FILE | | | | | | | |
| PABON CHARNECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PABON CHEVERE, ANA R | ADDRESS ON FILE | | | | | | | |
| PABON CHEVERE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PABON CHEVERE, RUBEN | ADDRESS ON FILE | | | | | | | |
| PABON CLASS, EVELYN | ADDRESS ON FILE | | | | | | | |
| PABON COCA, NORMA I | ADDRESS ON FILE | | | | | | | |
| PABON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| PABON COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| PABON COLON, ALICE M | ADDRESS ON FILE | | | | | | | |
| PABON COLON, ALICE M | ADDRESS ON FILE | | | | | | | |
| PABON COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PABON COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| PABON COLON, LEONARDO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PABON COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| PABON CONCEPCION, JERDARIEL | ADDRESS ON FILE | | | | | | | |
| PABON CORDERO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| PABON CORDERO, EVA | ADDRESS ON FILE | | | | | | | |
| PABON CORDERO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| PABON CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| PABON CORDERO, NATACHA | ADDRESS ON FILE | | | | | | | |
| PABON CORDOVA, ONORIS | ADDRESS ON FILE | | | | | | | |
| PABON CORTES MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PABON CORTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PABON CORTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PABON CRUZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| PABON CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PABON CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PABON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PABON CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| PABON CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| PABON CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PABON DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PABON DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PABON DE JESUS, JASMIN | ADDRESS ON FILE | | | | | | | |
| PABON DEL RIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PABON DEL RIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PABON DEL RIO, SYLMA | ADDRESS ON FILE | | | | | | | |
| PABON DELRIO, SYLMA N | ADDRESS ON FILE | | | | | | | |
| PABON DENIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| PABON DENNIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON DIAZ, FLORIMI | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| PABON DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Pabon Durant, Ricardo | ADDRESS ON FILE | | | | | | | |
| PABON ECHEVARRIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PABON ECHEVARRIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| PABON ESCAFULLERY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PABON FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PABON FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PABON FELICIANO, NEIL U. | ADDRESS ON FILE | | | | | | | |
| PABON FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| PABON FELICIANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| PABON FENEQUE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| PABON FERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| PABON FERNANDEZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| PABON FERNANDEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| PABON FERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PABON FERRER, IRIS | ADDRESS ON FILE | | | | | | | |
| PABON FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PABON FIDALGO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, CHAYMARA | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, KEYLA | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, LIMARY | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| PABON FIGUEROA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| PABON FLORES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| PABON FONSECA, AIXA | ADDRESS ON FILE | | | | | | | |
| PABON GALARZA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PABON GARCIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| PABON GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| PABON GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Pabon Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| PABON GARCIA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| PABON GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PABON GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| PABON GARCIA, ZUHELY | ADDRESS ON FILE | | | | | | | |
| PABON GAUTIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, DESIREE M. | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Pabon Gonzalez, Jose J | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, LUIS PABLO | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON GONZALEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PABON GONZALEZ, WALBERT | ADDRESS ON FILE | | | | | | | |
| Pabon Gonzalez, Waldo | ADDRESS ON FILE | | | | | | | |
| PABON GRACIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| Pabon Guadalupe, Generoso | ADDRESS ON FILE | | | | | | | |
| Pabon Guadalupe, Gerardo L | ADDRESS ON FILE | | | | | | | |
| PABON HANCE, ERICK M | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, LIDERINE | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, LISANDRA I. | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PABON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PABON IRIZARRY, DAMIL | ADDRESS ON FILE | | | | | | | |
| PABON IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| PABON IRIZARRY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PABON JIMENEZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| PABON JIMENEZ, LEO | ADDRESS ON FILE | | | | | | | |
| PABON JIMENEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PABON JORGE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PABON JUSINO, RENE | ADDRESS ON FILE | | | | | | | |
| PABON LAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PABON LAGO, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| PABON LANDRON MD, JOSUE A | ADDRESS ON FILE | | | | | | | |
| PABON LANDRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Pabon Latalladys, Alexander | ADDRESS ON FILE | | | | | | | |
| PABON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| PABON LEBRON, IRIS | ADDRESS ON FILE | | | | | | | |
| PABON LIGDA K | ADDRESS ON FILE | | | | | | | |
| PABON LLANTIN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PABON LOPEZ MD, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PABON LOPEZ MD, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PABON LOPEZ, EVETTE | ADDRESS ON FILE | | | | | | | |
| PABON LOPEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| PABON LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PABON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PABON MAISONET, GEORGE | ADDRESS ON FILE | | | | | | | |
| Pabon Maisonet, Misael | ADDRESS ON FILE | | | | | | | |
| PABON MAISONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PABON MALDONADO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| PABON MALDONADO, LESLEY A | ADDRESS ON FILE | | | | | | | |
| PABON MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| PABON MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| PABON MALPICA, ARAYSHA M. | ADDRESS ON FILE | | | | | | | |
| PABON MALPICA, SHANIRA | ADDRESS ON FILE | | | | | | | |
| PABON MALPICA, SHANIRA M. | ADDRESS ON FILE | | | | | | | |
| PABON MANGUAL, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| PABON MARCHANT, HANNIEL | ADDRESS ON FILE | | | | | | | |
| PABON MARRERO, ADAN | ADDRESS ON FILE | | | | | | | |
| PABON MARRERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| PABON MARRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| PABON MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| PABON MARRERO, RENE | ADDRESS ON FILE | | | | | | | |
| PABON MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| PABON MARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| PABON MARTE, GEURIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABÓN MARTÍNEZ, ARACELIS | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| PABÓN MARTÍNEZ, ARACELIS | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| PABÓN MARTÍNEZ, ARACELIS | LCDO. ELÍAS DÁVILA BERRÍOS | 6 CALLE | ARECIBO | PR | SAN JUAN | PR | 00917 | |
| PABÓN MARTÍNEZ, ARACELIS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS | SUITE 1A | SAN JUAN | PR | 00918-2723 | |
| PABÓN MARTÍNEZ, ARACELIS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| PABÓN MARTÍNEZ, ARACELIS | LCDO. LUIS R. MENA RAMOS | URB. ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| PABON MARTINEZ, DIONISABEL | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, LYNMARIE | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Pabon Martinez, Ramon A | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, SHAILYN | ADDRESS ON FILE | | | | | | | |
| PABON MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PABON MATEO MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| Pabon Matos, Gilberto | ADDRESS ON FILE | | | | | | | |
| PABÓN MATOS, GILBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| PABÓN MATOS, GILBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| PABON MATOS, LIVIER | ADDRESS ON FILE | | | | | | | |
| PABON MATOS, ZORYJANE | ADDRESS ON FILE | | | | | | | |
| PABON MAYSONET, GEORGE | ADDRESS ON FILE | | | | | | | |
| PABON MAYSONET, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PABON MAYSONET, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PABON MEDINA, BARTOLO | ADDRESS ON FILE | | | | | | | |
| PABON MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| PABON MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| PABON MELENDEZ, JESSICA W. | ADDRESS ON FILE | | | | | | | |
| PABON MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PABON MELENDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| Pabon Melendez, Pedro D | ADDRESS ON FILE | | | | | | | |
| Pabon Mendez, Ada I | ADDRESS ON FILE | | | | | | | |
| PABON MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PABON MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PABON MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PABON MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| PABON MENDRELL, NORMA E. | ADDRESS ON FILE | | | | | | | |
| Pabon Mercado, Hector O | ADDRESS ON FILE | | | | | | | |
| PABON MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PABON MORA, GILBERT | ADDRESS ON FILE | | | | | | | |
| PABON MORA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, NERYBETH | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| PABON MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Pabon Moreno, Mohamed | ADDRESS ON FILE | | | | | | | |
| PABON MUJICA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| PABON NARVAEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| PABON NARVAEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| PABON NARVAEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| PABON NATAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| PABON NAVARRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PABON NAVEDO, JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON NEGRON, GASPAR | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON, JEANNETE | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON, JERMANUEL | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PABON NEGRON,PATRICIA | ADDRESS ON FILE | | | | | | | |
| PABON NELSON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| PABON NELSON, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| PABON NEVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| PABON NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pabon Nieves, Angel M | ADDRESS ON FILE | | | | | | | |
| PABON NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PABON NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PABON NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PABON NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Pabon Ocasio, Felix A | ADDRESS ON FILE | | | | | | | |
| PABON OLIVENCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| PABON OLIVERAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PABON OLIVERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PABON OLMEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| PABON OLMO, ALEX | ADDRESS ON FILE | | | | | | | |
| PABON OLMO, GLADYSVETTE | ADDRESS ON FILE | | | | | | | |
| PABON OLMO, MARIA DEL A | ADDRESS ON FILE | | | | | | | |
| PABON ORAMA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| PABON ORLTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PABON ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, JOAMIL | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| Pabon Ortiz, Sergio A. | ADDRESS ON FILE | | | | | | | |
| PABON ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| PABON OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| PABON OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PABON OTERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| PABON OTERO, SIXTO | ADDRESS ON FILE | | | | | | | |
| PABON PABON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Pabon Pacheco, Edwin | ADDRESS ON FILE | | | | | | | |
| Pabon Pacheco, Enrique | ADDRESS ON FILE | | | | | | | |
| PABON PACHECO, SONIA I | ADDRESS ON FILE | | | | | | | |
| PABON PADILLA MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| PABON PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON PADILLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| PABON PADILLA, JAIME A. | ADDRESS ON FILE | | | | | | | |
| PABON PADILLA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PABON PAGAN, ANA E. | ADDRESS ON FILE | | | | | | | |
| PABON PAGAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PABON PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| PABON PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON PAGAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| PABON PAGAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| PABON PANTOJAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| PABON PANTOJAS, EUNICE | ADDRESS ON FILE | | | | | | | |
| PABON PANTOJAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PABON PENA, JUSTO | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Pabon Perez, Adalberto O | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, HELWIN | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, JUANA I | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, NORIBEL | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, WIL | ADDRESS ON FILE | | | | | | | |
| PABON PEREZ, WIL | ADDRESS ON FILE | | | | | | | |
| PABON PIRELA, MELVIN | ADDRESS ON FILE | | | | | | | |
| PABON PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| PABON PLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| PABON POLO, JOSSELIZ | ADDRESS ON FILE | | | | | | | |
| PABON POLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PABON POMALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Pabon Pomales, Jose L | ADDRESS ON FILE | | | | | | | |
| PABON POSADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PABON QUEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PABON QUEVEDO, JOYCE S | ADDRESS ON FILE | | | | | | | |
| PABON QUILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Pabon Quiles, Sigfredo | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, EDWARD N | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, MARION | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, MILEDY | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PABON QUINONES, RAFAEL U. | ADDRESS ON FILE | | | | | | | |
| PABON RAMIREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| PABON RAMIREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PABON RAMOS, CASILDA | ADDRESS ON FILE | | | | | | | |
| PABON RAMOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| PABON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| PABON RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| PABON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PABON RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| PABON RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| PABON REGUS, IHAN | ADDRESS ON FILE | | | | | | | |
| PABON REYES, ELENA Z. | ADDRESS ON FILE | | | | | | | |
| PABON REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| PABON REYES, GRISSEL | ADDRESS ON FILE | | | | | | | |
| PABON REYES, LUIS F | ADDRESS ON FILE | | | | | | | |
| PABON REYES, MIDDY E | ADDRESS ON FILE | | | | | | | |
| Pabon Rios, Ana M. | ADDRESS ON FILE | | | | | | | |
| PABON RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PABON RIOS, HELDYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3007 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PABON RIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PABON RIOS, RITA M | ADDRESS ON FILE | | | | | | | |
| PABON RIVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PABON RIVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| Pabon Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| Pabon Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, BIBIANA I | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, EMICELIS | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PABÓN RIVERA, LUIS MIGUEL | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| PABÓN RIVERA, LUIS MIGUEL | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| PABON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| PABON RIVERA, YANITZA | ADDRESS ON FILE | | | | | | | |
| PABON ROBLES, ANA L. | ADDRESS ON FILE | | | | | | | |
| Pabon Robles, Edwin R. | ADDRESS ON FILE | | | | | | | |
| PABON ROBLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| PABON ROBLES, HARRY | ADDRESS ON FILE | | | | | | | |
| PABON ROCHE, SUCHEILY M | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Pabon Rodriguez, Alex V | ADDRESS ON FILE | | | | | | | |
| Pabon Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, RICARDO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| Pabon Rodriguez, Rosario | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| PABON RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON ROJAS, APOLINAR | ADDRESS ON FILE | | | | | | | |
| Pabon Rojas, Oscar | ADDRESS ON FILE | | | | | | | |
| PABON ROJAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PABON ROJAS, RENECITO | ADDRESS ON FILE | | | | | | | |
| PABON ROJAS, RENECITO | ADDRESS ON FILE | | | | | | | |
| PABON ROLON, LUBIEL | ADDRESS ON FILE | | | | | | | |
| PABON ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PABON ROSADO, ALBA L | ADDRESS ON FILE | | | | | | | |
| PABON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pabon Rosado, Angel L. | ADDRESS ON FILE | | | | | | | |
| Pabon Rosado, Benjamin | ADDRESS ON FILE | | | | | | | |
| PABON ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PABON ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| PABON ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| PABON ROSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PABON ROSARIO, INEGDANY | ADDRESS ON FILE | | | | | | | |
| PABON ROSARIO, INES MARIA | ADDRESS ON FILE | | | | | | | |
| PABON ROSARIO, INES MARIA | ADDRESS ON FILE | | | | | | | |
| PABON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Pabon Rosario, Jose Israel | ADDRESS ON FILE | | | | | | | |
| PABON ROSARIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| PABON RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Pabon Ruiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| PABON SAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PABON SALDANA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| PABON SALDANA, NOEL | ADDRESS ON FILE | | | | | | | |
| PABON SALGADO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| Pabon Salgado, Ernesto | ADDRESS ON FILE | | | | | | | |
| PABON SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| PABON SANCHEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| PABON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON SANCHEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| PABON SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PABON SANCHEZ, MAYRA O | ADDRESS ON FILE | | | | | | | |
| PABON SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| PABON SANTANA, VICTOR N | ADDRESS ON FILE | | | | | | | |
| Pabon Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Pabon Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| Pabon Santiago, Jose J | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, LESTER F | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Pabon Santiago, Michael | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, OLGA V | ADDRESS ON FILE | | | | | | | |
| Pabon Santiago, Richard | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, RUBEN D | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | | |
| PABON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PABON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PABON SANTOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| PABON SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| Pabon Seda, Raphael | ADDRESS ON FILE | | | | | | | |
| PABON SEDA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| PABON SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PABON SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Pabon Serrano, Jose E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| Pabon Silva, Luis O | ADDRESS ON FILE | | | | | | | |
| PABON SIMMONS, PETER | ADDRESS ON FILE | | | | | | | |
| PABON SOLANO, JONADAB | ADDRESS ON FILE | | | | | | | |
| PABON SOLANO, JONADAB | ADDRESS ON FILE | | | | | | | |
| PABON SOLER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PABON SOLER, PEDRO | ADDRESS ON FILE | | | | | | | |
| PABON SOTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PABON SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PABON SUAREZ, MAYBELL | ADDRESS ON FILE | | | | | | | |
| PABON SULSONA, ANEUDY | ADDRESS ON FILE | | | | | | | |
| Pabon Tirado, Damarys | ADDRESS ON FILE | | | | | | | |
| PABON TIRADO, IVAN | ADDRESS ON FILE | | | | | | | |
| PABON TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PABON TIRADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PABON TOLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PABON TOLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PABON TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| PABON TORO, MYRNA | ADDRESS ON FILE | | | | | | | |
| PABON TORO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| PABON TORRES MD, EDUARDA | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, EFRAIN O | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, ISRAEL I | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| PABON TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| PABON UJAQUE, MARIA D | ADDRESS ON FILE | | | | | | | |
| PABON URDANIVIA, ELEANA | ADDRESS ON FILE | | | | | | | |
| PABON VALENTIN, AITZA | ADDRESS ON FILE | | | | | | | |
| PABON VALLEJO, KARLA M | ADDRESS ON FILE | | | | | | | |
| PABON VALLES, JAIME | ADDRESS ON FILE | | | | | | | |
| PABON VARGAS, DAYANARA | ADDRESS ON FILE | | | | | | | |
| PABON VARGAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| PABON VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| PABON VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PABON VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PABON VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PABON VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Pabon Vazquez, Zoilo | ADDRESS ON FILE | | | | | | | |
| PABÓN VÁZQUEZ, ZOILO | LCDA. ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |
| PABÓN VÁZQUEZ, ZOILO | LCDO. ANDRES RORDIGUEZ ELIAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| PABON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PABON VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| PABON VEGA, NANCY E | ADDRESS ON FILE | | | | | | | |
| PABON VEGA, PATSY R | ADDRESS ON FILE | | | | | | | |
| PABON VEGA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PABON VEGA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PABON VEGA, SIDERICO | ADDRESS ON FILE | | | | | | | |
| PABON VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| PABON VELAZQUEZ, ELISA E | ADDRESS ON FILE | | | | | | | |
| Pabon Velazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| PABON VELEZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| PABON VELEZ, NILSA J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABON VELEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PABON VICENTY, RENE | ADDRESS ON FILE | | | | | | | |
| PABON VIDRO, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| PABON VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| PABON VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| PABON VILLAFANE,JOSE A | ADDRESS ON FILE | | | | | | | |
| PABON ZAVALA, ANGIENIT | ADDRESS ON FILE | | | | | | | |
| PABON, ABNER | ADDRESS ON FILE | | | | | | | |
| PABON, AMIZAIL | ADDRESS ON FILE | | | | | | | |
| PABON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| PABON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PABON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PABON, NILDA L | ADDRESS ON FILE | | | | | | | |
| PABON, NILSA V. | ADDRESS ON FILE | | | | | | | |
| PABON, NILSA V. | ADDRESS ON FILE | | | | | | | |
| PABON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PABON,LESLIE A. | ADDRESS ON FILE | | | | | | | |
| PABONBOSQUES, WANDA | ADDRESS ON FILE | | | | | | | |
| PAC TECH INT DBA CRISTALIA ACQUISITION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PAC TECH INT DBA CRISTALIA ACQUISITION | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| PAC TECH INTERNATIONAL | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| PAC TECH INTERNATIONAL | POX 9046 | | | | CAROLINA | PR | 00988 | |
| PACA BRITO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PACANONTAVIVAT MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| PACATEQUE MELO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PACE ANALYTICAL INC | PO BOX 684056 | | | | CHICAGO | IL | 60695-4056 | |
| PACELI LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACER SERVICE CENTER | ADDRESS ON FILE | | | | | | | |
| PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| PACER SERVICE CENTER | PO BOX 70951 | | | | ATLANTA | GA | 30384-7773 | |
| PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | GA | 19176-1364 | |
| Pacheco Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| PACHECO ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO ACOSTA, EDWARD | ADDRESS ON FILE | | | | | | | |
| PACHECO ACOSTA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| PACHECO ACOSTA, NILDA E | ADDRESS ON FILE | | | | | | | |
| PACHECO ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| PACHECO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PACHECO AGOSTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PACHECO AGOSTO, LIZAMARYS | ADDRESS ON FILE | | | | | | | |
| PACHECO ALBINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PACHECO ALBINO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Pacheco Albizu, Luis | ADDRESS ON FILE | | | | | | | |
| PACHECO ALBIZU, RAMON | ADDRESS ON FILE | | | | | | | |
| PACHECO ALCAIDE, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO ALEMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PACHECO ALEMAN, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| PACHECO ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| PACHECO ALICEA, JOMARY | ADDRESS ON FILE | | | | | | | |
| PACHECO ALMODOVAR, ERIC | ADDRESS ON FILE | | | | | | | |
| PACHECO ALMODOVAR, ERIC | ADDRESS ON FILE | | | | | | | |
| PACHECO ALMODOVAR, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PACHECO ALTIERI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PACHECO ALVARADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| PACHECO ALVARADO, LUZ B | ADDRESS ON FILE | | | | | | | |
| PACHECO ALVAREZ, DARMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3011 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO ALVAREZ, DARMA E. | ADDRESS ON FILE | | | | | | | |
| PACHECO ALVAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Pacheco Alvarez, Eric O. | ADDRESS ON FILE | | | | | | | |
| PACHECO ALVAREZ, ISTRA | ADDRESS ON FILE | | | | | | | |
| PACHECO ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| PACHECO ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| Pacheco Andino, Bienvenido | ADDRESS ON FILE | | | | | | | |
| PACHECO ANDRADES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO ANTONNETTI, EDWIN | ADDRESS ON FILE | | | | | | | |
| PACHECO APONTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PACHECO ARCE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PACHECO ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PACHECO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| PACHECO ARROYO, LUIS D | ADDRESS ON FILE | | | | | | | |
| PACHECO ARROYO, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| PACHECO ARROYO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO ASTACIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PACHECO ATILES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| PACHECO AVILES, ANA M | ADDRESS ON FILE | | | | | | | |
| PACHECO AVILES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| PACHECO AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| PACHECO AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| PACHECO AVILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PACHECO AYALA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| PACHECO BAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| PACHECO BAGUE, DANIEL | ADDRESS ON FILE | | | | | | | |
| PACHECO BAGUE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECO BARRETO, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO BARRETO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| PACHECO BARRETO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| PACHECO BARRETO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| PACHECO BAUZO, BIANCA C | ADDRESS ON FILE | | | | | | | |
| PACHECO BELEN, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| PACHECO BENIQUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| PACHECO BENVENNUTTI, HAYDE | ADDRESS ON FILE | | | | | | | |
| PACHECO BENVENUTT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PACHECO BERRIOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PACHECO BIRRIEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO BIRRIEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PACHECO BOOU, WANDA I | ADDRESS ON FILE | | | | | | | |
| PACHECO BOSQUES, DANIEL | ADDRESS ON FILE | | | | | | | |
| PACHECO BOU, WANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO BOU, WANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO BURGOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PACHECO BURGOS, ANGELES DEL R | ADDRESS ON FILE | | | | | | | |
| Pacheco Burgos, Felix Emmanuel | ADDRESS ON FILE | | | | | | | |
| PACHECO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Pacheco Burgos, Miguel A | ADDRESS ON FILE | | | | | | | |
| PACHECO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PACHECO CABASSA, NORA M | ADDRESS ON FILE | | | | | | | |
| PACHECO CABRERA, DENICE | ADDRESS ON FILE | | | | | | | |
| PACHECO CAGUIAS, DANNA | ADDRESS ON FILE | | | | | | | |
| PACHECO CALDERON, IRIS | ADDRESS ON FILE | | | | | | | |
| PACHECO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| PACHECO CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PACHECO CAMACHO, ERICK M | ADDRESS ON FILE | | | | | | | |
| PACHECO CAMACHO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| PACHECO CAMACHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PACHECO CAMACHO, IRVING | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| Pacheco Camacho, Juan A | ADDRESS ON FILE | | | | | | | |
| Pacheco Camacho, Norma I | ADDRESS ON FILE | | | | | | | |
| PACHECO CANCEL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECO CANCEL, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| PACHECO CANDELARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| PACHECO CANDELARIO, VICMA | ADDRESS ON FILE | | | | | | | |
| PACHECO CANDELAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PACHECO CANDELAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| PACHECO CAPPAS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| PACHECO CAPPAS, LIMARY | ADDRESS ON FILE | | | | | | | |
| PACHECO CAQUIAS, DANNA Y | ADDRESS ON FILE | | | | | | | |
| PACHECO CARABALLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PACHECO CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Pacheco Caraballo, Neddy | ADDRESS ON FILE | | | | | | | |
| PACHECO CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Pacheco Caraballo, Ramon | ADDRESS ON FILE | | | | | | | |
| PACHECO CARABALLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| PACHECO CARDONA, JOSUE J. | ADDRESS ON FILE | | | | | | | |
| PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO CARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PACHECO CARTAGENA, ANTONIETTE | ADDRESS ON FILE | | | | | | | |
| PACHECO CARTAGENA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTANON, GOLLITA | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTELLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTILLO, BERENNA | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTILLO, SARILENE | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTILLOVEITIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTRO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTRO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| PACHECO CASTRO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| PACHECO CEBALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO CEDENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Pacheco Cedeno, Jose A | ADDRESS ON FILE | | | | | | | |
| PACHECO CEDENO, LUIS M | ADDRESS ON FILE | | | | | | | |
| PACHECO CEDENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PACHECO CEDENO, NYDIA O | ADDRESS ON FILE | | | | | | | |
| PACHECO CHARRIEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PACHECO CHRISTIAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| PACHECO CINTRON, ZAYDA | ADDRESS ON FILE | | | | | | | |
| PACHECO CIRILO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PACHECO COLLADO, IVIA I | ADDRESS ON FILE | | | | | | | |
| PACHECO COLLADO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO COLLADO, RITA | ADDRESS ON FILE | | | | | | | |
| PACHECO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PACHECO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO COLLAZO, RICHARD L. | ADDRESS ON FILE | | | | | | | |
| PACHECO COLON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PACHECO COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| PACHECO COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Pacheco Colón, Maribel | ADDRESS ON FILE | | | | | | | |
| PACHECO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO COLON, RENE | ADDRESS ON FILE | | | | | | | |
| PACHECO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO COLON, YVONNE | ADDRESS ON FILE | | | | | | | |
| PACHECO CONCEPCION, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PACHECO CONCEPCION, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Pacheco Corcino, Enrique | ADDRESS ON FILE | | | | | | | |
| PACHECO CORDERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| PACHECO CORDERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PACHECO CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PACHECO CORNIER, JORGE | ADDRESS ON FILE | | | | | | | |
| PACHECO CORREA, LOYSENIA | ADDRESS ON FILE | | | | | | | |
| PACHECO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| PACHECO COUSO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| Pacheco Cruz, Melvin | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Pacheco Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, SACHEY | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, ZAISKA | ADDRESS ON FILE | | | | | | | |
| PACHECO CRUZ, ZAISKA | ADDRESS ON FILE | | | | | | | |
| PACHECO CUSTODIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PACHECO DANIELS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PACHECO DAVILA, OTILIO | ADDRESS ON FILE | | | | | | | |
| PACHECO DE COSME, LUZ C | ADDRESS ON FILE | | | | | | | |
| PACHECO DE CRUZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| PACHECO DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PACHECO DE JESUS, NINOCHKA | ADDRESS ON FILE | | | | | | | |
| PACHECO DE PRADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| PACHECO DEVARIE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Pacheco Diaz, Victor J | ADDRESS ON FILE | | | | | | | |
| PACHECO DIAZ,ALEXIS | ADDRESS ON FILE | | | | | | | |
| PACHECO DOMINGUEZ, NURYMAR | ADDRESS ON FILE | | | | | | | |
| PACHECO DOMINICCI, LYDIA I | ADDRESS ON FILE | | | | | | | |
| PACHECO DOMINICCI, NELLIE | ADDRESS ON FILE | | | | | | | |
| PACHECO ECHEVARRIA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| PACHECO ESCALERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO ESCOBAR MD, SIXTO | ADDRESS ON FILE | | | | | | | |
| PACHECO ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO ESTEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| PACHECO ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIANO, HERACLIO | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIER, CRUZ | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIER, CRUZ EDUARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO FELICIER, JORGE I | ADDRESS ON FILE | | | | | | | |
| PACHECO FERNANDEZ, ARNALDO G | ADDRESS ON FILE | | | | | | | |
| PACHECO FERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| PACHECO FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PACHECO FERNANDEZ, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| PACHECO FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| PACHECO FERRER, OMAR | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, JESUS R | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, JULIA C | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| PACHECO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO FLORES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PACHECO FONSECA, LUZ M | ADDRESS ON FILE | | | | | | | |
| PACHECO FONTAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PACHECO FRAU, ANA L | ADDRESS ON FILE | | | | | | | |
| PACHECO FUENTES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| PACHECO FUENTES, SYLVIA N | ADDRESS ON FILE | | | | | | | |
| PACHECO GALAN, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| PACHECO GARAY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA DE LA NOCEDA, MADY | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Pacheco Garcia, Victor H | ADDRESS ON FILE | | | | | | | |
| PACHECO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| PACHECO GARRIGA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| PACHECO GAUD, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO GIUDICELLI, MILCA | ADDRESS ON FILE | | | | | | | |
| PACHECO GODOY, MARIA R | ADDRESS ON FILE | | | | | | | |
| PACHECO GOLDEROS, IRIS I | ADDRESS ON FILE | | | | | | | |
| PACHECO GOLDEROS, SARA | ADDRESS ON FILE | | | | | | | |
| Pacheco Gonzal, Francisco J | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Pacheco Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, JOHALY | ADDRESS ON FILE | | | | | | | |
| Pacheco Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, MARGOT | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| Pacheco Gonzalez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PACHECO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO GORDILLS, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO GRACIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO GREEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| PACHECO GUADALUPE, JESUS | ADDRESS ON FILE | | | | | | | |
| PACHECO GUADALUPE, MELVIN | ADDRESS ON FILE | | | | | | | |
| Pacheco Guasp, Jose R | ADDRESS ON FILE | | | | | | | |
| PACHECO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| PACHECO GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| PACHECO GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PACHECO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PACHECO HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PACHECO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO HERNANDEZ, ZAUDHY | ADDRESS ON FILE | | | | | | | |
| PACHECO IMBERT, ANNA | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIGOYEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIGOYEN, ELSIE | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIGOYEN, MADELINE C | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, CAROL E | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, JIMMY | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, LIZMAGDI | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, NESMAIDA | ADDRESS ON FILE | | | | | | | |
| PACHECO IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | | |
| PACHECO ISAAC, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PACHECO JIMENEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| PACHECO JIMENEZ, ARIANIS M | ADDRESS ON FILE | | | | | | | |
| PACHECO JIMENEZ, DEYSE A | ADDRESS ON FILE | | | | | | | |
| PACHECO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PACHECO LABOY, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| Pacheco Laboy, Edwin | ADDRESS ON FILE | | | | | | | |
| PACHECO LABOY, FRANCINE | ADDRESS ON FILE | | | | | | | |
| PACHECO LAGARES, CORALIS | ADDRESS ON FILE | | | | | | | |
| Pacheco Lagares, Jose E | ADDRESS ON FILE | | | | | | | |
| PACHECO LAMBOY, KEVIN | ADDRESS ON FILE | | | | | | | |
| PACHECO LEON, HEIDI | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, MEIDA E | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, MEIDA M | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, MERYLINE | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3016 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| PACHECO LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PACHECO LOYOLA, ELSA | ADDRESS ON FILE | | | | | | | |
| PACHECO LOYOLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| PACHECO LOYOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| PACHECO LOYOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| PACHECO LOZADA, ANA G | ADDRESS ON FILE | | | | | | | |
| PACHECO LUCENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Pacheco Lucena, Juan | ADDRESS ON FILE | | | | | | | |
| PACHECO LUCENA, JUAN | ADDRESS ON FILE | | | | | | | |
| PACHECO LUCENA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| PACHECO LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| PACHECO LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO LUGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PACHECO LUGO, ERIC R | ADDRESS ON FILE | | | | | | | |
| PACHECO LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO MACHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO MACHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO MALDONADO, BETHZAIDA J | ADDRESS ON FILE | | | | | | | |
| PACHECO MALDONADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| PACHECO MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| PACHECO MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| Pacheco Maldonado, Jonathan | ADDRESS ON FILE | | | | | | | |
| PACHECO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| PACHECO MALDONADO, RAFAEL S | ADDRESS ON FILE | | | | | | | |
| PACHECO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO MANSO, CELLY | ADDRESS ON FILE | | | | | | | |
| PACHECO MARIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| PACHECO MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PACHECO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PACHECO MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| PACHECO MARRERO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTI, JOAN | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, DORA | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, DORIS G | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, ELSIE J | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, LUIS GERALDO | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, NYDIA V | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO MATIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| PACHECO MATOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PACHECO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PACHECO MATOS, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| PACHECO MEDERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PACHECO MEDINA, LEO | ADDRESS ON FILE | | | | | | | |
| PACHECO MEDINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| PACHECO MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| Pacheco Melendez, Hector L | ADDRESS ON FILE | | | | | | | |
| PACHECO MELENDEZ, KHADIZIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3017 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PACHECO MELENDEZ, TAMARYS N | ADDRESS ON FILE | | | | | | | |
| PACHECO MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PACHECO MERCADO, ALEXIS I | ADDRESS ON FILE | | | | | | | |
| Pacheco Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| PACHECO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| PACHECO MERCADO, YIRA E | ADDRESS ON FILE | | | | | | | |
| PACHECO MILLAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO MILLAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| Pacheco Millan, Ricardo | ADDRESS ON FILE | | | | | | | |
| PACHECO MIRANDA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| PACHECO MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| PACHECO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Pacheco Molina, Aracelis | ADDRESS ON FILE | | | | | | | |
| Pacheco Molina, Eladio | ADDRESS ON FILE | | | | | | | |
| PACHECO MOLINA, PAULITA | ADDRESS ON FILE | | | | | | | |
| PACHECO MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PACHECO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| PACHECO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| PACHECO MONTALVO, ELLIOT N | ADDRESS ON FILE | | | | | | | |
| PACHECO MONTALVO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECO MONTANEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| PACHECO MONTEMOINO, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO MORA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, EDNA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, TAISHA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORENO, IRENIA | ADDRESS ON FILE | | | | | | | |
| PACHECO MORET, ALICE J | ADDRESS ON FILE | | | | | | | |
| PACHECO MORET, MARIA L | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNIZ, HEISHA A | ADDRESS ON FILE | | | | | | | |
| Pacheco Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNIZ, RUTH Z | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNOZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNOZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNOZ, GRECEL | ADDRESS ON FILE | | | | | | | |
| PACHECO MUNOZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Pacheco Munoz, Nitza | ADDRESS ON FILE | | | | | | | |
| PACHECO MUSSEB, RUTH | ADDRESS ON FILE | | | | | | | |
| PACHECO NADAL, ELBA | ADDRESS ON FILE | | | | | | | |
| PACHECO NARVAEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| PACHECO NATAL, MIREILY | ADDRESS ON FILE | | | | | | | |
| PACHECO NAVEDO, MARIA C | ADDRESS ON FILE | | | | | | | |
| PACHECO NAVIA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| PACHECO NAZARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| PACHECO NAZARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PACHECO NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3018 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| PACHECO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| PACHECO NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| PACHECO NEGRON, LUZ D. | ADDRESS ON FILE | | | | | | | |
| PACHECO NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| PACHECO NEGRON, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| PACHECO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO NIEVES, DORIS V. | ADDRESS ON FILE | | | | | | | |
| PACHECO NIEVES, HILDA M | ADDRESS ON FILE | | | | | | | |
| PACHECO NIEVES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| PACHECO NIEVES, LUZ G | ADDRESS ON FILE | | | | | | | |
| PACHECO NIEVES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| PACHECO OCASIO, ANA R | ADDRESS ON FILE | | | | | | | |
| PACHECO OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO OCASIO, NYDIA R | ADDRESS ON FILE | | | | | | | |
| PACHECO OLIVERAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO OLIVERAS, WANDA N | ADDRESS ON FILE | | | | | | | |
| PACHECO OLIVERO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| Pacheco Orengo, Robuan | ADDRESS ON FILE | | | | | | | |
| PACHECO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECO ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Pacheco Ortiz, Digno | ADDRESS ON FILE | | | | | | | |
| PACHECO ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PACHECO ORTIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| PACHECO ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Pacheco Ortiz, Julio E. | ADDRESS ON FILE | | | | | | | |
| PACHECO ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| PACHECO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| PACHECO OSORIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PACHECO OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO OTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PACHECO OTERO, LYNDA R | ADDRESS ON FILE | | | | | | | |
| PACHECO OTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, ADA | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, ANA L | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Pacheco Pacheco, German | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, GIL A. | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, GIL A. | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| Pacheco Pacheco, Julio A. | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, RAUL E | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECO PADILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| PACHECO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO PADILLA, GRISELL | ADDRESS ON FILE | | | | | | | |
| PACHECO PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO PAGAN, CRUZ | ADDRESS ON FILE | | | | | | | |
| PACHECO PANETO, MOISES | ADDRESS ON FILE | | | | | | | |
| PACHECO PANTOJA, JOSE | ADDRESS ON FILE | | | | | | | |
| Pacheco Pantoja, Jose M | ADDRESS ON FILE | | | | | | | |
| PACHECO PARES, MONICA | ADDRESS ON FILE | | | | | | | |
| PACHECO PASCAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| PACHECO PASCAL, CLARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO PASCAL, JULIA Y | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Pacheco Perez, Iris M. | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, JOACIM | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, PEGGY ANN | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, SONJA M | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, VILMA N | ADDRESS ON FILE | | | | | | | |
| PACHECO PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| PACHECO PIZARRO, MARISELA | ADDRESS ON FILE | | | | | | | |
| PACHECO PONS, MAYRA | ADDRESS ON FILE | | | | | | | |
| Pacheco Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, AXEL | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, ORVILLE E | ADDRESS ON FILE | | | | | | | |
| Pacheco Quinones, Reinaldo | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PACHECO RALAT, ENID | ADDRESS ON FILE | | | | | | | |
| Pacheco Ralat, Sylvia E | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMIREZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMIREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, GLADYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Pacheco Ramos, Juan M | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, JUAN M | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, NYDIA Y. | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, REYNA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, SARAY | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, WILDA | ADDRESS ON FILE | | | | | | | |
| PACHECO RAMOS, YOLMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO RESTO, MONICA | ADDRESS ON FILE | | | | | | | |
| PACHECO REXACH, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Pacheco Reyes, Aldemar | ADDRESS ON FILE | | | | | | | |
| PACHECO REYES, JOSE F | ADDRESS ON FILE | | | | | | | |
| PACHECO REYES, MARY | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS MD, OLGA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIOS, YADIRA DEL M | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVAS, BETSY | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ANGEL T | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Pacheco Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, MAGDA IVETTE | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| Pacheco Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA, ZULIMAR Y. | ADDRESS ON FILE | | | | | | | |
| PACHECO RIVERA,ARIEL | ADDRESS ON FILE | | | | | | | |
| PACHECO ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PACHECO ROCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ KAREN | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, CARLITOS | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Pacheco Rodriguez, Carmen G | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, HIMILCE | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3021 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRÍGUEZ, MARILYN | RAFAEL O BAELLA ORTIZ | 563 C/ PEDRO A BIGAY | EXT BALDRICH | | SAN JUAN | PR | 00918 | |
| PACHECO RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| Pacheco Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, SAVIANET | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| PACHECO RODRIGUEZ, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| PACHECO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMAN, EDNA L | ADDRESS ON FILE | | | | | | | |
| Pacheco Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMAN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMAN, NORYLDA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMERO, JAMIR W | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PACHECO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSA, IRMA N | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSA, OLGA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSA, ZAIDIE L | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSADO, CLARA ESTHER | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSADO, CRISPULO | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSADO, ELENA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSADO, MARELYN | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, AMY J. | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, ARIADNEE R | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, MARIE | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, NEIZA | ADDRESS ON FILE | | | | | | | |
| PACHECO ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| PACHECO RUBERT, KARLA M. | ADDRESS ON FILE | | | | | | | |
| PACHECO RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PACHECO RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| PACHECO RUIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| Pacheco Ruiz, Israel | ADDRESS ON FILE | | | | | | | |
| PACHECO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO RULLAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PACHECO SAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PACHECO SAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Pacheco Saez, Maria De Los M. | ADDRESS ON FILE | | | | | | | |
| PACHECO SAN JUAN, SOLEDAD C | ADDRESS ON FILE | | | | | | | |
| PACHECO SANABRIA, KEISHLA LEE | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, ANASOL | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, ODETTE R | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SANCHEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTAELLA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTANA, IRIS B | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTANA, IRMA | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTANA, WANDA J. | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, GEORGE L | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Pacheco Santiago, Juan D | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Pacheco Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Pacheco Santiago, Pilar | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTOS, JANICE | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| PACHECO SANTOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| Pacheco Santos, Wilnelia A. | ADDRESS ON FILE | | | | | | | |
| PACHECO SEPULVEDA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| PACHECO SERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SERRANO, GERMAN | ADDRESS ON FILE | | | | | | | |
| PACHECO SERRANT, AXEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SERRANT, JOEL | ADDRESS ON FILE | | | | | | | |
| PACHECO SIERRA, LYDIA | ADDRESS ON FILE | | | | | | | |
| PACHECO SLAGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PACHECO SOLIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| PACHECO SOSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| PACHECO SOSA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| PACHECO SOTO, HARVEY | ADDRESS ON FILE | | | | | | | |
| PACHECO SOTOMAYOR, ALBA | ADDRESS ON FILE | | | | | | | |
| PACHECO SUAREZ, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| PACHECO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PACHECO TARDI, JOHANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO THOMAS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| Pacheco Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, ANA MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, ARGEO | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Pacheco Torres, Euclides | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, IRENE | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, JOMARYS | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, JOMARYS | ADDRESS ON FILE | | | | | | | |
| Pacheco Torres, Juan | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, JUDITH N | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, KERMAN | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, KERMAN | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, MIRNA L | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PACHECO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PACHECO TOSADO, DAISY | ADDRESS ON FILE | | | | | | | |
| PACHECO TOSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| PACHECO TOSANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PACHECO TOSANA, RUTH | ADDRESS ON FILE | | | | | | | |
| PACHECO TRINIDAD, EDWIN C | ADDRESS ON FILE | | | | | | | |
| PACHECO TRINIDAD, SARAH H | ADDRESS ON FILE | | | | | | | |
| PACHECO TROCHE, AIXA | ADDRESS ON FILE | | | | | | | |
| PACHECO TROCHE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PACHECO TROCHE, MILDRED | ADDRESS ON FILE | | | | | | | |
| PACHECO TRUCKING | URB VILLA RAMONITA | 18 | | | PONCE | PR | 00728-1478 | |
| PACHECO VALCARCEL, ANGELO | ADDRESS ON FILE | | | | | | | |
| PACHECO VALCARCEL, CORALIE | ADDRESS ON FILE | | | | | | | |
| PACHECO VALCARCEL, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| PACHECO VALDERAMA, AIXA | ADDRESS ON FILE | | | | | | | |
| PACHECO VALDERRAMA, AIXA | ADDRESS ON FILE | | | | | | | |
| PACHECO VALDIVIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| PACHECO VALDIVIESO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PACHECO VALEDON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PACHECO VALEDON, LUIS G | ADDRESS ON FILE | | | | | | | |
| Pacheco Valedon, Luis R | ADDRESS ON FILE | | | | | | | |
| PACHECO VALENTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PACHECO VARGAS, MELVA | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, LILYBETH | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PACHECO VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| PACHECO VEGA, ELISA | ADDRESS ON FILE | | | | | | | |
| PACHECO VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PACHECO VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| PACHECO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PACHECO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, EDAIN | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, JOAMELIS | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| PACHECO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO VERGES, JUAN A | ADDRESS ON FILE | | | | | | | |
| PACHECO VERGES, TERESA I | ADDRESS ON FILE | | | | | | | |
| PACHECO VIGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| PACHECO VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PACHECO ZAPATA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PACHECO ZAPATA, EDITH | ADDRESS ON FILE | | | | | | | |
| PACHECO, FELICITA | ADDRESS ON FILE | | | | | | | |
| PACHECO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| PACHECO, LILIA | ADDRESS ON FILE | | | | | | | |
| PACHECO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PACHECO, MARGARITA M. | ADDRESS ON FILE | | | | | | | |
| PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| PACHECO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Pacheco, Walter | ADDRESS ON FILE | | | | | | | |
| PACHECO,FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| PACHECO,ODYMARIS | ADDRESS ON FILE | | | | | | | |
| PACHECOBONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PACHECOIRIZARRY, JULIA | ADDRESS ON FILE | | | | | | | |
| PACHECORODRIGUEZ, DIONICIO | ADDRESS ON FILE | | | | | | | |
| PACHECO-TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PACHECOVAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PACHO GARCIA, JESUSA | ADDRESS ON FILE | | | | | | | |
| PACHOT BORRERO, JOHANNET | ADDRESS ON FILE | | | | | | | |
| PACHOT RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| PACHOT RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| PACHOT VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PACHOT VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PACIFIC CLEANING SERVICE | PO BOX 6641 | | | | SAN JUAN | PR | 00914-6641 | |
| PACIFIC EXTERMINATING LLC | MIRADOR DE BORINQUEN GARDENS | CALLE MARGINAL ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORINQUEN GARDENS | CALLE ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORIQUEN GARDENS | CALLE ALAMEDA A 31 | | | SAN JUAN | PR | 00926 | |
| PACIFIC GLOBAL PACKAGING ING | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | HATO REY | PR | 00917 | |
| PACIFIC HOSPITAL OF LONG BEACH | MEDICAL RECORDS DEPT | 2776 PACIFIC AVE | | | LONG BEACH | CA | 90806 | |
| PACIFIC INSURANCE COMPANY LIMITED | ONE HARTFORD PLAZA HO 1 09 | | | | HARTFORD | CT | 06155 | |
| Pacific Insurance Company, LTD | Attn: Debora Westcott, President | One Hartford Plaza | T-1-10 | | Hartford | CT | 06155 | |
| Pacific Insurance Company, LTD | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| PACIFIC LEGAL SERVICES LLC | HATO REY PLAZA | 9M | | | SAN JUAN | PR | 00918 | |
| PACIFIC POOL PR, INC | URB VEREDAS | B34 VEREDA REAL | | | BAYAMON | PR | 00961-7512 | |
| PACIFIC VASCULAR LABORATORY CORP | 109 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SAL LAKE | UT | 84127-0317 | |
| PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SALT LAKE | UT | 84127-0317 | |
| PACKEGING HORIZONS CORPORATION | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| PACO AUTO PARTS AND SERVICES INC | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| PACO BUS LINE INC | URB LOS MAESTROS | 9 CALLE B | | | RIO GRANDE | PR | 00745 | |
| PACO BUS LINE INC. | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| PACO GROUP INC | 261 5TH AVE RM 701 | | | | NEW YORK | NY | 10016 | |
| PACO MANOLO DIAZ PARES | AVENIDA UNIVERSIDAD 2313 | PLAZA VERDE 11 PH B | | | PONCE | PR | 00717 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PA'DENTRO, MATAS | ADDRESS ON FILE | | | | | | | |
| PA-DI GENERAL CONTRACTORS INC | CALLE 1 S E 943 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| PADIAL AGULLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PADIAL CORA, MARIA S | ADDRESS ON FILE | | | | | | | |
| PADIAL DOBLE, IAN | ADDRESS ON FILE | | | | | | | |
| PADIAL JIMENEZ, ALVARO T. | ADDRESS ON FILE | | | | | | | |
| PADIAL LEON, IRMA | ADDRESS ON FILE | | | | | | | |
| PADIAL MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADIAL OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADIAL PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADIAL RODRIGUEZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| PADIAL RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADIAL RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PADIAL RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PADIILA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| PADILLA & RIVERA PRODUCTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PADILLA ABREU, ILEANN | ADDRESS ON FILE | | | | | | | |
| Padilla Abreu, Wesker | ADDRESS ON FILE | | | | | | | |
| PADILLA ACEVEDO, FREDDY | ADDRESS ON FILE | | | | | | | |
| PADILLA ACEVEDO, JEAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ACEVEDO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| PADILLA ACEVEDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PADILLA ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PADILLA ADORNO, SUSAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ADORNO, SUSAN | ADDRESS ON FILE | | | | | | | |
| PADILLA AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PADILLA AGRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| PADILLA AGUAYO, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA AGUAYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PADILLA AGUILAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PADILLA AGUILAR, GISELIS | ADDRESS ON FILE | | | | | | | |
| PADILLA AGUILAR, TOMAS | ADDRESS ON FILE | | | | | | | |
| PADILLA ALAMEDA, GEISA E | ADDRESS ON FILE | | | | | | | |
| PADILLA ALAMEDA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| PADILLA ALBALADEJO, ERIC L | ADDRESS ON FILE | | | | | | | |
| PADILLA ALEQUIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| PADILLA ALGARIN, WANDA | ADDRESS ON FILE | | | | | | | |
| PADILLA ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ALICEA, LUBRIEL O | ADDRESS ON FILE | | | | | | | |
| PADILLA ALMESTICA, EBERLIN | ADDRESS ON FILE | | | | | | | |
| PADILLA ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| PADILLA ALTANACIO, EDALIZ | ADDRESS ON FILE | | | | | | | |
| PADILLA ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PADILLA ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PADILLA ALVAREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| PADILLA ALVELO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PADILLA APONTE, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| PADILLA AQUINO, ASTRID R | ADDRESS ON FILE | | | | | | | |
| PADILLA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PADILLA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PADILLA AQUINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| PADILLA ARCE, SOL | ADDRESS ON FILE | | | | | | | |
| PADILLA ARROYO, ADA B | ADDRESS ON FILE | | | | | | | |
| PADILLA ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA ARROYO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| PADILLA ARROYO, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| PADILLA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PADILLA ASENCIO, GISEL | ADDRESS ON FILE | | | | | | | |
| PADILLA ASTACIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA ATANACIO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3026 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |
| PADILLA AVILES, SHEILA | ADDRESS ON FILE | | | | | | | |
| PADILLA AVILES, WILSON | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, AIMEE | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, JANEVELIS | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, MARIANO | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| Padilla Ayala, Reynaldo | ADDRESS ON FILE | | | | | | | |
| Padilla Ayala, Ricky N. | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| PADILLA AYALA, SHERRY ANN | ADDRESS ON FILE | | | | | | | |
| PADILLA BABILONIA, ALVIN J. | ADDRESS ON FILE | | | | | | | |
| PADILLA BADILLO MD, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Padilla Baez, Mabel | ADDRESS ON FILE | | | | | | | |
| PADILLA BARRET, NILDA E | ADDRESS ON FILE | | | | | | | |
| PADILLA BATISTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| PADILLA BECERRA, YIRAMIR | ADDRESS ON FILE | | | | | | | |
| PADILLA BELTRAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| PADILLA BELTRAN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PADILLA BELTRAN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PADILLA BELTRAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PADILLA BENGOCHEA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| PADILLA BENGOCHEA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| PADILLA BENITEZ, EDDIE A | ADDRESS ON FILE | | | | | | | |
| PADILLA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA BERRIOS, ELISAURA | ADDRESS ON FILE | | | | | | | |
| PADILLA BERRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| PADILLA BETANCOURT, ALIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA BETANCOURT, RUDY J. | ADDRESS ON FILE | | | | | | | |
| PADILLA BLANCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PADILLA BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PADILLA BRINN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| PADILLA BRITO, AIDA M | ADDRESS ON FILE | | | | | | | |
| PADILLA BRUNO MD, MARIA A | ADDRESS ON FILE | | | | | | | |
| PADILLA BRUNO, DIMAS G. | ADDRESS ON FILE | | | | | | | |
| PADILLA CABALLERO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| PADILLA CABASSA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| Padilla Cabrera, Beatriz | ADDRESS ON FILE | | | | | | | |
| PADILLA CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PADILLA CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Padilla Caceres, Steve | ADDRESS ON FILE | | | | | | | |
| PADILLA CALDERON, DENNISE | ADDRESS ON FILE | | | | | | | |
| PADILLA CAMACHO, BON | ADDRESS ON FILE | | | | | | | |
| PADILLA CAMACHO, KARINA | ADDRESS ON FILE | | | | | | | |
| PADILLA CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PADILLA CAMACHO, SONIA I | ADDRESS ON FILE | | | | | | | |
| PADILLA CANCEL, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| PADILLA CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA CANCEL, ELDA MARIA | ADDRESS ON FILE | | | | | | | |
| PADILLA CANDELARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| PADILLA CANDELARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PADILLA CANDELARIO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| PADILLA CANDELARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PADILLA CANTRES, VILMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3027 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA CARABALLO, ANNERIS | ADDRESS ON FILE | | | | | | | |
| PADILLA CARABALLO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| Padilla Caraballo, Imelda E | ADDRESS ON FILE | | | | | | | |
| PADILLA CARABALLO, SANTOS | ADDRESS ON FILE | | | | | | | |
| PADILLA CARABALLO, YEIDA M | ADDRESS ON FILE | | | | | | | |
| PADILLA CARBALLO, JOENID | ADDRESS ON FILE | | | | | | | |
| PADILLA CARBALLO, JONATHAN D. | ADDRESS ON FILE | | | | | | | |
| PADILLA CARDONA, JUAN A | ADDRESS ON FILE | | | | | | | |
| PADILLA CARMONA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| PADILLA CARMONA, LIVIA | ADDRESS ON FILE | | | | | | | |
| PADILLA CARMONA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PADILLA CARRASQUILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| Padilla Carrasquillo, Liz | ADDRESS ON FILE | | | | | | | |
| PADILLA CARRERAS MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| PADILLA CARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Padilla Cartagena, Lorna M | ADDRESS ON FILE | | | | | | | |
| PADILLA CARTAGENA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| PADILLA CASELLAS, DENISE | ADDRESS ON FILE | | | | | | | |
| PADILLA CASERES, JAVIER | ADDRESS ON FILE | | | | | | | |
| PADILLA CASIANO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PADILLA CASIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PADILLA CASIANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| PADILLA CASTILLO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA CASTILLOVEI, JANNET | ADDRESS ON FILE | | | | | | | |
| PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ H | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ H | RAFAEL OCASIO RIVERA | VILLA NEVAREZOF. CENTER | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| PADILLA CASTRO, ALBA F | ADDRESS ON FILE | | | | | | | |
| PADILLA CASTRO, JOE W | ADDRESS ON FILE | | | | | | | |
| PADILLA CASTRO, JOE W. | ADDRESS ON FILE | | | | | | | |
| Padilla Castro, Jose W | ADDRESS ON FILE | | | | | | | |
| Padilla Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PADILLA CASTRO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA CEBOLLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA CEBOLLERO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| PADILLA CEPEDA, DEISMALY | ADDRESS ON FILE | | | | | | | |
| PADILLA CEPERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA CEPERO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| PADILLA CHAPARRO, ODALIS | ADDRESS ON FILE | | | | | | | |
| PADILLA CHARBONIER, MARIA | ADDRESS ON FILE | | | | | | | |
| PADILLA CHINEA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Padilla Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, CLARA L. | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, EDWIN T. | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, GLORIA A | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| PADILLA CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| PADILLA CLAUDIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| PADILLA CLAUDIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| PADILLA CLAUDIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PADILLA COLBERG, JOSE A | ADDRESS ON FILE | | | | | | | |
| PADILLA COLLAZO, BRENDA | ADDRESS ON FILE | | | | | | | |
| PADILLA COLLAZO, IRVING | ADDRESS ON FILE | | | | | | | |
| PADILLA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PADILLA COLLAZO, MAUD | ADDRESS ON FILE | | | | | | | |
| PADILLA COLLAZO, YAMARI | ADDRESS ON FILE | | | | | | | |
| Padilla Colon, Andres J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3028 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Padilla Colon, Arlene E | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, DELMARIES | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, ERNESTO F | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, ESTHER | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, JORJE L. | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, JOSSUE D | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, LINETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, VILMARIE D. | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, YULIANA | ADDRESS ON FILE | | | | | | | |
| PADILLA COLON, YULIANA | ADDRESS ON FILE | | | | | | | |
| PADILLA COMAS, ADA L | ADDRESS ON FILE | | | | | | | |
| PADILLA CONCEPCION, DIANA | ADDRESS ON FILE | | | | | | | |
| PADILLA CONDE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| Padilla Contreras, Edwin D | ADDRESS ON FILE | | | | | | | |
| PADILLA CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| PADILLA CORDERO, NORA H | ADDRESS ON FILE | | | | | | | |
| PADILLA COREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA CORREA, ANA R | ADDRESS ON FILE | | | | | | | |
| PADILLA CORREA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Padilla Correa, Jonathan | ADDRESS ON FILE | | | | | | | |
| PADILLA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA CORTES, YANAIRI | ADDRESS ON FILE | | | | | | | |
| PADILLA CORTES, YARISNIAMED | ADDRESS ON FILE | | | | | | | |
| PADILLA COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA COSME, HILDA D | ADDRESS ON FILE | | | | | | | |
| PADILLA COSME, LAYSA | ADDRESS ON FILE | | | | | | | |
| PADILLA COSME, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Padilla Cosme, Maria E. | ADDRESS ON FILE | | | | | | | |
| PADILLA COSTAS, RAISA B. | ADDRESS ON FILE | | | | | | | |
| PADILLA COSTAS, RAISA B. | ADDRESS ON FILE | | | | | | | |
| PADILLA COSTOSO MD, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PADILLA COSTOSO, JOSUE I | ADDRESS ON FILE | | | | | | | |
| PADILLA COTTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA COTTO, MARIELEM | ADDRESS ON FILE | | | | | | | |
| PADILLA CRESPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA CRESPO, ROY | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUHIGGER, MARY C | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, ABEL | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, DALIS J. | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, KATHY | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, NADINA | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| PADILLA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Padilla Cruz, Yesenia | ADDRESS ON FILE | | | | | | | |
| PADILLA DAVID, TOMAS XAVIER | ADDRESS ON FILE | | | | | | | |
| PADILLA DAVILA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PADILLA DAVILA, BLANCA I. | ALFREDO ACEVEDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| PADILLA DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PADILLA DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PADILLA DAVILA, YANILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA DAVILA, YESENIA | ADDRESS ON FILE | | | | | | | |
| PADILLA DE COLON, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| PADILLA DE JESUS MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA DE JESUS, ANA I | ADDRESS ON FILE | | | | | | | |
| PADILLA DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Padilla De Jesus, Edwin | ADDRESS ON FILE | | | | | | | |
| PADILLA DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| PADILLA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA DE JESUS, SUVEIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA DE MANZANO, TERESA | ADDRESS ON FILE | | | | | | | |
| PADILLA DE MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| PADILLA DE MORALES, ADELA | ADDRESS ON FILE | | | | | | | |
| PADILLA DE RIVERA, IGNACIA | ADDRESS ON FILE | | | | | | | |
| PADILLA DEL PILAR, KEVIN G. | ADDRESS ON FILE | | | | | | | |
| Padilla Delgado, Daniel | ADDRESS ON FILE | | | | | | | |
| PADILLA DELGADO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| PADILLA DIAZ, AUREA I. | ADDRESS ON FILE | | | | | | | |
| Padilla Diaz, Efrain | ADDRESS ON FILE | | | | | | | |
| PADILLA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PADILLA DIAZ, MARIWILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA DIAZ, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| PADILLA DIAZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PADILLA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PADILLA DURAN, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| PADILLA DURAN, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ECHEVARRIA, BENNY | ADDRESS ON FILE | | | | | | | |
| PADILLA ECHEVARRIA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| PADILLA ECHEVARRIA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| PADILLA ECHEVARRIA, ZAYDA | ADDRESS ON FILE | | | | | | | |
| PADILLA ELIAS, NILSA | ADDRESS ON FILE | | | | | | | |
| PADILLA ESCOBAR, ELIUD | ADDRESS ON FILE | | | | | | | |
| PADILLA ESPIET, JOSUE | ADDRESS ON FILE | | | | | | | |
| PADILLA ESPIET, JOSUE | ADDRESS ON FILE | | | | | | | |
| Padilla Falcon, Erix J | ADDRESS ON FILE | | | | | | | |
| PADILLA FAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| PADILLA FELICIANO, ABDIN | ADDRESS ON FILE | | | | | | | |
| PADILLA FELICIANO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| PADILLA FELICIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PADILLA FELICIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PADILLA FERRER, AITZA M | ADDRESS ON FILE | | | | | | | |
| PADILLA FERRER, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PADILLA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3030 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Padilla Ferrer, Luis A | ADDRESS ON FILE | | | | | | | |
| Padilla Ferrer, Luis A | ADDRESS ON FILE | | | | | | | |
| PADILLA FERRER, LUIS R | ADDRESS ON FILE | | | | | | | |
| PADILLA FERRER, REINALDO | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, DIANELIS | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, JAFET | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| Padilla Figueroa, Luz I | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, DARISHA | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, ELVIERA | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, ROSA I | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORES, VILMA V | ADDRESS ON FILE | | | | | | | |
| PADILLA FLORS, PEDRO | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| PADILLA FRATICELLI, LIANA | ADDRESS ON FILE | | | | | | | |
| PADILLA FRESSE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| PADILLA FUENTES, ANA | ADDRESS ON FILE | | | | | | | |
| PADILLA FUENTES, MELVIN A | ADDRESS ON FILE | | | | | | | |
| PADILLA FUENTES, RODNEY | ADDRESS ON FILE | | | | | | | |
| Padilla Fuentes, Salvador | ADDRESS ON FILE | | | | | | | |
| PADILLA FUENTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Padilla Galarza, Jose | ADDRESS ON FILE | | | | | | | |
| PADILLA GALIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA GALIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA GARAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA GARAY, MARELIZ I | ADDRESS ON FILE | | | | | | | |
| Padilla Garcia, Carlos J | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, DELIAN M | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, ELIUD | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, GILBERT | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Padilla Garcia, Lisandra | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, NADYA | ADDRESS ON FILE | | | | | | | |
| Padilla Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| PADILLA GARCIA, SANTA INES | ADDRESS ON FILE | | | | | | | |
| PADILLA GIL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PADILLA GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PADILLA GONCE, MARIA C | ADDRESS ON FILE | | | | | | | |
| PADILLA GONCE, MELVIN R | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Padilla Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, CELINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3031 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA GONZALEZ, DOREEN | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| Padilla Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| Padilla Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Padilla Gonzalez, Hector A | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Padilla Gonzalez, John M | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Padilla Gonzalez, Pablo | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| PADILLA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PADILLA GRACIA, JANAIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA GRANIELA, WILMER | ADDRESS ON FILE | | | | | | | |
| PADILLA GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| PADILLA GUERRERO, MARISEL | ADDRESS ON FILE | | | | | | | |
| PADILLA GUERRIDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| PADILLA GUERRIDO, MARIA | ADDRESS ON FILE | | | | | | | |
| PADILLA GUERRIDO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| PADILLA GUEVARA, ROSA J | ADDRESS ON FILE | | | | | | | |
| PADILLA GUTIERREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PADILLA GUTIERREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| PADILLA GUZMAN MD, DAKMARYS | ADDRESS ON FILE | | | | | | | |
| PADILLA GUZMAN, EMELINA | ADDRESS ON FILE | | | | | | | |
| PADILLA GUZMAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ MD, HECTOR O | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ MD, NELIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, HEDELBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| PADILLA HERNANDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA HERRERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PADILLA IBANEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| PADILLA IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| PADILLA IZAGUIRRE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PADILLA JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA JIMENEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PADILLA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Padilla Justiniano, Jose A | ADDRESS ON FILE | | | | | | | |
| PADILLA JUSTINIANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| PADILLA JUSTINIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| PADILLA JUSTINO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| PADILLA LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Padilla Laboy, Wenceslao | ADDRESS ON FILE | | | | | | | |
| PADILLA LABOY, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| PADILLA LARACUENTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| PADILLA LEBRON, YOLANDA C | ADDRESS ON FILE | | | | | | | |
| PADILLA LEON, JAIME | ADDRESS ON FILE | | | | | | | |
| Padilla Lisboa, Richard | ADDRESS ON FILE | | | | | | | |
| PADILLA LLANOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| PADILLA LLANTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| PADILLA LLERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA LLERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PADILLA LONGO MD, DORIS | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, ABISAIL | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Padilla Lopez, Elfren | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Padilla Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| PADILLA LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA LOZADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| PADILLA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA LUCIANO, SONIA A. | ADDRESS ON FILE | | | | | | | |
| PADILLA LUCIANO, YEIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA LUGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| PADILLA LUGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| PADILLA LUGO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| PADILLA LUGO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| PADILLA LUGO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| PADILLA LUGO, SOL M | ADDRESS ON FILE | | | | | | | |
| PADILLA LUGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| PADILLA LUNA, BELMA I | ADDRESS ON FILE | | | | | | | |
| PADILLA LUNA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA MACAYA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PADILLA MADERA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| PADILLA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| PADILLA MALAVE, SARA | ADDRESS ON FILE | | | | | | | |
| PADILLA MALDONADO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| PADILLA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA MALDONADO, WILL | ADDRESS ON FILE | | | | | | | |
| PADILLA MARCIAL, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3033 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA MARCIAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MARCIAL, MIRTA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARIN, MISAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MARRERO, ELVIN P | ADDRESS ON FILE | | | | | | | |
| PADILLA MARRERO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MARRERO, KESHIA Y. | ADDRESS ON FILE | | | | | | | |
| PADILLA MARRERO, KESHIA Y. | POR DERECHO PROPIO | HC-01 BOX 5295 | | | SANTA ISABEL | PR | 00757 | |
| PADILLA MARRERO, LIZA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA MARRERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTELL, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, ANA NITZY | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Padilla Martinez, Eddie W | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Padilla Martinez, Luis M | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, YINELY | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| PADILLA MARTINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PADILLA MARZAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| PADILLA MATEO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MATIAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| Padilla Matias, Jose A | ADDRESS ON FILE | | | | | | | |
| PADILLA MATOS, EVA Y | ADDRESS ON FILE | | | | | | | |
| PADILLA MATOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| PADILLA MATOS, JOHN | ADDRESS ON FILE | | | | | | | |
| PADILLA MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA MATOS, MARTA V. | ADDRESS ON FILE | | | | | | | |
| Padilla Matos, Ricardo | ADDRESS ON FILE | | | | | | | |
| PADILLA MD, GRISSEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MEDINA, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| PADILLA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA MEDINA, KATHERINE R. | ADDRESS ON FILE | | | | | | | |
| PADILLA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Padilla Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, DEBRA E | ADDRESS ON FILE | | | | | | | |
| Padilla Melendez, Dixon | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3034 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA MELÉNDEZ, DIXON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| PADILLA MELÉNDEZ, DIXON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| PADILLA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, HAROLD E. | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Padilla Melendez, Jorge W | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, WILDALISE | ADDRESS ON FILE | | | | | | | |
| PADILLA MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PADILLA MELLOT, ASTRID M | ADDRESS ON FILE | | | | | | | |
| PADILLA MENENDEZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| PADILLA MENENDEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| PADILLA MERCADO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PADILLA MERCADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| PADILLA MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| PADILLA MILLAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| PADILLA MILLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| PADILLA MIRANDA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| PADILLA MIRANDA, HILDA M | ADDRESS ON FILE | | | | | | | |
| Padilla Miranda, Johana | ADDRESS ON FILE | | | | | | | |
| PADILLA MIRANDA, LAURA L | ADDRESS ON FILE | | | | | | | |
| PADILLA MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| PADILLA MIRANDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PADILLA MOALDONADO, CESAR O. | ADDRESS ON FILE | | | | | | | |
| PADILLA MOJICA, ISABEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MOJICA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Padilla Montalvo, Alexander | ADDRESS ON FILE | | | | | | | |
| PADILLA MONTALVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Padilla Montalvo, Jose E. | ADDRESS ON FILE | | | | | | | |
| PADILLA MONTALVO, JUDITH | ADDRESS ON FILE | | | | | | | |
| PADILLA MONTALVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA MORA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES MD, ANTOLIN J | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, ALMA | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, DINAH M | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, JAYSON O | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, JAYSON O | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, JUAN L | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, KEISHLA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, MAITE | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, MARITERE | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, REY | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, SARAH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3035 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA MORALES, SYLMA | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| PADILLA MORAN, ANSELMO | ADDRESS ON FILE | | | | | | | |
| PADILLA MORAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PADILLA MORAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PADILLA MORENO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA MUNIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA MUNIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| PADILLA MUNIZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| PADILLA MUNIZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| PADILLA MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA MUNOZ, ANGEL JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA MUNOZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PADILLA NARVAEZ, AZALIA | ADDRESS ON FILE | | | | | | | |
| PADILLA NARVAEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| PADILLA NATAL, DORIS | ADDRESS ON FILE | | | | | | | |
| PADILLA NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PADILLA NAVARRO, MARIA D | ADDRESS ON FILE | | | | | | | |
| PADILLA NAVEDO, CELIA | ADDRESS ON FILE | | | | | | | |
| PADILLA NAZARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA NAZARIO, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| PADILLA NAZARIO, JANET | ADDRESS ON FILE | | | | | | | |
| PADILLA NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PADILLA NEGRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| PADILLA NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| Padilla Negron, Juan T | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, CARLA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Padilla Nieves, Rolando | ADDRESS ON FILE | | | | | | | |
| PADILLA NORAT, YATNIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA NUNEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| PADILLA NUNEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| PADILLA OLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PADILLA OLIVERAS, LIZ Y. | ADDRESS ON FILE | | | | | | | |
| PADILLA OLIVERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PADILLA OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA OQUENDO, DELMA | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTEGA, MILAGROS DEL C. | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, ANAELIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, DAGMARY | ADDRESS ON FILE | | | | | | | |
| Padilla Ortiz, Danny | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 3036 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, JOESSUE A. | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, SYLVIA T. | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| PADILLA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PADILLA OTERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA OTERO, LUCILA | ADDRESS ON FILE | | | | | | | |
| Padilla Otero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PADILLA OYOLA, BETZAIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA OYOLA, BETZAIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA OYOLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PADILLA PABON, ANA | ADDRESS ON FILE | | | | | | | |
| PADILLA PABON, DIXON | ADDRESS ON FILE | | | | | | | |
| PADILLA PABON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PADILLA PACHECO JONATHAN | ADDRESS ON FILE | | | | | | | |
| PADILLA PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA PACHECO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, DENESSE | ADDRESS ON FILE | | | | | | | |
| Padilla Padilla, Efrain | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, FELIPA | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| Padilla Padilla, Lesly Ann | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Padilla Padilla, Misael | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| Padilla Padilla, Omar | ADDRESS ON FILE | | | | | | | |
| PADILLA PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| PADILLA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA PASTRANA, JUANA | ADDRESS ON FILE | | | | | | | |
| PADILLA PAULINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PADILLA PEDROZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA PENA, INES A | ADDRESS ON FILE | | | | | | | |
| PADILLA PENA, WALTER | ADDRESS ON FILE | | | | | | | |
| PADILLA PERDOMO, CELESTE | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, ELY J | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, EVANGELIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, JAILINE | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| Padilla Perez, Obdulio | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| Padilla Perez, Sonia A | ADDRESS ON FILE | | | | | | | |
| Padilla Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PADILLA PINERO, ADILMARIE | ADDRESS ON FILE | | | | | | | |
| PADILLA PLAZA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| PADILLA PONCE DE LEON, MELISSA | ADDRESS ON FILE | | | | | | | |
| PADILLA PRIETO, DENNIS | ADDRESS ON FILE | | | | | | | |
| PADILLA QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINONES, BENIGNO | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINONES, DIANA M | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINONES, GLENDA | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINONES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINONEZ, DEILEEN | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINTANA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PADILLA QUINTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMIREZ, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMIREZ, JOAMIR | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMIREZ, MAXDANIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMIREZ, MAXWELL | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMIREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Padilla Ramos, Angel | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, EDITH P | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| Padilla Ramos, Jorge L | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, JOSE W | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, NIVIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| PADILLA RAMOS, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| PADILLA REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA REYES, GRISEL | ADDRESS ON FILE | | | | | | | |
| PADILLA REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| PADILLA REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PADILLA REYES, LIZA M | ADDRESS ON FILE | | | | | | | |
| PADILLA REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| PADILLA REYES, SOLIVANESSA | ADDRESS ON FILE | | | | | | | |
| PADILLA REYNOSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA RIOS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA RIOS, NAHIR E | ADDRESS ON FILE | | | | | | | |
| PADILLA RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIOS, YAMILKA S | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3038 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, DENNY J. | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, EDDIE A | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JULIANA M | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| Padilla Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, LINDA I | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Padilla Rivera, Robert F | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, SAMUEL B. | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, TAYCHA M | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, WILMARIE L | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PADILLA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PADILLA ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PADILLA ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ CONSULTING GROUPINC | PO BOX 1120 | | | | BOQUERON | PR | 00622 | |
| PADILLA RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ABDY I | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, AURIA H | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, CENEIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3039 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, GERALDO J | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, GIOVANII | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, GLEEN | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Padilla Rodriguez, Ines | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Padilla Rodriguez, Jesus A | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JOSE GAMALIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, JUNLIL T. | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, LESLIE I | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, PAOLLA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Padilla Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, TANAIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA RODRIQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| PADILLA ROJAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| PADILLA ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3040 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Padilla Roman, Isidro | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMAN, VITOR L | ADDRESS ON FILE | | | | | | | |
| PADILLA ROMERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, DOLLYS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, GEYLEE M | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, GLADYS V | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, VIVIVAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSADO, WILSON | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| Padilla Rosario, Eduardo | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSARIO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSAS, HENRY | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSAS, HENRY | ADDRESS ON FILE | | | | | | | |
| PADILLA ROSAS, YARILIZ | ADDRESS ON FILE | | | | | | | |
| PADILLA ROYAL, MIGDALIA J. | ADDRESS ON FILE | | | | | | | |
| PADILLA ROYAL, MIGDALIA J. | ADDRESS ON FILE | | | | | | | |
| PADILLA RUBERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Padilla Ruberte, Domingo | ADDRESS ON FILE | | | | | | | |
| PADILLA RUBIO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| PADILLA RUIZ, DAGYANAMAY | ADDRESS ON FILE | | | | | | | |
| PADILLA RUIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| PADILLA RUIZ, EVER | ADDRESS ON FILE | | | | | | | |
| PADILLA RUIZ, MAIDA L. | ADDRESS ON FILE | | | | | | | |
| PADILLA RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PADILLA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA SAEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PADILLA SAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| PADILLA SAEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA SAEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| Padilla Salgado, Jose A | ADDRESS ON FILE | | | | | | | |
| PADILLA SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3041 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA SALINAS, ERIC | ADDRESS ON FILE | | | | | | | |
| PADILLA SAN INOCENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA SAN INOCENCIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA SAN INOCENSIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PADILLA SANCHEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| Padilla Sanchez, Edgardo | ADDRESS ON FILE | | | | | | | |
| PADILLA SANCHEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| Padilla Sanchez, Glenda E | ADDRESS ON FILE | | | | | | | |
| PADILLA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA SANCHEZ, MAYIN | ADDRESS ON FILE | | | | | | | |
| Padilla Sanchez, Samuel | ADDRESS ON FILE | | | | | | | |
| PADILLA SANCHEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| PADILLA SANOGUET, RUTH | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, JOHAN | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, JORGE A | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Padilla Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, MARILU | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, MAURO | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTOS, FIDEL | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTOS, FIDEL | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| PADILLA SANTOS, JOANN | ADDRESS ON FILE | | | | | | | |
| PADILLA SEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA SEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PADILLA SEGARRA, CELIA | ADDRESS ON FILE | | | | | | | |
| PADILLA SEGARRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| PADILLA SEGARRA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PADILLA SEMPRIT, JOSE L | ADDRESS ON FILE | | | | | | | |
| PADILLA SEPULVEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Padilla Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PADILLA SEPÚLVEDA, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| PADILLA SEPÚLVEDA, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| PADILLA SEPULVEDA, WILKA | ADDRESS ON FILE | | | | | | | |
| PADILLA SERPA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Padilla Serrano, Carmelo | ADDRESS ON FILE | | | | | | | |
| PADILLA SERRANO, GILMARY | ADDRESS ON FILE | | | | | | | |
| PADILLA SERRANO, MARIO | ADDRESS ON FILE | | | | | | | |
| PADILLA SIERRA, LILYAN | ADDRESS ON FILE | | | | | | | |
| PADILLA SIERRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Padilla Sierra, Madeline | ADDRESS ON FILE | | | | | | | |
| PADILLA SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA SIERRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA SIFONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| PADILLA SILVA, ALDO A | ADDRESS ON FILE | | | | | | | |
| PADILLA SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PADILLA SILVA, TERESA I. | ADDRESS ON FILE | | | | | | | |
| PADILLA SIMO, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| PADILLA SOLER, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| PADILLA SOLER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PADILLA SOLER, SONIA M | ADDRESS ON FILE | | | | | | | |
| PADILLA SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA SOSA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| PADILLA SOSTRE, ZORAYA | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Padilla Soto, Michael | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PADILLA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PADILLA SUAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PADILLA SUAREZ, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| PADILLA SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PADILLA TORO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Padilla Toro, Jorge B | ADDRESS ON FILE | | | | | | | |
| PADILLA TORO, MELVIN E | ADDRESS ON FILE | | | | | | | |
| PADILLA TORO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ADANYL | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ELIO J. | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ELSA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Padilla Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, JOERIZEL | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| Padilla Torres, Juan F | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, LELIN | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, MIGNA | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Padilla Torres, Myriam De Liz | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, NILDA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, PASTOR J | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, SARA L | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| PADILLA TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| PADILLA TRABAL, JOHAND | ADDRESS ON FILE | | | | | | | |
| PADILLA TRANSPORT INC | URB COVADONGA | 2K 16 CARR MANUEL A ALONZO | | | TOA BAJA | PR | 00949 | |
| PADILLA TRINIDAD, YANISSE | ADDRESS ON FILE | | | | | | | |
| PADILLA TROCHE, ELISA | ADDRESS ON FILE | | | | | | | |
| PADILLA VALENTIN, EALINE | ADDRESS ON FILE | | | | | | | |
| PADILLA VALENTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PADILLA VALENTIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| PADILLA VALLE, EILEEN | ADDRESS ON FILE | | | | | | | |
| PADILLA VALLES, NYLSA | ADDRESS ON FILE | | | | | | | |
| PADILLA VARGAS, AMILCAR | ADDRESS ON FILE | | | | | | | |
| PADILLA VARGAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PADILLA VARGAS, JOAN | ADDRESS ON FILE | | | | | | | |
| Padilla Vargas, Maria J. | ADDRESS ON FILE | | | | | | | |
| PADILLA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| PADILLA VARGAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| PADILLA VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, EDWIN C | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PADILLA VAZQUEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| PADILLA VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PADILLA VEGA, DILIA | ADDRESS ON FILE | | | | | | | |
| PADILLA VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PADILLA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA VEGA, SARA M. | ADDRESS ON FILE | | | | | | | |
| PADILLA VELAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| PADILLA VELAZQUEZ, ADRIIANA A | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| Padilla Velez, David | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, MARTA C | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Padilla Velez, Nelson | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| Padilla Velez, Saul F | ADDRESS ON FILE | | | | | | | |
| PADILLA VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| PADILLA VIDRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PADILLA VIERA, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA VILLANUEVA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAPATA, EDNA E | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAPATA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAPATA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Padilla Zapata, Hipolito | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAPATA, ISABEL | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| Padilla Zayas, Angel A | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| PADILLA ZAYAS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| PADILLA, DANNYSON | ADDRESS ON FILE | | | | | | | |
| PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA, FIDEL | ADDRESS ON FILE | | | | | | | |
| PADILLA, GRED | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOANNE I | ADDRESS ON FILE | | | | | | | |
| PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| PADILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| PADILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PADILLA, RUDDY | ADDRESS ON FILE | | | | | | | |
| PADILLA, SANTOS O. | ADDRESS ON FILE | | | | | | | |
| PADILLA, STEVE | ADDRESS ON FILE | | | | | | | |
| PADILLA, WALTER | ADDRESS ON FILE | | | | | | | |
| PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PADILLA,EDWIN | ADDRESS ON FILE | | | | | | | |
| PADILLA,FIDEL | ADDRESS ON FILE | | | | | | | |
| PADILLAAYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| PADILLAPADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PADILLAPADRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PADILLARAMIREZ, TAHNEE V. | ADDRESS ON FILE | | | | | | | |
| PADILLAS MARQUES, GRABIELA | ADDRESS ON FILE | | | | | | | |
| PADIMONT FUN RENTAL | URB TERRACE | 6078 MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| PADIMONT FUN RENTAL | URB TERRANCE # 6078 MARTINEZ TORRES | | | | MAYAGUEZ | PR | 00682-6624 | |
| PADIN ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| Padin Adames, Roberto | ADDRESS ON FILE | | | | | | | |
| PADIN ALERS, VEROUSHKA Y | ADDRESS ON FILE | | | | | | | |
| PADIN ALFONSO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| PADIN AQUINO, WALTER | ADDRESS ON FILE | | | | | | | |
| PADIN AYALA, ADA N | ADDRESS ON FILE | | | | | | | |
| PADIN AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PADIN BASABE, IRIS E. | ADDRESS ON FILE | | | | | | | |
| PADIN BATISTA, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| PADIN BERMUDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PADIN BIBILONI, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| PADIN BRAVO, MADELYN | ADDRESS ON FILE | | | | | | | |
| PADIN CABRERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| PADIN CABRERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| PADIN COSS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PADIN COSS, NORMA | ADDRESS ON FILE | | | | | | | |
| PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3045 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PADIN CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| PADIN CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| Padin Davila, Hilda | ADDRESS ON FILE | | | | | | | |
| Padin Davila, Justo U | ADDRESS ON FILE | | | | | | | |
| PADIN DE JESUS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PADIN DE MELLO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| PADIN DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PADIN DELGADO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| PADIN DUMENG, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| Padin Dumeng, Heriberto A | ADDRESS ON FILE | | | | | | | |
| PADIN DUPREY, LUIS A | ADDRESS ON FILE | | | | | | | |
| PADIN ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PADIN ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PADIN ESTREMERA, BLAS A | ADDRESS ON FILE | | | | | | | |
| PADIN ESTREMERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PADIN ESTREMERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| PADIN FELICIANO, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| PADIN FELICIANO, NANCY M | ADDRESS ON FILE | | | | | | | |
| PADIN FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Padin Fernandez, Jose C | ADDRESS ON FILE | | | | | | | |
| PADIN FREYTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADIN GARCIA, LINETTE L. | ADDRESS ON FILE | | | | | | | |
| PADIN GOMEZ MD, ALBERTINO | ADDRESS ON FILE | | | | | | | |
| PADIN GOMEZ, IRENE C. | ADDRESS ON FILE | | | | | | | |
| PADIN GONZALEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| PADIN GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Padin Gonzalez, Kamilo F | ADDRESS ON FILE | | | | | | | |
| PADIN GONZALEZ, KAMILO F. | ADDRESS ON FILE | | | | | | | |
| Padin Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| PADIN GUZMAN, IBIS | ADDRESS ON FILE | | | | | | | |
| PADIN GUZMAN, IBIS I. | ADDRESS ON FILE | | | | | | | |
| PADIN GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| Padin Hernandez, Elizabeth F | ADDRESS ON FILE | | | | | | | |
| PADIN HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| PADIN HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| Padin Jimenez, Herman M. | ADDRESS ON FILE | | | | | | | |
| PADIN JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Padin Jimenez, William | ADDRESS ON FILE | | | | | | | |
| PADIN LOPEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| PADIN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADIN LOPEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PADIN LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PADIN LOPEZ, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| PADIN LOPEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| PADIN LOPEZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| PADIN LUYANDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PADIN MALDONADO, JORGE G | ADDRESS ON FILE | | | | | | | |
| PADIN MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PADIN MARTINEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |
| PADIN MAURAS, ELIOSCAR | ADDRESS ON FILE | | | | | | | |
| PADIN MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| Padin Medina, Jose | ADDRESS ON FILE | | | | | | | |
| PADIN MERCADO, IRIS | ADDRESS ON FILE | | | | | | | |
| PADIN MERCADO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| PADIN MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PADIN MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| PADIN NADAL, ALICIA | ADDRESS ON FILE | | | | | | | |
| PADIN NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| PADIN NUNEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADIN ORENCH, DIANA | ADDRESS ON FILE | | | | | | | |
| PADIN ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| PADIN PADIN, NORIS M | ADDRESS ON FILE | | | | | | | |
| PADIN PEREZ, ALBERTINO | ADDRESS ON FILE | | | | | | | |
| PADIN PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADIN POLIDURA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADIN POLIDURA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADIN POLIDURA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PADIN POLIDURA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PADIN REILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| PADIN RIOS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Padin Rios, Hector B | ADDRESS ON FILE | | | | | | | |
| PADIN RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PADIN RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| PADIN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| PADIN RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| PADIN RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| Padin Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| Padin Rodriguez, Juan L | ADDRESS ON FILE | | | | | | | |
| PADIN RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| Padin Rodriguez, Leonardo | ADDRESS ON FILE | | | | | | | |
| PADIN ROJAS, SAYONARA | ADDRESS ON FILE | | | | | | | |
| PADIN ROSARIO, DAVIDIA | ADDRESS ON FILE | | | | | | | |
| PADIN ROSARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| PADIN ROSARIO, RICHARD S | ADDRESS ON FILE | | | | | | | |
| PADIN RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PADIN RUIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PADIN RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Padin Ruiz, Jesus A | ADDRESS ON FILE | | | | | | | |
| PADIN RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PADIN RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| PADIN SANCHEZ, HEIDY E | ADDRESS ON FILE | | | | | | | |
| PADIN SANTIAGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| PADIN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Padin Valle, Fernando A. | ADDRESS ON FILE | | | | | | | |
| PADIN VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PADIN VEGA, DOMINGO A | ADDRESS ON FILE | | | | | | | |
| PADIN VELEZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| PADIN VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PADIN ZAMOT, RICARDO | ADDRESS ON FILE | | | | | | | |
| PADIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PADIN, NELSON | ADDRESS ON FILE | | | | | | | |
| PADIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| PADMA IMAGING CENTER | URB EL RETIRO | 85 AGRICULTURA | | | CAGUAS | PR | 00725 | |
| PADOVANI CALDERON, ANA T | ADDRESS ON FILE | | | | | | | |
| PADOVANI FORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| PADOVANI HOMS, LIZZA | ADDRESS ON FILE | | | | | | | |
| PADOVANI HOMS, LYAH | ADDRESS ON FILE | | | | | | | |
| PADOVANI IGLESIAS, YELLISSE | ADDRESS ON FILE | | | | | | | |
| PADOVANI IGLESIAS, YELLISSE M | ADDRESS ON FILE | | | | | | | |
| PADOVANI MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADOVANI MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PADOVANI MORALES, ANDRE | ADDRESS ON FILE | | | | | | | |
| PADOVANI OJEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PADOVANI PALLARES, FELIX H | ADDRESS ON FILE | | | | | | | |
| PADOVANI VARGAS, EDWIN E | ADDRESS ON FILE | | | | | | | |
| PADOVANI ZAMBRANA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| PADOVANI,OJEDA I. | ADDRESS ON FILE | | | | | | | |
| PADRE CADAVONA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PADRE LUIS QUINN, INC. HOGAR | CALLE LIRIO #191 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADRES BASEBALL DE SANTA ELENA INC | URB MADELINE | L 1 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| PADRES BASEBALL DE SANTA ELENA INC | URB SIERRA LINDA I | J 15 CALLE 5 | | | BAYAMON | PR | 00957 | |
| PADRES DOMINICOS | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| PADRES UNIDOS PRO BIENESTAR NINOS Y | BO TOMAS DE CASTRO CARR 189 | 2 CALLE JAMES MADISON FINAL | | | CAGUAS | PR | 00625 | |
| PADRO ACEVEDO, ESTEFANIA C | ADDRESS ON FILE | | | | | | | |
| PADRO ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PADRO ACEVEDO, YANIEL | ADDRESS ON FILE | | | | | | | |
| PADRO ACEVEDO,JORGE | ADDRESS ON FILE | | | | | | | |
| PADRO ACOSTA, NELLY A | ADDRESS ON FILE | | | | | | | |
| Padro Ayala, Edwin | ADDRESS ON FILE | | | | | | | |
| PADRO BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PADRO BEYLEY, BERKIA | ADDRESS ON FILE | | | | | | | |
| PADRO BIBILONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PADRO CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PADRO CABALLERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| PADRO CASTRO, ELIZA | ADDRESS ON FILE | | | | | | | |
| PADRO CASTRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| PADRO CINTRON, LUCYVETTE | ADDRESS ON FILE | | | | | | | |
| PADRO COLLAZO, PASCUA | ADDRESS ON FILE | | | | | | | |
| PADRO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADRO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| PADRO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| PADRO CORDERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PADRO CORTES, SARA | ADDRESS ON FILE | | | | | | | |
| PADRO CORTES, SARA E | ADDRESS ON FILE | | | | | | | |
| PADRO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PADRO CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PADRO DE OTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PADRO DELGADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PADRO DELGADO, PETER R | ADDRESS ON FILE | | | | | | | |
| PADRO DIAZ MD, ANA A | ADDRESS ON FILE | | | | | | | |
| PADRO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADRO DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PADRO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PADRO DIAZ, WILLMA L | ADDRESS ON FILE | | | | | | | |
| PADRO DUCOS, EVA | ADDRESS ON FILE | | | | | | | |
| PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | PO BOX 952 | | | | BOQUERON | PR | 00622 | |
| PADRO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PADRO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Padro Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| PADRO GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| PADRO GONZALEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| PADRO GUZMAN, JESUAL | ADDRESS ON FILE | | | | | | | |
| PADRO IRIZARRY, VIRGEN J | ADDRESS ON FILE | | | | | | | |
| PADRO LARACUENTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| PADRO LAUREANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PADRO LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PADRO LUGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| PADRO MAISONET, BRUCE | ADDRESS ON FILE | | | | | | | |
| PADRO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PADRO MARINA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PADRO MARINA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| PADRO MARINA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| PADRO MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PADRO MARTINEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| PADRO MATIAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PADRO MATIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PADRO MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PADRO MELENDEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| PADRO MIELES, ZULEIKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADRO MIELES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| PADRO MOJICA, IRMARI | ADDRESS ON FILE | | | | | | | |
| Padro Molina, Elsie Rebeca | ADDRESS ON FILE | | | | | | | |
| PADRO MONSERRATE, CARMEN | ADDRESS ON FILE | | | | | | | |
| PADRO MONTALVO, LIZZIE M. | ADDRESS ON FILE | | | | | | | |
| PADRO MORALES, YUAN | ADDRESS ON FILE | | | | | | | |
| Padro Morales, Yuan C. | ADDRESS ON FILE | | | | | | | |
| PADRO NAZARIO, BAYOAN. | ADDRESS ON FILE | | | | | | | |
| PADRO NIEVES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| PADRO NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| PADRO NIEVES, YAMILE | ADDRESS ON FILE | | | | | | | |
| PADRO OLIVENCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| PADRO OLIVERAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Padro Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| PADRO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PADRO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PADRO ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PADRO OTERO, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| PADRO PADRO, NIVIA E. | ADDRESS ON FILE | | | | | | | |
| PADRO PARES, VALERIE | ADDRESS ON FILE | | | | | | | |
| PADRO PEREIRA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| PADRO PEREZ, HEYDI | ADDRESS ON FILE | | | | | | | |
| PADRO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PADRO PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PADRO PEREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| PADRO PEREZ, YANIERE | ADDRESS ON FILE | | | | | | | |
| PADRO PINERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PADRO PLAZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PADRO PLAZA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| PADRO PLAZA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| PADRO PLAZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PADRO POZZI, DANIEL | ADDRESS ON FILE | | | | | | | |
| PADRO RALDIRIS, MARIELI | ADDRESS ON FILE | | | | | | | |
| PADRO RAMIREZ, ANAK | ADDRESS ON FILE | | | | | | | |
| PADRO RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PADRO RAMOS, ERICK Y. | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, DENNISSE E. | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, KARLY | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PADRO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PADRO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PADRO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PADRO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| PADRO ROHENA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| PADRO ROHENA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| PADRO ROMERO, MARY | ADDRESS ON FILE | | | | | | | |
| PADRO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| PADRO ROSARIO, ELBALYSE | ADDRESS ON FILE | | | | | | | |
| PADRO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PADRO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| PADRO ROSARIO, RONALD | ADDRESS ON FILE | | | | | | | |
| PADRO RULLAN, KARLA | ADDRESS ON FILE | | | | | | | |
| PADRO SALGADO, ALMA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADRO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PADRO SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PADRO SANCHEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| PADRO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Padro Santiago, Grimaldi | ADDRESS ON FILE | | | | | | | |
| PADRO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| PADRO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| PADRO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PADRO SANTIAGO, MARY A | ADDRESS ON FILE | | | | | | | |
| PADRO SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PADRO SANTOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| PADRO SERRANO, ANGELIXA | ADDRESS ON FILE | | | | | | | |
| PADRO SERRANO, EDIOMAR | ADDRESS ON FILE | | | | | | | |
| PADRO SERRANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| PADRO SERRANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| PADRO SOLIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PADRO SOLIS, MYRNA J. | ADDRESS ON FILE | | | | | | | |
| Padro Torres, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| PADRO TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| PADRO TORRES, RAUL J | ADDRESS ON FILE | | | | | | | |
| PADRO VALLEJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PADRO VALLEJO, MARCOS | ADDRESS ON FILE | | | | | | | |
| PADRO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PADRO VAZQUEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| PADRO VAZQUEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| PADRO VAZQUEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| PADRO VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PADRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PADRO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| PADRO, NALD | ADDRESS ON FILE | | | | | | | |
| PADRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| Padro, Rafael A. | ADDRESS ON FILE | | | | | | | |
| PADRO,DOMINGO | ADDRESS ON FILE | | | | | | | |
| PADRON ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PADRON ALDARONDO, JAN | ADDRESS ON FILE | | | | | | | |
| PADRON ALFONSO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PADRON BORDOY, MARLENE | ADDRESS ON FILE | | | | | | | |
| PADRON CARMONA, JOSE DIEGO | ADDRESS ON FILE | | | | | | | |
| PADRON CARMONA, PABLO | ADDRESS ON FILE | | | | | | | |
| PADRON DALY, AKASHAH | ADDRESS ON FILE | | | | | | | |
| PADRON DALY, DHARMA A | ADDRESS ON FILE | | | | | | | |
| PADRON DALY, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| PADRON DALY, NOVAE | ADDRESS ON FILE | | | | | | | |
| PADRON DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PADRON FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | | |
| PADRON GAUTHIER, QUETCY | ADDRESS ON FILE | | | | | | | |
| PADRON GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PADRON JIMENEZ, YAZNAZ | ADDRESS ON FILE | | | | | | | |
| PADRON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| PADRON ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| PADRON ORTIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| PADRON RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PADRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PADRON VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| PADRON VALLE, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| PADRON VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| PADRON VELEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| PADRON VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PADRON VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PADRON VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3050 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADUA ACOSTA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| PADUA ALICEA, JOSE R | ADDRESS ON FILE | | | | | | | |
| PADUA ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| PADUA ALVARADO, ALEXANDER A. | ADDRESS ON FILE | | | | | | | |
| Padua Barrios, Lissette | ADDRESS ON FILE | | | | | | | |
| PADUA BORRERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PADUA CASTRO, GISELLE LEANNA | ADDRESS ON FILE | | | | | | | |
| PADUA CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| PADUA COLON, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| PADUA CORTES, BRYAN | ADDRESS ON FILE | | | | | | | |
| PADUA COTTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PADUA DAVILA, JAFET | ADDRESS ON FILE | | | | | | | |
| PADUA DIAZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| PADUA FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PADUA FLORES, LOIDA E | ADDRESS ON FILE | | | | | | | |
| PADUA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PADUA GARCIA, ILIANNKATERYN | ADDRESS ON FILE | | | | | | | |
| PADUA GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| PADUA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PADUA GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| PADUA INGLES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PADUA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PADUA LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| PADUA MALAVE, MARILIA | ADDRESS ON FILE | | | | | | | |
| PADUA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | | |
| PADUA MARTINEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| PADUA MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PADUA MARTIR, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PADUA MARTIR, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PADUA MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| PADUA MEDINA, ANA I | ADDRESS ON FILE | | | | | | | |
| PADUA MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PADUA MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PADUA MUNIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Padua Nazario, Gilberto I | ADDRESS ON FILE | | | | | | | |
| Padua Nazario, Jose A | ADDRESS ON FILE | | | | | | | |
| PADUA OCTAVIANI, ILEAN | ADDRESS ON FILE | | | | | | | |
| PADUA ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Padua Perez, Ivan | ADDRESS ON FILE | | | | | | | |
| PADUA PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PADUA PLAZA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PADUA PRATTS, LEYDA DEL C. | ADDRESS ON FILE | | | | | | | |
| PADUA PRATTS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PADUA QUILES, MARILIA | ADDRESS ON FILE | | | | | | | |
| PADUA QUILES, MARISELIS | ADDRESS ON FILE | | | | | | | |
| PADUA RAMOS MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PADUA RAMOS MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PADUA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PADUA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PADUA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| PADUA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| PADUA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PADUA ROLDAN, WILDA | ADDRESS ON FILE | | | | | | | |
| PADUA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PADUA SANCHEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| PADUA SANTIAGO, LYDIA N | ADDRESS ON FILE | | | | | | | |
| PADUA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADUA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PADUA SANTOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| PADUA SERRANO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| PADUA SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| PADUA SOTO, GLORISEL | ADDRESS ON FILE | | | | | | | |
| PADUA SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PADUA SOTO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| PADUA SOTOMAYOR, IMAYRIN | ADDRESS ON FILE | | | | | | | |
| PADUA TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| Padua Torres, Javier | ADDRESS ON FILE | | | | | | | |
| PADUA TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PADUA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PADUA TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| Padua Torres, Victor | ADDRESS ON FILE | | | | | | | |
| PADUA TRABAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| PADUA VARGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Padua Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| PADUA VEGA, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| PADUA VELEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| PADUANI SIMONETTY, WANDA B | ADDRESS ON FILE | | | | | | | |
| PADUANI VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Paduani Velez, David B. | ADDRESS ON FILE | | | | | | | |
| PADUANI, ANA E | ADDRESS ON FILE | | | | | | | |
| PADUANI, RICHARD | ADDRESS ON FILE | | | | | | | |
| PADUL TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| PAEK VISTA COMMUNITY HEALTH CENTERS | 875 W MORENO AVE | | | | COLORADO SPGS | CO | 80906 | |
| PAEZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAEZ CAMARGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| PAEZ DE LA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PAEZ DURANGO, HENRY E. | ADDRESS ON FILE | | | | | | | |
| PAEZ GONZALEZ MD, PEDRO P | ADDRESS ON FILE | | | | | | | |
| PAEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PAEZ GUERRERO, ELSA | ADDRESS ON FILE | | | | | | | |
| PAEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAEZ HOFFMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| PAEZ MORALES, ANNA | ADDRESS ON FILE | | | | | | | |
| PAEZ MOREL, MILLY | ADDRESS ON FILE | | | | | | | |
| PAEZ PERALTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Paez Ramos, Herminio | ADDRESS ON FILE | | | | | | | |
| PAEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PAEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| PAEZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PAEZ SOSA, MARIEVI | ADDRESS ON FILE | | | | | | | |
| PAEZ VEGA,KARLA M. | ADDRESS ON FILE | | | | | | | |
| PAFEIS INC | URB ESTANCIAS DE SAN FERNANDO | CALLE 6 D 11 | | | CAROLINA | PR | 00985 | |
| PAGAN & PAGAN LAW FIRM | 555 ALVERIO | | | | SAN JUAN | PR | 00918 | |
| PAGAN ABREU, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| Pagan Abreu, Juan G. | ADDRESS ON FILE | | | | | | | |
| PAGAN ACEVEDO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PAGAN ACEVEDO, HILDELISA | ADDRESS ON FILE | | | | | | | |
| Pagan Acevedo, Lizzette | ADDRESS ON FILE | | | | | | | |
| PAGAN ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| PAGAN ACEVEDO,OSVALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN ACKER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ACOSTA, DENISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN ACOSTA, ELISA | ADDRESS ON FILE | | | | | | | |
| PAGAN ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN ACOSTA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| PAGAN ACOSTA, MAGALI I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3052 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ACOSTA, MERIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN ADAMES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PAGAN AGOSTINI MD, WALTER | ADDRESS ON FILE | | | | | | | |
| PAGAN AGOSTINI, WALTER | ADDRESS ON FILE | | | | | | | |
| PAGAN AGOSTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PAGAN AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN AGOSTO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| PAGAN AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN AGOSTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| PAGAN AGUAYO, MARTA S | ADDRESS ON FILE | | | | | | | |
| PAGAN AGUILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN AGUILA, NYDIA Y. | ADDRESS ON FILE | | | | | | | |
| Pagan Albanese, Juan | ADDRESS ON FILE | | | | | | | |
| PAGAN ALBANESE, YVONNE | ADDRESS ON FILE | | | | | | | |
| PAGAN ALBELO, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| PAGAN ALBINO, DAVID | ADDRESS ON FILE | | | | | | | |
| Pagan Albino, Jose | ADDRESS ON FILE | | | | | | | |
| PAGAN ALBINO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| PAGAN ALBIZU, JENIFFER | ADDRESS ON FILE | | | | | | | |
| PAGAN ALICEA ANA VICTORIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PAGAN ALICEA, IRILUZ | ADDRESS ON FILE | | | | | | | |
| PAGAN ALICEA, IRMARILIS | ADDRESS ON FILE | | | | | | | |
| PAGAN ALICEA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Pagan Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PAGAN ALMODOVAR, MARY ANN | ADDRESS ON FILE | | | | | | | |
| PAGAN ALONSO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PAGAN ALONSO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ALSINA, JUAN G | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, ADA F | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| Pagan Alvarado, Jose O | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, KARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, LAURIE | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, NYLMA V | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, RUTH | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, RUTH G | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVARADO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| Pagan Alvarez, Ivan J | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVAREZ, LILLIAM B | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVAREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVAREZ, MELVA NERI | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVAREZ, MELVING | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVAREZ, NERIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Pagan Alvelo, Carlos | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVELO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVERIO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| Pagan Alvira, Damaris | ADDRESS ON FILE | | | | | | | |
| PAGAN ALVIRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN AMADOR, ELVE | ADDRESS ON FILE | | | | | | | |
| PAGAN AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN AMILL, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN ANAYA, MARIA G | ADDRESS ON FILE | | | | | | | |
| PAGAN ANAYA, OLGA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN ANDUJAR, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| Pagan Andujar, Carmen I | ADDRESS ON FILE | | | | | | | |
| PAGAN ANDUJAR, IVAN | ADDRESS ON FILE | | | | | | | |
| PAGAN ANES, LOURDES | ADDRESS ON FILE | | | | | | | |
| PAGAN ANES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PAGAN ANTONETTI, SILMA M | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, JOSE L | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, SIOMAYRA | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PAGAN ARANA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PAGAN ARIMONT, YAMILEET | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, ANA L | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, BENITO | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Pagan Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PAGAN ARROYO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Pagan Astacio, Antonio | ADDRESS ON FILE | | | | | | | |
| PAGAN AVILES, CINDY | ADDRESS ON FILE | | | | | | | |
| PAGAN AVILES, JIMMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN AVILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| PAGAN AVILES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, ISAAC | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, JUAN B | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, LIZA C | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, RITA | ADDRESS ON FILE | | | | | | | |
| PAGAN AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Pagan Ayala, Sandra I | ADDRESS ON FILE | | | | | | | |
| PAGAN BAEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PAGAN BAEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| PAGAN BAEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| PAGAN BAEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| Pagan Baez, Roberto | ADDRESS ON FILE | | | | | | | |
| PAGAN BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN BALADO, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN BANCHS, MARGIEZEL | ADDRESS ON FILE | | | | | | | |
| PAGAN BANCHS, RUBEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN BARBOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PAGAN BARTOLOMEI, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN BARTOLOMEI, IREANN | ADDRESS ON FILE | | | | | | | |
| PAGAN BAS, JUAN F | ADDRESS ON FILE | | | | | | | |
| PAGAN BAYONA, BILLY | ADDRESS ON FILE | | | | | | | |
| PAGAN BAYONA, MARI R | ADDRESS ON FILE | | | | | | | |
| PAGAN BEAUCHAMP, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PAGAN BELTRAN, AZARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN BELTRAN, ILSA R | ADDRESS ON FILE | | | | | | | |
| PAGAN BELTRAN, IRIS | ADDRESS ON FILE | | | | | | | |
| PAGAN BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Pagan Beltran, Samuel | ADDRESS ON FILE | | | | | | | |
| Pagan Benitez, Ivan T | ADDRESS ON FILE | | | | | | | |
| PAGAN BENITEZ, MYRA Y | ADDRESS ON FILE | | | | | | | |
| PAGAN BERNARD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN BERRIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN BERRIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| PAGAN BERRIOS, ARLINE D | ADDRESS ON FILE | | | | | | | |
| PAGAN BERRIOS, HARRY A | ADDRESS ON FILE | | | | | | | |
| PAGAN BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN BERRIOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN BERRIOS, VENUS G | ADDRESS ON FILE | | | | | | | |
| Pagan Berrios, William A. | ADDRESS ON FILE | | | | | | | |
| PAGAN BERROCALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| PAGAN BETANCOURT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| PAGAN BIRRIEL, LESLIE | ADDRESS ON FILE | | | | | | | |
| Pagan Blanco, Daniel | ADDRESS ON FILE | | | | | | | |
| PAGAN BLANCO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PAGAN BLANCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PAGAN BLANCO, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| PAGAN BOBE, FRANCES | ADDRESS ON FILE | | | | | | | |
| PAGAN BONET, DANIELA | ADDRESS ON FILE | | | | | | | |
| PAGAN BONHOMME, IVAN | ADDRESS ON FILE | | | | | | | |
| PAGAN BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN BONILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| PAGAN BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN BONILLA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| PAGAN BORRERO, ELBA A | ADDRESS ON FILE | | | | | | | |
| PAGAN BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN BORRERO, LOYDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN BORRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN BOTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PAGAN BOUGAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN BRAVO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| PAGAN BRIGNONI, CAMILLE | ADDRESS ON FILE | | | | | | | |
| PAGAN BRIGNONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN BRUNO, GLENDA | ADDRESS ON FILE | | | | | | | |
| PAGAN BRUNO, YESENIA | ADDRESS ON FILE | | | | | | | |
| PAGAN BUDET, RODOLFO | ADDRESS ON FILE | | | | | | | |
| PAGAN BULA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PAGAN BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| PAGAN BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PAGAN BURGOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Pagan Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| PAGAN BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN BURGOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| PAGAN BURGOS, YESENIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3055 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN BUS LINE | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| PAGAN BYRON, THAIS | ADDRESS ON FILE | | | | | | | |
| PAGAN BYRON, THAIS M. | ADDRESS ON FILE | | | | | | | |
| PAGAN CABALLERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CABAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| PAGAN CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PAGAN CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN CACHO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PAGAN CALCANO, EDNA I | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERAS, ROSA V. | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, EVETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, NATALIE | ADDRESS ON FILE | | | | | | | |
| PAGAN CALDERON, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| PAGAN CALES, ORPHA | ADDRESS ON FILE | | | | | | | |
| PAGAN CALO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PAGAN CAMACHO, AIDA L | ADDRESS ON FILE | | | | | | | |
| PAGAN CAMACHO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN CAMACHO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PAGAN CAMACHO, LORGIO | ADDRESS ON FILE | | | | | | | |
| PAGAN CAMACHO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PAGAN CANCEL, DAVID | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIA, ODILIA | ADDRESS ON FILE | | | | | | | |
| Pagan Candelaria, Pedro | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIA, RAMON | ADDRESS ON FILE | | | | | | | |
| Pagan Candelaria, Raymond | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PAGAN CANDELARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CANTRES, SOLLUNAR | ADDRESS ON FILE | | | | | | | |
| PAGAN CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PAGAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PAGAN CARABALLO, ELLIS | ADDRESS ON FILE | | | | | | | |
| PAGAN CARABALLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PAGAN CARABALLO, FELICITO | ADDRESS ON FILE | | | | | | | |
| Pagan Caraballo, Neyda E. | ADDRESS ON FILE | | | | | | | |
| PAGAN CARATTINI, IRMA M | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA, DAYNA A | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA, EMMA TERESA | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA, JOANN | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN CARMENATTY, JESMIN | ADDRESS ON FILE | | | | | | | |
| PAGAN CARMONA, SHEILA | ADDRESS ON FILE | | | | | | | |
| PAGAN CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN CARRASQUILLO, EDNA L | ADDRESS ON FILE | | | | | | | |
| PAGAN CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| Pagan Carrasquillo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| PAGAN CARRER, ROSA A | ADDRESS ON FILE | | | | | | | |
| PAGAN CARRERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PAGAN CARRILLO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN CARTAGENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PAGAN CARTAGENA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| PAGAN CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN CARTAGENA, WALESKA | ADDRESS ON FILE | | | | | | | |
| PAGAN CASAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CASAS, ZULMANETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTELLANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTILLO, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTILLO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTILLO, MIRALIS | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTILO,MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTRO, IDALMYS | ADDRESS ON FILE | | | | | | | |
| PAGAN CASTRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN CAY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PAGAN CEDENO, JORGE | ADDRESS ON FILE | | | | | | | |
| Pagan Cedeno, William | ADDRESS ON FILE | | | | | | | |
| Pagan Cepeda, Angel D | ADDRESS ON FILE | | | | | | | |
| Pagan Cepeda, Carlos | ADDRESS ON FILE | | | | | | | |
| Pagan Cepeda, Clemente | ADDRESS ON FILE | | | | | | | |
| Pagan Cepeda, Jose A | ADDRESS ON FILE | | | | | | | |
| PAGAN CHEVEREZ, KATYLCA | ADDRESS ON FILE | | | | | | | |
| PAGAN CHICO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN CINTRON, BERTH | ADDRESS ON FILE | | | | | | | |
| PAGAN CINTRON, EDWELL | ADDRESS ON FILE | | | | | | | |
| PAGAN CINTRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| PAGAN CIURO, DAVID A | ADDRESS ON FILE | | | | | | | |
| PAGAN CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CLAUDIO, JAHAIRA L | ADDRESS ON FILE | | | | | | | |
| PAGAN CLAUDIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Pagan Claudio, Lisbett | ADDRESS ON FILE | | | | | | | |
| PAGAN COLL, AIDA L | ADDRESS ON FILE | | | | | | | |
| Pagan Coll, Bartolome | ADDRESS ON FILE | | | | | | | |
| Pagan Coll, Ricardo | ADDRESS ON FILE | | | | | | | |
| Pagan Collazo, Jose L | ADDRESS ON FILE | | | | | | | |
| PAGAN COLLAZO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| PAGAN COLLAZO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| PAGAN COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PAGAN COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON MD, ALIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, EVELYN A | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, GRACE M | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, GREGORIA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, HARIZAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Pagan Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| Pagan Colon, Jose U | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, JOSSLIE O. | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, KARLA J | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MARLUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, MITCHELL | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| PAGAN COLON,MARIELYS | ADDRESS ON FILE | | | | | | | |
| PAGAN CONCEPCION, KIARA | ADDRESS ON FILE | | | | | | | |
| PAGAN CONCEPCION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN CONDE, DEBRA L | ADDRESS ON FILE | | | | | | | |
| PAGAN CONSTRUCTION CORP | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| PAGAN CORCHADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN CORCHADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| PAGAN CORDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN CORDERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PAGAN CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN CORDERO, LUISA E | ADDRESS ON FILE | | | | | | | |
| PAGAN CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| PAGAN CORDERO, MARIA S | ADDRESS ON FILE | | | | | | | |
| PAGAN CORDOLIANI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN CORNIER, NANCY | ADDRESS ON FILE | | | | | | | |
| PAGAN CORNIER, YANIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN CORREA, AITZIBER | ADDRESS ON FILE | | | | | | | |
| PAGAN CORREA, DIANA | ADDRESS ON FILE | | | | | | | |
| Pagan Correa, Efrain O | ADDRESS ON FILE | | | | | | | |
| PAGAN CORREA, JANETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN CORREA, JESSE | ADDRESS ON FILE | | | | | | | |
| PAGAN CORREA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN CORREA, NERIE A | ADDRESS ON FILE | | | | | | | |
| PAGAN CORREA, YANELLYS | ADDRESS ON FILE | | | | | | | |
| PAGAN CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| PAGAN CORTES, JACKMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN CORTES, JIMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN CORTES, NANCY | ADDRESS ON FILE | | | | | | | |
| PAGAN CORTES, VILMA I. | ADDRESS ON FILE | | | | | | | |
| PAGAN CORTES, VIONNETTE E. | ADDRESS ON FILE | | | | | | | |
| PAGAN COSME, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN COSME, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PAGAN COSME, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PAGAN COSME, REINALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN COTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN COTTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PAGAN COTTO, JOSEFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN COTTO, JULIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN COTTO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PAGAN COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| PAGAN COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| PAGAN COTTO, SARAHI | ADDRESS ON FILE | | | | | | | |
| PAGAN CQLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN CRESPI, EDISON | ADDRESS ON FILE | | | | | | | |
| PAGAN CRESPI, ROBERTO I. | ADDRESS ON FILE | | | | | | | |
| PAGAN CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN CRESPO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| PAGAN CRESPO, HILDA J | ADDRESS ON FILE | | | | | | | |
| PAGAN CRESPO, JESSICA G | ADDRESS ON FILE | | | | | | | |
| PAGAN CRESPO, PAULITA | ADDRESS ON FILE | | | | | | | |
| PAGAN CRISTOBAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CRISTOBAL, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, DIANA H | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| Pagan Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, JAYMILLIE | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, ODNIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| Pagan Cruz, Waldemar | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| PAGAN CRUZ, ZINDY | ADDRESS ON FILE | | | | | | | |
| PAGAN CUADRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN CUASCUT, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| PAGAN CUASCUT, LIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN CUASCUT, LIZ A | ADDRESS ON FILE | | | | | | | |
| PAGAN CUASCUT, LIZ A | ADDRESS ON FILE | | | | | | | |
| PAGAN CUBANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| Pagan Cubano, Carmelo | ADDRESS ON FILE | | | | | | | |
| PAGAN CUBERO, LEZZY I | ADDRESS ON FILE | | | | | | | |
| PAGAN CUEVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN CUEVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN CUEVAS, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN CUEVAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PAGAN CUEVAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN CURRAS, LINDA | ADDRESS ON FILE | | | | | | | |
| PAGAN CURRAS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| PAGAN D ARCO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PAGAN DAVID, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN DAVID, LYDIA D | ADDRESS ON FILE | | | | | | | |
| PAGAN DAVID, OLGA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN DAVILA, ARLIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN DAVILA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| PAGAN DE ALBA, JULIO | ADDRESS ON FILE | | | | | | | |
| PAGAN DE FAGUNDO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PAGAN DE GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Pagan De Jesus, Dayna Lee | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, GADIER | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN DE JESUS, YVETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN DE LA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN DE LAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN DE LEON BUS LINE INC | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| PAGAN DE LEON BUS LINE, INC. | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| Pagan De Leon, Jose L | ADDRESS ON FILE | | | | | | | |
| PAGAN DE LEON, TERESA | ADDRESS ON FILE | | | | | | | |
| PAGAN DE LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN DE NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| PAGAN DE RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| PAGAN DECLET, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN DEL MORAL, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN DEL TORO, ALBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN DEL VALLE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, ANA I | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN DESTRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN DETRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN DEVARIE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, CRUZ N | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, DENISE S | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, JACKELINE Y. | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, MARIAMLYD | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, NIDIA N | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, OMAR M | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, SHARON | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, TERRY A | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, WANDIE Y | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, WILDELIA | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, YAMIL O | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, YAMIL O | ADDRESS ON FILE | | | | | | | |
| PAGAN DIAZ, ZAIMALY | ADDRESS ON FILE | | | | | | | |
| PAGAN DOMENECH, AUREA E | ADDRESS ON FILE | | | | | | | |
| PAGAN DOMENECH, AWILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN DOMENECH, MANUELA I | ADDRESS ON FILE | | | | | | | |
| PAGAN DOMINGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| Pagan Dominguez, Manuel A | ADDRESS ON FILE | | | | | | | |
| PAGAN DONES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| PAGAN DONES, TANIA | ADDRESS ON FILE | | | | | | | |
| PAGAN DUMONT, ANA L | ADDRESS ON FILE | | | | | | | |
| PAGAN DUMONT, LAURA | ADDRESS ON FILE | | | | | | | |
| PAGAN DURAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN DURAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN DURAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PAGAN ECHEVARRIA, DIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN ECHEVARRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN ECHEVARRIA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| PAGAN ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN ECHEVARRIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| PAGAN ECHEVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| PAGAN ECHEVARRIA, SUREIMA | ADDRESS ON FILE | | | | | | | |
| PAGAN ELEMANIIEL, RAN | ADDRESS ON FILE | | | | | | | |
| PAGAN ELEVATOR SERVICE, CORP. | 3096 MANSIONES | CALLE SAUSALITO | | | CABO ROJO | PR | 00623 | |
| PAGAN ESCUDERO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN ESMURRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PAGAN ESPADA, DORIS V | ADDRESS ON FILE | | | | | | | |
| PAGAN ESQUILIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN ESQUILIN, MINNELLI | ADDRESS ON FILE | | | | | | | |
| PAGAN ESQUILIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| PAGAN ESTRADA, LUZ G | ADDRESS ON FILE | | | | | | | |
| PAGAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN FALCON, IRENE | ADDRESS ON FILE | | | | | | | |
| PAGAN FALCON, IRENE | ADDRESS ON FILE | | | | | | | |
| PAGAN FALCON, IVETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN FALCON, JAIME | ADDRESS ON FILE | | | | | | | |
| PAGAN FALCON, SANTOS | ADDRESS ON FILE | | | | | | | |
| PAGAN FANTAUZZI, ANTUANETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN FANTAUZZI, ANTUANETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN FANTAUZZI, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN FEBUS, ROY XAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN FEBUS, RUBEN A | ADDRESS ON FILE | | | | | | | |
| PAGAN FELICIANO, ADA | ADDRESS ON FILE | | | | | | | |
| PAGAN FELICIANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN FELICIANO, EVA | ADDRESS ON FILE | | | | | | | |
| PAGAN FELICIANO, JORGE H. | ADDRESS ON FILE | | | | | | | |
| PAGAN FELICIANO, LUCY | ADDRESS ON FILE | | | | | | | |
| PAGAN FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Pagan Feliciano, William | ADDRESS ON FILE | | | | | | | |
| PAGAN FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN FELIX, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| PAGAN FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN FERNANDEZ, MERCEDES S. | ADDRESS ON FILE | | | | | | | |
| PAGAN FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| PAGAN FERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN FERRAN, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| Pagan Ferrer, Carlos R | ADDRESS ON FILE | | | | | | | |
| PAGAN FERRER, JESUS | ADDRESS ON FILE | | | | | | | |
| Pagan Ferrer, Jose Angel | ADDRESS ON FILE | | | | | | | |
| PAGAN FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN FERRER, LILIANA DEL C | ADDRESS ON FILE | | | | | | | |
| PAGAN FERRER, MARISOL | ADDRESS ON FILE | | | | | | | |
| PAGAN FERRER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, DUHABEL | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, IMEIVA | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, KARLA O | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, LEOMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, MAGIELY | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, VILMA A | ADDRESS ON FILE | | | | | | | |
| PAGAN FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Pagan Flores, Abiezer | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, ARLENE | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, ASTRID | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, EDISONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, EILEEN | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| Pagan Flores, Luz M | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, NORA | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, VALERIE | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| PAGAN FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN FONSECA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTAN, BOLIVAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN FONTAN, LYMARI | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTAN, MARLENY | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTANEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTANEZ,EUNICE | ADDRESS ON FILE | | | | | | | |
| PAGAN FONTANY, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| PAGAN FORTIS, MARIA L | ADDRESS ON FILE | | | | | | | |
| PAGAN FORTIS, MARIA L | ADDRESS ON FILE | | | | | | | |
| PAGAN FRAGOSO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN FRANCESCHI, ZUANIA | ADDRESS ON FILE | | | | | | | |
| PAGAN FRANCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| PAGAN FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN FRANQUI, JOSE I | ADDRESS ON FILE | | | | | | | |
| PAGAN FRANQUI, LOURDES | ADDRESS ON FILE | | | | | | | |
| PAGAN FRANQUI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| PAGAN FRED, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN GALARZA, HARRYS | ADDRESS ON FILE | | | | | | | |
| PAGAN GALARZA, HARRYS A | ADDRESS ON FILE | | | | | | | |
| PAGAN GANDIA, OMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN GARAY, VERONICA | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, BETZY | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, LUZ I | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, MARY JESSICA | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, MCGREGOR | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, RONNIE | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PAGAN GARCIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| PAGAN GASCOT, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PAGAN GIERBOLINI, GLENDA M | ADDRESS ON FILE | | | | | | | |
| PAGAN GILLETTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN GODEN, RAMON | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN GOMEZ, DANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, FLORDALIZA | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| PAGAN GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ALANA E. | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| Pagan Gonzalez, Armando | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, CARMEN ADALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Pagan Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, EDGAR O | ADDRESS ON FILE | | | | | | | |
| Pagan Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, EMITALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Pagan Gonzalez, Iliann D | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JOANNA M | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JOCELYN A | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, KELWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, LISBY | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, LOREINA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN GONZALEZ, NORMARY | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| Pagan Gonzalez, Ramon A | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN GONZALEZ, ZACHARY L | ADDRESS ON FILE | | | | | | | |
| PAGAN GOTAY, ERIC | ADDRESS ON FILE | | | | | | | |
| PAGAN GRACIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| PAGAN GREEN, VLAMIR | ADDRESS ON FILE | | | | | | | |
| PAGAN GUADALUPE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PAGAN GUADALUPE, BYRON | ADDRESS ON FILE | | | | | | | |
| PAGAN GUADALUPE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN GUADARRAMA, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| PAGAN GUAL, GLENDA | ADDRESS ON FILE | | | | | | | |
| PAGAN GUEITS, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| PAGAN GUERRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN GUERRERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PAGAN GUTIERREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| PAGAN GUTIERREZ,JAMIE | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, DAINA | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, JESSICA A | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, JUAN I | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, MARANGELI | ADDRESS ON FILE | | | | | | | |
| PAGAN GUZMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| PAGAN HANSEN, BIANCA | ADDRESS ON FILE | | | | | | | |
| PAGAN HENRIQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| PAGAN HEREDIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| PAGAN HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN HERMINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| PAGAN HERMNIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, ARNELLIE | ADDRESS ON FILE | | | | | | | |
| Pagan Hernandez, Blanca I | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Pagan Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Pagan Hernandez, Juan J. | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, YECILIA | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, YINERVA | ADDRESS ON FILE | | | | | | | |
| PAGAN HERNANDEZ, YINERVA | ADDRESS ON FILE | | | | | | | |
| PAGAN HIDALGO, MARIOLA | ADDRESS ON FILE | | | | | | | |
| PAGAN HIRALDO, KEILA | ADDRESS ON FILE | | | | | | | |
| PAGAN HUERTAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| PAGAN HUERTAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| PAGAN IBANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN III MONSERRATE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, ELBIA | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, FRIDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, ILSA Y | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| Pagan Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, JULIA | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, LORNA G. | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, OSWALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN IRLANDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN ISENA, ADA N. | ADDRESS ON FILE | | | | | | | |
| PAGAN ISONA, NASHELY | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Pagan Jimenez, Samuel | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, YARALIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN JIMENEZ, YARASMIN | ADDRESS ON FILE | | | | | | | |
| Pagan Jr. Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| PAGAN JUARBE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| PAGAN JUSINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PAGAN KORTRIGHT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN KUILAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN LA LUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN LA LUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| PAGAN LA TORRE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PAGAN LAGOMARSINI MD, GENARO | ADDRESS ON FILE | | | | | | | |
| PAGAN LAGOMARSINI, JACKLINE | ADDRESS ON FILE | | | | | | | |
| PAGAN LATIMER, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN LAUREANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PAGAN LAUREANO, YARILIS | ADDRESS ON FILE | | | | | | | |
| PAGAN LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN LINARES, GONZALO | ADDRESS ON FILE | | | | | | | |
| PAGAN LISBOA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN LISBOA, LISETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN LIZARDI, JOEVANY | ADDRESS ON FILE | | | | | | | |
| PAGAN LLUCH, JOSETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN LLUCH, JOSETTE M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN LOPEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Pagan Lopez, Carmelo Y | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, ELLYS | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, JULIO H. | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, JULIO H. | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Pagan Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| Pagan Lopez, Luis M | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Pagan Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, NADINE M | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, VICTOR B | ADDRESS ON FILE | | | | | | | |
| PAGAN LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PAGAN LOYOLA, ALENJANDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN LOYOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PAGAN LOYOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PAGAN LOYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN LUCENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN LUCIANO, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, ANGELA J | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, ELBA C | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, NELSON | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| Pagan Lugo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PAGAN LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN LUYANDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PAGAN MAARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3067 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN MACHIN, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MADERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MALAVE, ADA E | ADDRESS ON FILE | | | | | | | |
| PAGAN MALAVE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| PAGAN MALAVE, ESPERANCITA | ADDRESS ON FILE | | | | | | | |
| PAGAN MALAVE, JESSENIA I | ADDRESS ON FILE | | | | | | | |
| PAGAN MALAVE,MARITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, IFRAIN | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, NELLIE | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| PAGAN MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MALPICA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MANZANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| PAGAN MANZUETA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARCANO, RAMON X | ADDRESS ON FILE | | | | | | | |
| PAGAN MARCHAND, JOSE R | ADDRESS ON FILE | | | | | | | |
| PAGAN MARFISI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARIN, GAMALIER | ADDRESS ON FILE | | | | | | | |
| PAGAN MARIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| Pagan Marin, Jorge L. | ADDRESS ON FILE | | | | | | | |
| PAGAN MARIN, NORA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARIN, NORA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARIN,IVETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO MD, HECTOR D | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| Pagan Marrero, Angel M | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, ANGIEMIVA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, AURELIO | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Pagan Marrero, Ignacio | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARRERO, RUBI A | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTI, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pagan Martinez, Bruno | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, EDWIN ANTONIO | ADDRESS ON FILE | | | | | | | |
| Pagan Martinez, Elifredo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, GERARDO JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, GINNYDIA | ADDRESS ON FILE | | | | | | | |
| Pagan Martinez, Gloria | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Pagan Martinez, Joel | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Pagan Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Pagan Martinez, Nelson D. | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTIS, DANELIA | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTIS, JULIO | ADDRESS ON FILE | | | | | | | |
| PAGAN MARTIS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PAGAN MATEO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| PAGAN MATIAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| PAGAN MATIAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| PAGAN MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, ANA D | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, MARLA | ADDRESS ON FILE | | | | | | | |
| Pagan Matos, Nayip | ADDRESS ON FILE | | | | | | | |
| Pagan Matos, Pedro M | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN MAURAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PAGAN MAYSONET, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDIN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PAGAN MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PAGAN MEJIAS, ADANELLY | ADDRESS ON FILE | | | | | | | |
| PAGAN MEJIAS, GILBERTO L. | ADDRESS ON FILE | | | | | | | |
| PAGAN MEJIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, ADIMIR | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |
| Pagan Mendez, Carlos J | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, MIRTA S | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, PRUDO | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDEZ, ZORY L | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDOZA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN MENDOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO MANUELINE | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, ADIMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, GLORIMAX K | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, KETSY | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| PAGAN MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Pagan Mercado, Meilyn | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Pagan Mercado, Radames | ADDRESS ON FILE | | | | | | | |
| Pagan Mercado, Ramon J | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, WILMER A. | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCADO, YISENIA | ADDRESS ON FILE | | | | | | | |
| PAGAN MERCANO, KETSY | ADDRESS ON FILE | | | | | | | |
| PAGAN MILLAN, AMIR | ADDRESS ON FILE | | | | | | | |
| PAGAN MILLAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA MD, ENID | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, CRUZ | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, ELBA I | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MIRANDA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| PAGAN MOJICA, LISSIE | ADDRESS ON FILE | | | | | | | |
| PAGAN MOJICA, LISSIE | ADDRESS ON FILE | | | | | | | |
| PAGAN MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MONGE, EDGAR | ADDRESS ON FILE | | | | | | | |
| PAGAN MONSERRATE, AURELIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MONSERRATE, AURELIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MONSERRATE, NEISHA M | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALBAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, CELINES | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, GIONNA | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, ILSEN E. | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, JAVIER F | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, JERALISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, MARICEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, RAMON L | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTALVO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTANEZ, AILED | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTANEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTANEZ, RUTHY M | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTAQEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTES, JOSE R | ADDRESS ON FILE | | | | | | | |
| PAGAN MONTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Pagan Montes, Rafael | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Pagan Morales, Antonio | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| Pagan Morales, Beatriz | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, DOLLY | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, ELIUT | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, ELSIE R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3071 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN MORALES, EMERIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, LILYBETH M. | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MARALIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MILKA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, SOL E | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| PAGAN MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN MORENO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN MORENO, NICOLE | ADDRESS ON FILE | | | | | | | |
| PAGAN MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MULER, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN MULERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PAGAN MUNIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| PAGAN MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN MUNOZ, ANYELIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN MUNOZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| PAGAN MUNOZ, KAISHLA | ADDRESS ON FILE | | | | | | | |
| PAGAN MUNOZ, KEISHLA L | ADDRESS ON FILE | | | | | | | |
| PAGAN MURCELO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN MURCELO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| PAGAN NAVAEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| Pagan Navedo, Juan C | ADDRESS ON FILE | | | | | | | |
| PAGAN NAVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Pagan Navedo, Victor | ADDRESS ON FILE | | | | | | | |
| PAGAN NAZARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| Pagan Nazario, Herminio | ADDRESS ON FILE | | | | | | | |
| PAGAN NAZARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN NAZARIO, MARIXZA | ADDRESS ON FILE | | | | | | | |
| PAGAN NAZARIO, MELITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN NAZARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| PAGAN NAZARIO, PABLO O | ADDRESS ON FILE | | | | | | | |
| PAGAN NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PAGAN NEGRON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| PAGAN NEGRON, JORGE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PAGAN NEGRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| PAGAN NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN NERY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN NEVAREZ, ASPASIA | ADDRESS ON FILE | | | | | | | |
| PAGAN NIEVES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PAGAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PAGAN NIEVES, REINERIO | ADDRESS ON FILE | | | | | | | |
| PAGAN NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN NUNEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Pagan Nunez, Alicia | ADDRESS ON FILE | | | | | | | |
| PAGAN NUNEZ, GLADIVI | ADDRESS ON FILE | | | | | | | |
| PAGAN NUNEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| PAGAN NUNEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PAGAN NUNEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| PAGAN OCACIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, ANGEL YOMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, CHADYS A | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, DELMIS | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, DENISE V | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, DOANNIE | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, LUDMILA | ADDRESS ON FILE | | | | | | | |
| PAGAN OCASIO, NITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN OJEDA, NILDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN OLAVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Pagan Olivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, EDITH M | ADDRESS ON FILE | | | | | | | |
| Pagan Oliveras, Ferdinand | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, GRABIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, IVIS G | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PAGAN OLIVO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PAGAN OQUENDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Pagan Orama, David | ADDRESS ON FILE | | | | | | | |
| PAGAN ORAMA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN ORENGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN ORENGO, MERITZI | ADDRESS ON FILE | | | | | | | |
| PAGAN ORENGO, XAVIER J | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTA, DORCA I | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTEGA & ASSOCIATES LAW OFFICES P S | EDIF AMERICAN | 1509 CALLE LOPEZ LANDRON STE 1200 | | | SAN JUAN | PR | 00911-1959 | |
| PAGAN ORTEGA, ALVIN | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTEGA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Pagan Ortega, Celia I | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTEGA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTEGA, MONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN ORTEGA, THAMARA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, DAPHNE Y. | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ELAINE M. | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ELBA D | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, GLENISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Pagan Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Pagan Ortiz, Josue E | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, MARY C. | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, SORAMI | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, VIRGINA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, YOLIANI | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN ORTIZ,RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| PAGAN OSORIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| Pagan Otero, Candido G | ADDRESS ON FILE | | | | | | | |
| Pagan Otero, Eduardo | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, IGMARIE | ADDRESS ON FILE | | | | | | | |
| Pagan Otero, Jose I | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| PAGAN OTERO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN OWENS, VALLEY | ADDRESS ON FILE | | | | | | | |
| PAGAN OWENS, VALLEY | ADDRESS ON FILE | | | | | | | |
| PAGAN PABON, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3074 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pagan Pabon, Luis E. | ADDRESS ON FILE | | | | | | | |
| PAGAN PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN PACHECO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| PAGAN PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| PAGAN PACHECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PAGAN PACHECO, VALERIO | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, IAN E | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Pagan Padilla, Juan G | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, MARIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, RUTH DALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN PADILLA, SARA M | ADDRESS ON FILE | | | | | | | |
| PAGAN PADRO, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN PADUA, DENISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| Pagan Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, ILDE M | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, IRMA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| PAGAN PAGAN, JESSIE M | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, JOHAN | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, JORGE G. | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, KAREN | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| Pagan Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| Pagan Pagan, Martin | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, MYRTA M | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, ORVILLE | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, PABLO | ADDRESS ON FILE | | | | | | | |
| Pagan Pagan, Pablo A | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, REYES | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, SHARON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN PAGAN, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN PALERMO, LYMARIS B | ADDRESS ON FILE | | | | | | | |
| PAGAN PEDRAZA, ELENA | ADDRESS ON FILE | | | | | | | |
| PAGAN PEDROGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| PAGAN PELLICIER MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| PAGAN PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN PERALTA, ANGELA D | ADDRESS ON FILE | | | | | | | |
| PAGAN PERDOMO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, BILLYS | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Pagan Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| Pagan Perez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, MYRTIA | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, PETRA | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Pagan Perez, Raymond | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| Pagan Perez, Tomas | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| PAGAN PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN PERRALTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | | |
| PAGAN PICORELLI, LILIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN PIMENTEL, EVA N. | ADDRESS ON FILE | | | | | | | |
| PAGAN PINERO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| PAGAN PINTADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN PIRELA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PAGAN PIRELA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN PIZARRO, JOSE R | ADDRESS ON FILE | | | | | | | |
| PAGAN PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PAGAN PRADO, HILDA DE | ADDRESS ON FILE | | | | | | | |
| PAGAN PRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN PRUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN PUJALS, ARELI Y | ADDRESS ON FILE | | | | | | | |
| PAGAN QUESTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN QUILES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, BETSY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN QUINONES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, DORIS Y | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, EDNA Z | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, ELMER | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, MILITZA | ADDRESS ON FILE | | | | | | | |
| PAGÁN QUIÑONES, MILITZA | DERECHO PROPIO | 205 LES JARDINS | | | TRUJILLO ALTO | PR | 00976 | |
| PAGÁN QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, WILBERT | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES, YESICA | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONES,ELISA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINONEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| PAGAN QUINTANA, WILLIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN RAIMUNDI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMIREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, ANDY | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| Pagan Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, AUREA E | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, DALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, DALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, DALILA | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, DEBRAH L | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, DIMAS | ADDRESS ON FILE | | | | | | | |
| Pagan Ramos, Dimas E. | ADDRESS ON FILE | | | | | | | |
| Pagan Ramos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, ERASTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, HARRY | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Pagan Ramos, Jorge L. | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MAXWELL | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, MINU | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, NEIDY E | ADDRESS ON FILE | | | | | | | |
| Pagan Ramos, Norman E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, STEVEN G | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, YANAY | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, YANAY YISHAR | ADDRESS ON FILE | | | | | | | |
| PAGAN RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN REIMUNDI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PAGAN RENTAL/JUAN PABLO PAGAN | PO BOX 1091 | | | | CAMUY | PR | 00627 | |
| PAGAN RESTITUYO, ANA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTITUYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTITUYO, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTITUYO, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTITUYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTO, ELSIE K | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTO, FRANCES | ADDRESS ON FILE | | | | | | | |
| Pagan Resto, Frances D | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Pagan Resto, Gilberto | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PAGAN RESTO, NANCY L | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, CIRILO | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, ENA I | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, FRANKLIN M. | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| Pagan Reyes, Joseliu | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, LOREN | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, LUZ O | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| Pagan Reyes, Obdulfo | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, WANDA E | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, YETZENIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, ELSIE LYDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| Pagan Rios, Marta | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, MARTA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN RIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, BRYAN L. | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, CELESTINA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Diego | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, EGDA MAGALY | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Elie M | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, EMMA R | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Eric Y | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ESTHER D | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, FELIX LUIS | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, IRIS L | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, IRIS W | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LAURA R | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LEYDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LITZA V | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LYDIA C | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| PAGÁN RIVERA, MIOSOTIS | AMARIS TORRES RIVERA | POBOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| PAGÁN RIVERA, MIOSOTIS | MARIELLE RAMIREZ GONZALEZ | POBOX 180 | | | UTUADO | PR | 00641 | |
| PAGAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Oscar A | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, PEDRO D | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, PEDRO MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, REY YAMIL | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Pagan Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SEGISMUNDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SORAIMALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SUSAN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, SYLKIA V. | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVERA, YOSHIRA M | ADDRESS ON FILE | | | | | | | |
| PAGAN RIVIE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, ANGELA I | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, DELIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, LUISM | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, YADIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROBLES, YARACELIS | ADDRESS ON FILE | | | | | | | |
| PAGAN ROCHE, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ MD, DAMASO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ MD, LENNY | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ALILUZ | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ASHLEY B | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ASHLYN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, CARY | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, EDDIE D | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Pagan Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ESMEDALY | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, IVETTE L. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, JASON Y. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, JOHNARI | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Pagan Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, KRISTALIE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LARRY J. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LENNY G. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MARIBEL X | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Pagan Rodriguez, Marjorie | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MOISE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, NEIZA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ROSIE M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SARA I. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, VANESSA L | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, WANDA N | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| PAGAN RODRIGUEZ,JUAN J | ADDRESS ON FILE | | | | | | | |
| PAGAN ROIG, EMMANUELL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROJAS, ELI | ADDRESS ON FILE | | | | | | | |
| Pagan Rojas, Emmanuel | ADDRESS ON FILE | | | | | | | |
| PAGAN ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN ROJAS, JOHAN M | ADDRESS ON FILE | | | | | | | |
| Pagan Rojas, Neftali | ADDRESS ON FILE | | | | | | | |
| PAGAN ROJAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROLON, VIVIANE | ADDRESS ON FILE | | | | | | | |
| PAGAN ROLON,ANDRE MARCEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Pagan Roman, Carlos A. | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, SIXTO | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMAN, VICTOR G | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMERO MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMERO, AISHA C. | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROMERO, OMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN ROQUE, LISNEIDY | ADDRESS ON FILE | | | | | | | |
| PAGAN ROQUE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, ADA N | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, ELMER | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| Pagan Rosa, Jose M | ADDRESS ON FILE | | | | | | | |
| Pagan Rosa, Maradelys | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Pagan Rosa, Rolando A | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSA, WILMADY | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSADO, ADLAREG | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| Pagan Rosado, Carlos | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Pagan Rosado, Carlos M | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Pagan Rosado, Rafael | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, GRACE | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, INDIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO, ZAYRA C | ADDRESS ON FILE | | | | | | | |
| PAGAN ROSARIO,CARMEN D. | ADDRESS ON FILE | | | | | | | |
| PAGAN RUEMELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, AURA I | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, BELINEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, CARMEN DORIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| Pagan Ruiz, Denisse M. | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, EDRICK N | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Pagan Ruiz, Roberto Carlo | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| PAGAN RUIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN SAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Pagan Saez, Enrique | ADDRESS ON FILE | | | | | | | |
| PAGAN SALAMAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SALAS, LUTERGIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SALGADO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| PAGAN SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN SALGADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| PAGAN SALGADO, OLGA E | ADDRESS ON FILE | | | | | | | |
| PAGAN SALGADO, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| Pagan Salgado, Paula | ADDRESS ON FILE | | | | | | | |
| Pagan Salgado, Roberto | ADDRESS ON FILE | | | | | | | |
| PAGAN SALOME, CECILIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANABRIA, EAST | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3084 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN SANABRIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, ADEL MARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, ADEL MARIE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, ALEXZANDRIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, HUMBERTO OSCAR | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, KAREN L. | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PAGAN SANCHEZ, MARY S | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, DIANNE M | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, LAURA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, LUCIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, MARYSEL | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, MOISES | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, NERIANN | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, RADAMES | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTANA, YISEL | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, ALMA LETICIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, BRUNO | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, CECILIA A | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, CHRISLINES | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Pagan Santiago, Efrain | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, HERENIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, IDAMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| Pagan Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, LUCIANETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Pagan Santiago, Luis I | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, NORMA L. | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, RAMON D | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, ROBIN R | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, RONNIE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Pagan Santiago, Yohamed C | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTIAGO, YOMARA I | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTINI, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| Pagan Santos, Angel L | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, ANGIE | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, EDDY | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| Pagan Santos, Hector M | ADDRESS ON FILE | | | | | | | |
| Pagan Santos, Jose L | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, JULIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, ROSA J | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, SANTA I. | ADDRESS ON FILE | | | | | | | |
| PAGAN SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAGAN SCHELMETTY, DOLORES M | ADDRESS ON FILE | | | | | | | |
| PAGAN SCHELMETTY, DOLORES M. | ADDRESS ON FILE | | | | | | | |
| PAGAN SCHELMETTY, HIRAM | ADDRESS ON FILE | | | | | | | |
| PAGAN SCHMIDT, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| PAGAN SCOTT, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PAGAN SCOTT, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PAGAN SEDA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PAGAN SEGARRA, DENISE | ADDRESS ON FILE | | | | | | | |
| PAGAN SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SEGARRA, MYRTA | ADDRESS ON FILE | | | | | | | |
| PAGAN SEPULVEDA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN SEPULVEDA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| PAGAN SEPULVEDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN SEPULVEDA, SALLY | ADDRESS ON FILE | | | | | | | |
| PAGAN SEPULVEDA, SANTY A | ADDRESS ON FILE | | | | | | | |
| PAGAN SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Pagan Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Pagan Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, JUANA | ADDRESS ON FILE | | | | | | | |
| Pagan Serrano, Michelle D | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Pagan Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| PAGAN SERRANO, ROSSELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN SIBERON, JANET | ADDRESS ON FILE | | | | | | | |
| Pagan Sierra, Angel L | ADDRESS ON FILE | | | | | | | |
| PAGAN SIERRA, ARLIN | ADDRESS ON FILE | | | | | | | |
| PAGAN SIERRA, DENNIS | ADDRESS ON FILE | | | | | | | |
| PAGAN SIERRA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PAGAN SIERRA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| PAGAN SIERRA, LUZ E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3086 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN SILVA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN SILVA, CANDY E | ADDRESS ON FILE | | | | | | | |
| PAGAN SILVA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| PAGAN SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN SILVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN SILVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SOLIS, KIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN SOLIVAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| PAGAN SOSA, VALERIE | ADDRESS ON FILE | | | | | | | |
| PAGAN SOSA, VALERIE | ADDRESS ON FILE | | | | | | | |
| PAGAN SOSTRE, ENID | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, ERIC R. | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, ISAMAR C | ADDRESS ON FILE | | | | | | | |
| Pagan Soto, Marimar | ADDRESS ON FILE | | | | | | | |
| Pagan Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Pagan Soto, Ruben | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTO, ZOELIA | ADDRESS ON FILE | | | | | | | |
| PAGAN SOTOMAYOR, BETZABETH W | ADDRESS ON FILE | | | | | | | |
| PAGAN SPICER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN SUAREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| PAGAN SUAREZ, GINA | ADDRESS ON FILE | | | | | | | |
| PAGAN SUAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| Pagan Suarez, Johanna | ADDRESS ON FILE | | | | | | | |
| Pagan Suarez, Maria M | ADDRESS ON FILE | | | | | | | |
| PAGAN SUAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PAGAN SURILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN TACORONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| Pagan Tantao, Pedro V | ADDRESS ON FILE | | | | | | | |
| PAGAN TEXIDOR, ROSA M | ADDRESS ON FILE | | | | | | | |
| PAGAN THERAPEUTIC CLINIC PSC | P O BOX 1075 | | | | LARES | PR | 00669 | |
| Pagán Tirado, Judith | ADDRESS ON FILE | | | | | | | |
| PAGAN TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN TOLEDO, GISELA | ADDRESS ON FILE | | | | | | | |
| PAGAN TOLEDO, JENNY | ADDRESS ON FILE | | | | | | | |
| PAGAN TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN TOLEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORO, JOSUE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORO, JOYCE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRENS, IRIS N | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| Pagan Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, ANGILINETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, ARBET | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, BENIAMINO | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, BENITO | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, BERTHA I | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, BLANCA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3087 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, CELIA M | ADDRESS ON FILE | | | | | | | |
| Pagan Torres, Diego | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, EDITH J | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, ESTHER C | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, HENDRICK | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, IDEL M. | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, IRIS IVETTE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JANERILIS | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JANICE Y. | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JARYAM | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, LEO O | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, MARIA N | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, MOISES JR | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, NEFTALY | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, PAULITA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| Pagan Torres, Ramon E | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, WANDILEE D | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, YAITZA E | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, YELITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRES, YELITZA | ADDRESS ON FILE | | | | | | | |
| PAGAN TORRESM, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN TREVINO, MARTA | ADDRESS ON FILE | | | | | | | |
| PAGAN TRICOCHE, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN TUBENS, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN URBAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| PAGAN URBAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| Pagan Valdes, Carmen L | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENTIN, CARLA X. | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENTIN, CARLA X. | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENTIN, CEDRIC | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENTIN, DENISE | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENTIN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENTIN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PAGAN VALENZUELA, DENNIS | ADDRESS ON FILE | | | | | | | |
| PAGAN VALLES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PAGAN VAQUER, JUAN R. | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, ANA H. | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, NURIA | ADDRESS ON FILE | | | | | | | |
| Pagan Vargas, Pedro M | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| PAGAN VARGAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| Pagan Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, ELIUS | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, EMELY N | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| PAGÁN VÁZQUEZ, FÉLIX A. | ADDRESS ON FILE | | | | | | | |
| PAGÁN VÁZQUEZ, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, LORGIO | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, LUDUVINA | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| Pagan Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PAGAN VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, ALBA I | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pagan Vega, Bruce O | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, DENISE L | ADDRESS ON FILE | | | | | | | |
| Pagan Vega, Edward | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, JOSE I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pagan Vega, Jose O. | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, KATHERYNE L | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, LILLIANEE | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Pagan Vega, Nelson F | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, VICNA L | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Pagan Vega, Victor L | ADDRESS ON FILE | | | | | | | |
| PAGAN VEGA, YAREMI | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Pagan Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |
| PAGAN VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, ADAN A | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, EIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Pagan Velez, Felix | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, JORGE L. | JORGE L. PAGÁN VÉLEZ | C.D.O. DE MAYAGUEZ | PO BOX 461 1-B-VERDE | | MAYAGUEZ | PR | 00681 | |
| PAGÁN VÉLEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | | MAYAGUEZ | PR | 00681 | |
| PAGAN VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, LEOMARYS B | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, OBRYAN | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAGAN VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN VENTURA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PAGAN VERA, KEISHLA J | ADDRESS ON FILE | | | | | | | |
| PAGAN VIERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| PAGAN VIERA, RENE | ADDRESS ON FILE | | | | | | | |
| PAGAN VIERA, VILMA | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLAFANE, ELSA I | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLAFANE, JENNY | ADDRESS ON FILE | | | | | | | |
| Pagan Villafane, Jenny | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLAFANE, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Pagan Villafane, Maria De Lourd | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLAFANE, VILMAR DEL R. | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLALOBOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLANUEVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLANUEVA, MARISELA | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLEGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLEGAS, MARGOT | ADDRESS ON FILE | | | | | | | |
| PAGAN VILLODAS, DIMARI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN VIRUET, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| PAGAN VIVAS, IVELYS | ADDRESS ON FILE | | | | | | | |
| PAGAN VIVES, EMMA | ADDRESS ON FILE | | | | | | | |
| PAGAN WISCOVITCH, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| Pagan Zambrana, Enrique | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAMBRANA, NANCY | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAMOT, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAPATA, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAPATA, ISABEL DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAYAS, ARLENN | ADDRESS ON FILE | | | | | | | |
| Pagan Zayas, Carlos G. | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAYAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAYAS, ERICK | ADDRESS ON FILE | | | | | | | |
| Pagan Zayas, Humberto | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAYAS, KATIA | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAYAS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PAGAN ZAYAS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| PAGAN ZENO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PAGAN, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| PAGAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| PAGAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| PAGAN, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| PAGAN, EMERIDA | ADDRESS ON FILE | | | | | | | |
| PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PAGAN, GENERELDO | ADDRESS ON FILE | | | | | | | |
| PAGAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| PAGAN, GISSELLE | ADDRESS ON FILE | | | | | | | |
| PAGAN, GRUAS AND ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PAGAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| PAGAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| PAGAN, RAMON JR | ADDRESS ON FILE | | | | | | | |
| PAGAN, SEGISMUNDO | ADDRESS ON FILE | | | | | | | |
| PAGAN, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| PAGAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| PAGAN,DOMITILO | ADDRESS ON FILE | | | | | | | |
| PAGAN,GILBERTO | ADDRESS ON FILE | | | | | | | |
| PAGAN,JOSE A. | ADDRESS ON FILE | | | | | | | |
| PAGAN,SHERLEY W. | ADDRESS ON FILE | | | | | | | |
| PAGANCARDONA, JOSE G | ADDRESS ON FILE | | | | | | | |
| PAGANCOLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PAGANGARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| PAGANHANSE, NILDA I | ADDRESS ON FILE | | | | | | | |
| PAGANI CANDELARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAGANI CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| PAGANI DIAZ MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PAGANI DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| PAGANI DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| PAGANI GONZALEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| PAGANI GONZALEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| PAGANI RIVERA, ANA INES | ADDRESS ON FILE | | | | | | | |
| PAGANI RIVERA, AYBIL | ADDRESS ON FILE | | | | | | | |
| PAGANI RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| PAGANLEBRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| PAGANMEDINA, JOSE E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3091 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAGANMERCADO, CASTO M. | ADDRESS ON FILE | | | | | | | |
| PAGANOTERO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| PAGANRAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| PAGANRIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Pagan's Hardware & Rental | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| PAGANS HARWARE & RENTAL EQUIPMENT INC | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| PAGANSANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| PAGEANT MEDIA LIMITED | THAVIES INN HOUSE | 3-4 HOLBORN CIRCUS | | | LONDON | | ECIN 2HA | UNITED KINGDOM |
| PAGES ARROYO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PAGES CAHUE, MARIA | ADDRESS ON FILE | | | | | | | |
| PAGES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| PAGES RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PAGES, JAIME D | ADDRESS ON FILE | | | | | | | |
| PAGLO SE | 11 MAR MEDITERRANEO | | | | CAROLINA | PR | 00979 | |
| PAGOLACANO, MARGILYN | ADDRESS ON FILE | | | | | | | |
| PAHOLA M EMELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| PAID MEDIA | PO BOX 366741 | | | | SAN JUAN | PR | 00936-0641 | |
| PAID MEDIA OF PUERTO RICO INC | PO BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| PAIN AND REHABILITATION MEDICINE | 7830 OLD GEORGETOWN RD ST C15 | | | | BETHESDA | MD | 20814-2432 | |
| PAIN CENTER OF CENTRAL FLORIDA | ATTN MEDICAL RECORDS | 3861 OAKWATER CIR | | | ORLANDO | FL | 32806 | |
| PAIN MEDICINE CONSULTANTS | MEDICAL RECORDS | 2250 MORELLO AVE | | | PLEASANT HILL | CA | 94523 | |
| PAIN REHABILITATION MANAGEMENT | PO BOX 374 | | | | JUNCOS | PR | 00777-0374 | |
| PAIN REHABILITATION MANAGEMENT | ROSA J MARTINEZ PT | PO BOX 374 | | | JUNCOS | PR | 00777 | |
| PAIN RELIEF CLINIC | DR PAUL WEBSTER | 825 E OAK ST | | | KISSIMME | FL | 34741 | |
| PAINE CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| PAINTLESS REMOVAL | PO BOX 30846 | | | | SAN JUAN | PR | 00929-1846 | |
| PAIS DE LAS MARAVILLAS | URB VILLA CARMEN | B 25 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| PAISAN GALBAN, ADA A. | ADDRESS ON FILE | | | | | | | |
| PAITO CONSTRUCTION, INC. | PO BOX 388 | | | | LOIZA | PR | 00772 | |
| PAIZO DIDACHE | PO BOX 21212 | | | | SAN JUAN | PR | 00928 | |
| PAIZY MORALES, NATALIE | ADDRESS ON FILE | | | | | | | |
| PAIZY MORALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| PAJARITOS PRENAOS FILMS | MIRAMAR | 719 CALLE LA PAZ SUITE D | | | SAN JUAN | PR | 00907 | |
| PAJONAL DAIRY INC | HC 1 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| PALACIN MIRANDA, JANICE | ADDRESS ON FILE | | | | | | | |
| PALACIO GLEN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PALACIO LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PALACIO OROZCO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PALACIO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| PALACIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PALACIO, MARIA | ADDRESS ON FILE | | | | | | | |
| PALACIOS ARRIAGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PALACIOS CARRASQUILLO, JOSE F | ADDRESS ON FILE | | | | | | | |
| PALACIOS COLON, LAURA J | ADDRESS ON FILE | | | | | | | |
| PALACIOS CRESPO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| PALACIOS DAVILA, JULIA | ADDRESS ON FILE | | | | | | | |
| PALACIOS DAVILA, MYTELINA | ADDRESS ON FILE | | | | | | | |
| PALACIOS DIAZ, ANA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Palacios Diaz, Jose H | ADDRESS ON FILE | | | | | | | |
| Palacios Diaz, Orlando L. | ADDRESS ON FILE | | | | | | | |
| PALACIOS FLORES, DILSA Z | ADDRESS ON FILE | | | | | | | |
| PALACIOS FLORES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PALACIOS GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| PALACIOS GERENA, SONIA | ADDRESS ON FILE | | | | | | | |
| PALACIOS GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| PALACIOS LEON, NELSON | ADDRESS ON FILE | | | | | | | |
| PALACIOS LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PALACIOS LORA, LILLIANA V | ADDRESS ON FILE | | | | | | | |
| PALACIOS MARTINEZ MD, MARCOLINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PALACIOS MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PALACIOS MERCADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PALACIOS MORALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| PALACIOS ONEILL, JUAN | ADDRESS ON FILE | | | | | | | |
| Palacios Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| PALACIOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PALACIOS ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PALACIOS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PALACIOS ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| PALACIOS PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| PALACIOS REYES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| PALACIOS REYES, SILMA I | ADDRESS ON FILE | | | | | | | |
| PALACIOS RIVERA, JAHNISHEIRI | ADDRESS ON FILE | | | | | | | |
| PALACIOS RIVERA, JAHNISSI | ADDRESS ON FILE | | | | | | | |
| PALACIOS RIVERA, JAMILLE | ADDRESS ON FILE | | | | | | | |
| PALACIOS ROMAN, YARIEL | ADDRESS ON FILE | | | | | | | |
| PALACIOS SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| PALACIOS SANTOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| PALACIOS TORRECH, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PALACIOS TORRECH, MARIA M | ADDRESS ON FILE | | | | | | | |
| PALACIOS VALENCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PALACIOS VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PALACIOS VAZQUEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| PALADINES CHERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PALAGALLO MARTINEZ, TONY | ADDRESS ON FILE | | | | | | | |
| PALANUK GONZALEZ, KATHERINE E. | ADDRESS ON FILE | | | | | | | |
| PALAU ABASOLO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| Palau Arce, Cindy M. | ADDRESS ON FILE | | | | | | | |
| PALAU BALSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| PALAU BRYAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PALAU BRYAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Palau Cordero, Romualdo | ADDRESS ON FILE | | | | | | | |
| PALAU HARTMANN, JORGE | ADDRESS ON FILE | | | | | | | |
| PALAU HERNANDEZ Y ASOCIADOS | TANAGRA 48 APOLO | | | | GUAYNABO | PR | 00969 | |
| PALAU RIOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PALAU RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PALAU RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PALAU RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PALAU ROLDAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PALAU SOLTERO, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| PALAZZOLO MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| PALENQUE HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| PALEO RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| PALER LEBRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| PALER LEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| PALERM CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PALERM CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| PALERM LAZU, MARIA C. | ADDRESS ON FILE | | | | | | | |
| PALERM MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PALERMO ACOSTA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PALERMO ARROYO, ALEXEI | ADDRESS ON FILE | | | | | | | |
| PALERMO CRESPO, ANA B | ADDRESS ON FILE | | | | | | | |
| PALERMO CRESPO, IRIS A | ADDRESS ON FILE | | | | | | | |
| PALERMO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PALERMO CRUZ, LORYLANE | ADDRESS ON FILE | | | | | | | |
| PALERMO FIORE, JOSE | ADDRESS ON FILE | | | | | | | |
| PALERMO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| PALERMO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| PALERMO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| PALERMO MORALES, WILTON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3093 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PALERMO PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| PALERMO PAGAN, JOANNE M. | ADDRESS ON FILE | | | | | | | |
| PALERMO RAMOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| PALERMO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PALERMO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PALERMO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PALERMO SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PALERMO SEDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PALERMO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PALERMO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| PALERMO VARGAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| PALERMO, PAUL | ADDRESS ON FILE | | | | | | | |
| PALES AGUILO MD, JOAQUIN R | ADDRESS ON FILE | | | | | | | |
| PALES DE MENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PALES FONT, MANUEL G | ADDRESS ON FILE | | | | | | | |
| PALES FONT, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| PALES RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| PALES SOTOMAYOR, GINETTE | ADDRESS ON FILE | | | | | | | |
| PALIQUE | P.O. BOX 194662 | | | | SAN JUAN | PR | 00919-4662 | |
| PALISADE BEHAVIORAL CARE | ATTN MEDICAL RECORDS | 221 PALISADE AVE | | | JERSEY CITY | NJ | 07306 | |
| PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850 | |
| PALISADES GENERAL HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| PALLARDEL YRAOLA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| PALLARES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PALLARES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Pallens Alcasaz, Rafael A | ADDRESS ON FILE | | | | | | | |
| PALLENS FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PALLENS FELICIANO, MARA | ADDRESS ON FILE | | | | | | | |
| PALLENS GUZMAN, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| PALLENS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| PALLENS ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| PALLENS ROSA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PALM CABALLERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PALM IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PALM SILVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PALM SPRINGS INTERNATIONAL FILM FESTIVAL | 1700 E TAHQUITZ CANYON WAY 3 | | | | PALM SPRINGS | CA | 92262 | |
| PALM WEST INETRNIST PA | 13005 SOUTHERN BLVD | SUITE 241 | | | LOXAHATCHEE | FL | 33470 | |
| PALMA DE JESUS, JANIS | ADDRESS ON FILE | | | | | | | |
| PALMA FALCON, NAILA | ADDRESS ON FILE | | | | | | | |
| PALMA MARTINEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| PALMA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| PALMA PAREDES, MARIA | ADDRESS ON FILE | | | | | | | |
| PALMA RAMIREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PALMA REPOLLET, ELBA | ADDRESS ON FILE | | | | | | | |
| PALMA RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| PALMA ROJA INC | 42737 CARR 482 | | | | QUEBRADILLAS | PR | 00678 | |
| PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| PALMAS DEL MAR HOMEOWNER ASOC INC | PALMAS DEL MAR | 5 ACADEMY DRIVE | | | HUMACAO | PR | 00791-6904 | |
| PALMAS DEL TURABO INC | PO BOX 6179 | | | | CAGUAS | PR | 00726-6179 | |
| PALMAS DORADAS DEVELOPMENT SE | EDIF TORRE BBV | 254 AVE MUNOZ RIVERA PISO 6 | | | SAN JUAN | PR | 00918 | |
| PALMAS FAMILY MART INC | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| PALMER BERDIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PALMER BERMUDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| PALMER CANCEL, NATALIA | ADDRESS ON FILE | | | | | | | |
| PALMER COLON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| PALMER DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| PALMER FERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PALMER GUERRA, MARTHA S | ADDRESS ON FILE | | | | | | | |
| PALMER IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| PALMER LUND, CARMEN C. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3094 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PALMER MELLOWES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| PALMER QUINONES, GRACE | ADDRESS ON FILE | | | | | | | |
| PALMER RAMIREZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PALMER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PALMER ROSA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PALMER TORRES, LORENA | ADDRESS ON FILE | | | | | | | |
| PALMER VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| PALMER, WILFRED | ADDRESS ON FILE | | | | | | | |
| PALMERO ACEVEDO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| PALMERO CAMPUSANO, ENEROLIZA | ADDRESS ON FILE | | | | | | | |
| PALMERO PAULINO, MARIANO | ADDRESS ON FILE | | | | | | | |
| PALMERO PAULINO, PAULA ISABEL | ADDRESS ON FILE | | | | | | | |
| PALMETTO GENERAL HOSPITAL | 2001 W 68TH ST | | | | HIALEAH | FL | 33016 | |
| PALMETTO LOWCOUNTRY BEHAVIORAL HEALTH | MEDICAL RECORDS | 2777 SPEISSEGGER DRIVE | | | CHARLESTON | SC | 29405 | |
| PALMIRA GILBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| PALMIRA I ROJAS OTERO | ADDRESS ON FILE | | | | | | | |
| PALMIRA N RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PALMIRA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| PALMIRA ROMERO & LUGUI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PALMS CLINIC MANEJO DE DOLOR | VALLE ARRIBA HEIGHT | BH 2 CALLE 110 | | | CAROLINA | PR | 00983 | |
| PALOMA GONZALEZ MARQUES | ADDRESS ON FILE | | | | | | | |
| PALOMA N ROSADO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| PALOMA PERAZA | ADDRESS ON FILE | | | | | | | |
| PALOMA RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| PALOMA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| PALOMA ZAPATA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PALOMARES BLAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| PALOMERA GARCIA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| PALOMINO BRUNO, VICTORIA LUZ | ADDRESS ON FILE | | | | | | | |
| PALOMINO GUTIERREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PALOMINO LUNA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Palomino Luna, William | ADDRESS ON FILE | | | | | | | |
| PALOMO MONROIG, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PALOMO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| Palon Cruz, Eva M | ADDRESS ON FILE | | | | | | | |
| PALOS ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| PALOS ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| PALOS CONDE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PALOS OSORIO, ADA | ADDRESS ON FILE | | | | | | | |
| PALOU ABASOLO, JOSE | ADDRESS ON FILE | | | | | | | |
| PALOU ABASOLO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| PALOU AVILES MD, MARIA I | ADDRESS ON FILE | | | | | | | |
| PALOU BONILLA, MARY | ADDRESS ON FILE | | | | | | | |
| PALOU MORALES, MARIANITA | ADDRESS ON FILE | | | | | | | |
| PALOU PUJOS, JORGE | ADDRESS ON FILE | | | | | | | |
| PALOU SANABRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Palou Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| PALOU SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PALOU SOTO, ROBERTO JAVIER | ADDRESS ON FILE | | | | | | | |
| PALOU, JORGE A. | ADDRESS ON FILE | | | | | | | |
| PALOUROSARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| PALPANDO DANZA INC | 1415 CALLE FERIA APT 3 INTERIOR | | | | SAN JUAN | PR | 00909 | |
| PALVAL MD'S PSC | PO BOX 5549 | | | | CAGUAS | PR | 00726 | |
| PAMBIO INC | 9075 GUIFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| PAMBIO INC | 9075 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| PAMBLANCO ALEMAN, WOODROW W | ADDRESS ON FILE | | | | | | | |
| PAMBLANCO TARDY, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| PAMELA A TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| PAMELA A. TORRES RIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA ACOSTA FUENTES | ADDRESS ON FILE | | | | | | | |
| PAMELA C MARTINEZ CAPO | ADDRESS ON FILE | | | | | | | |
| PAMELA CABALLERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| PAMELA CALDERON VALENZUELA | ADDRESS ON FILE | | | | | | | |
| PAMELA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| PAMELA DENISSE VEGA BARRETO | ADDRESS ON FILE | | | | | | | |
| PAMELA I CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| PAMELA J. CASEY | ADDRESS ON FILE | | | | | | | |
| PAMELA K SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| PAMELA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| PAMELA MAIZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| PAMELA MARIE CALDERON QUINONES | ADDRESS ON FILE | | | | | | | |
| PAMELA PLACERES RAMOS | ADDRESS ON FILE | | | | | | | |
| PAMELA REYES GUERRERO | ADDRESS ON FILE | | | | | | | |
| PAMELA REYES GUERRERO | ADDRESS ON FILE | | | | | | | |
| PAMELA S GARRISON | ADDRESS ON FILE | | | | | | | |
| PAMELA S. MONTANEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| PAMIAS CALCERRADA, RAIZA | ADDRESS ON FILE | | | | | | | |
| PAMIAS CASTRO, NATASHA | ADDRESS ON FILE | | | | | | | |
| Pamias Figueroa, Eric | ADDRESS ON FILE | | | | | | | |
| Pamias Martinez, Linda I | ADDRESS ON FILE | | | | | | | |
| PAMIAS NIEVES, JACKELYNE | ADDRESS ON FILE | | | | | | | |
| PAMIAS RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| PAMIAS VELAZQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| PAMIAS VELAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| PAMIES MORALES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| PAMILIA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| PAMILIA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| PAMOTRAN FILMS CORP | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PAMOTRAN FILMS CORP | URB EL CORTIJO | P 30 CALLE 19 | | | BAYAMON | PR | 00956 | |
| PAMPA'S RESTAURANT | MEDICAL EMPORIUM | AVE HOSOS SUITE 501 | | | MAYAGUEZ | PR | 00680 | |
| PAMSI | LAS LOMAS AVE | SAN PATRICIO ALTOS | | | SAN JUAN | PR | 00921 | |
| PAN AM WIRELESS D/B/A/ CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| PAN AMERICAN ASSURANCE CO | PO BOX 53372 | | | | NEW ORLEANS | LA | 70153-3372 | |
| Pan American Assurance Company (A Life | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| Pan American Assurance Company (A Life Insurai | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| Pan American Assurance Company (A Life Insurai | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| PAN AMERICAN EXTERMINATING INC | PO BOX 2288 | | | | BAYAMON | PR | 00960 | |
| Pan American Fertilizer | Po Box 787 | | | | Guanica | PR | 00653 | |
| PAN AMERICAN GRAIN CO DIV FERTILIZANTES | P O BOX 787 | | | | GUANICA | PR | 00653 | |
| PAN AMERICAN GRAIN COMPANY , INC. | PARQUE IND. AMELIA CALLE CLAUDIS # 9 | | | | GUAYNABO | PR | 00969-0000 | |
| PAN AMERICAN GRAIN MANUFACTURING | CLAUDIA STREET #9AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| PAN AMERICAN INSUARNCE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PAN AMERICAN LIFE INSURANCE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| PAN AMERICAN LIFE INSURANCE CO | PO BOX 60219 | | | | NEW ORLEANS | LA | 70160219 | |
| Pan American Life Insurance Company | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| Pan American Life Insurance Company | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| Pan American Life Insurance Company | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| Pan American Life Insurance Company | Attn: Peggy Scot, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| Pan American Life Insurance Company of | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| Pan American Life Insurance Company of Puerto | Attn: Barbara Rosa Viera, Consumer Complaint C | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| Pan American Life Insurance Company of Puerto | Attn: Carla Lopez, Circulation of Risk | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| Pan American Life Insurance Company of Puerto | Attn: Furan Alan, Actuary | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| Pan American Life Insurance Company of Puerto | Attn: Jose Luis Vargas, President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| Pan American Life Insurance Company of Puerto | Attn: Jose M Moyett Rodriguez, Vice President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| Pan American Life Insurance Company of Puerto | Attn: Lucy Laboy, Regulatory Compliance Govern | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| Pan American Life Insurance Company of Puerto | Attn: Myriam De Gracia De Leon, Premiun Tax Cd | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| PAN AMERICAN PROPERTIES | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| PAN AMERICAN PROPERTIES CORP. | CALLE CLAUDIA #9 ESQ. BEATRIZ PARQUE INDUSTRIAL | | | | GUAYNABO | PR | 00968-0000 | |
| PAN DE LA MONTANA | PO BOX 6400 192 | | | | CAYEY | PR | 00737 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3096 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAN PEPIN | PO BOX 100 | | | | BAYAMON | PR | 00960-0000 | |
| PAN PEPIN | URB HYDE PARK | 361 AVE PI¿ERO | | | SAN JUAN | PR | 00927-0000 | |
| PAN PEPIN INC | AVE. LAUREL #203 PARQUE INDUSTRIAL | MINILLAS | | | BAYAMON | PR | 00959 | |
| Panadeball Poggi, Luis A | ADDRESS ON FILE | | | | | | | |
| PANADERIA EL CANON BAKERY / OSCAR LOPEZ | HC 01 BOX 2354 | | | | BARRANQUITAS | PR | 00794 | |
| PANADERIA EL CANON BAKERY / OSCAR LOPEZ | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| PANADERIA EL MILLON | HC 02 BOX 13025 | | | | AIBONITO | PR | 00705 | |
| PANADERIA EL PABELLON | BO MIRADERO | CARR 108 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| PANADERIA EL PARAISO | 93 CALLE PRINCIPAL | | | | MERCEDITA | PR | 00715 | |
| PANADERIA EL TRIGAL | AVE. AGUSTIN RAMOS CALERO #7125 | | | | ISABELA | PR | 00662 | |
| PANADERIA ESPANA | CENTRO COM VILLAMAR | AVE BALDORIOTY DE CASTRO | | | ISLA VERDE | PR | 00979-6196 | |
| PANADERIA FRANCAIS DBA TEOFILO MOLINELLI | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | |
| PANADERIA IMBERY | AVE LOS ROSALES | 121 PARC IMBERY | | | BARCELONETA | PR | 00617 | |
| PANADERIA LA ABEJA / AYDEE PEDA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| PANADERIA LA ABEJA / AYDEE PENA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| PANADERIA LA CASTILLA INC | URB FERNANDEZ | 8 CALLE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| PANADERIA LA CEIBA | AVE. F.D. ROOSEVELT NUM 1245 | | | | SAN JUAN | PR | 00920 | |
| PANADERIA LA COROZALENA | 73 CALLE BOU | | | | COROZAL | PR | 00783 | |
| PANADERIA LA DEFENSA INC | PO BOX 93 | | | | PATILLAS | PR | 00723 | |
| PANADERIA LA ESPANOLA | CARR 3 KM 131 4 | | | | ARROYO | PR | 00714 | |
| PANADERIA LA IMPERIAL | AVE CONSTITUCION 356 | | | | SAN JUAN | PR | 00952 | |
| PANADERIA LA ISLENA | HC 6 BOX 4759 | | | | COTO LAUREL | PR | 00780 | |
| PANADERIA LA MILAGROSA | ADDRESS ON FILE | | | | | | | |
| PANADERIA LA NUEVA ESPERANZA | URB ISLA BELLA | 88 LOS PRADOS BULEVAR | | | CAGUAS | PR | 00727 | |
| PANADERIA LA OROCOVENA | P O BOX 1240 | | | | OROCOVIS | PR | 00720 | |
| PANADERIA LA SEVILLANA | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| PANADERIA LA SEVILLANA INC | P O BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| PANADERIA LA SEVILLANA, INC. | CARR. # 2 KM 140.3 SECTOR MELANIA | | | | GUAYAMA | PR | 00936-0000 | |
| PANADERIA LA SEVILLANA, INC. | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| PANADERIA LA VEGA INC | HC 1 BOX BOX 4069 | | | | VILLALBA | PR | 00766 | |
| PANADERIA LOS GEMELOS | 537 AVE TITO CASTRO SUITE 106 | | | | PONCE | PR | 00716-0207 | |
| PANADERIA LOS GEMELOS | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO, #1112 | | | COTO LAUREL, PONCE | PR | 00780-2921 | |
| PANADERIA LOS QUINONES | URB CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| PANADERIA OMAR INC | URB SAN CARLOS CALLE SAN FRANCISCO #132 | | | | AGUADILLA | PR | 00603 | |
| PANADERIA PELAYO / FRANCISCO CUETO | 71 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| PANADERIA REPOSTERIA Y COLMADO SAN JOSE | HC 5 BOX 29563 | | | | CAMUY | PR | 00627-9779 | |
| PANADERIA RICOMINI | 58 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| PANADERIA SALAMANCA INC | RR 2 BOX 6400 | | | | ANASCO | PR | 00610 | |
| PANADERIA SANTA ANA | PO BOX 1281 | | | | ARECIBO | PR | 00613 | |
| PANADERIA VEGA | PMB 186 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| PANADERIA Y CAFETERIA LA BORINQUENA | PO BOX 1084 | | | | SAN SEBASTIAN | PR | 00685 | |
| PANADERIA Y REPOSTERIA AVILES | 77 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| PANADERIA Y REPOSTERIA AVILES | MOCA INDUSTRIAL PARK | 118 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| PANADERIA Y REPOSTERIA EL SOL | 44 CALLE VICTORIA BOX 560 | | | | ANASCO | PR | 00610 | |
| PANADERIA Y REPOSTERIA LA CIALENA | 2 CALLE PALMER | | | | CIALES | PR | 00638 | |
| PANADERIA Y REPOSTERIA LA ESPANOLA | BOX 328 | | | | ARROYO | PR | 00714 | |
| PANADERIA Y REPOSTERIA LA RUCA | LIC. MICHAEL CORONA MUÑOZ - ABOGADO DEM | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| PANADERIA Y REPOSTERIA MARCE | 18 CALLE URBANO RAMIRES | | | | COROZAL | PR | 00783 | |
| PANADERIA Y REPOSTERIA PILAR | RR 02 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| PANADERIA Y REPOSTERIA SAN &SAM | URB ROLLING HLS | S359 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987-7029 | |
| PANADERIA Y RES JARDINES DE JUANITA | URB SANTA JUANITA | DU 4 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| PANADERIA Y RESPOSTERIA AVILES | PO BOX 86 | | | | MOCA | PR | 00676 | |
| PANADERIA YESENIA/ PURA ENERGIA INC | PO BOX 635 | | | | AGUADA | PR | 00602 | |
| PANAMA ORTIZ CHANG | URB VALLE ARRIBA HEIGHTS | CO 11 CALLE 125 | | | CAROLINA | PR | 00983 | |
| PANAMERICAN LANGUAGE INSTITUTE INC | PMC 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| PANAMETRICA INC. | AVE. MUNOZ RIVERA 1127 | | | | RIO PIEDRAS | PR | 00100 | |
| PANAS LUCCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PANCO INCORPORATION DBA RICOMINI BAKERY | P O BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| PANCORBO CALZADA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANCORBO CINTRON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| PANCORBO CINTRON, LYSIS | ADDRESS ON FILE | | | | | | | |
| PANCORBO COSTAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PANCORBO FLORES, VELIA | ADDRESS ON FILE | | | | | | | |
| PANCORBO GUZMAN, CONNIE | ADDRESS ON FILE | | | | | | | |
| PANCORBO PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PANCORBO TROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PANDERANGI MD, KESHEV | ADDRESS ON FILE | | | | | | | |
| PANDO LOPEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| PANDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PANDOLFI DE RINAL MERCADO, JAVIER J | ADDRESS ON FILE | | | | | | | |
| PANDOLFI DE RINALDIS, GIUSEPPE | ADDRESS ON FILE | | | | | | | |
| PANDURANGI MD, KESHAV K | ADDRESS ON FILE | | | | | | | |
| PANEL FIGUEROA, ELBA L | ADDRESS ON FILE | | | | | | | |
| PANELES OLMEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| PANELL ADORNO, BERSABIT | ADDRESS ON FILE | | | | | | | |
| PANELL ADORNO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PANELL CALO, JATZIRY | ADDRESS ON FILE | | | | | | | |
| PANELL FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PANELL KER FORSTER AUDOTORS & CONSULTAN | ADDRESS ON FILE | | | | | | | |
| PANELL LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PANELL MADERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| PANELL MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| PANELL MALDONADO, SHERLEY M. | ADDRESS ON FILE | | | | | | | |
| PANELL MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PANELL MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PANELL ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PANELL ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| PANELL RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PANELL RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| PANELL SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| PANELLI NARVAEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PANELLI NARVAEZ, LURILDA | ADDRESS ON FILE | | | | | | | |
| PANELLI RAMERI MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PANELLI TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PANER CORPORATION | P O BOX 37241 | | | | SAN JUAN | PR | 00937-0241 | |
| PANET ALVARADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PANET ALVARADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| PANET BRUCELES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PANET CATERING CORP | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| PANET CATERING CORP | QUINTAS DE VALLE VERDE | SEC. COLLAZO CARR. 31 | | | JUNCOS | PR | 00777 | |
| PANET DIAZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| PANET DIAZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| PANET MONGE, AHIEZER O | ADDRESS ON FILE | | | | | | | |
| PANET PANEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| PANETO ACOSTA, JOSE C | ADDRESS ON FILE | | | | | | | |
| PANETO ACOSTA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PANETO CAMACHO, BETSY | ADDRESS ON FILE | | | | | | | |
| PANETO CAMACHO, DAISY | ADDRESS ON FILE | | | | | | | |
| PANETO CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| PANETO CARABALLO, ALBERT | ADDRESS ON FILE | | | | | | | |
| PANETO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PANETO FELICIANO, YARISHA | ADDRESS ON FILE | | | | | | | |
| Paneto Gullon, Manuel E. | ADDRESS ON FILE | | | | | | | |
| Paneto Gullon, Noel | ADDRESS ON FILE | | | | | | | |
| Paneto Maldonado, Luz N | ADDRESS ON FILE | | | | | | | |
| PANETO NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PANETO NAVARRO, GERMAN | ADDRESS ON FILE | | | | | | | |
| PANETO OZORIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PANETO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3098 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANETO ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PANETO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PANETO SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PANETO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PANETO VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PANETO VIROLA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Paneto Virola, Amarilys | ADDRESS ON FILE | | | | | | | |
| PANET'S CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| PANETS CATERING CORPORATION | P O BOX 2166 | | | | JUNCOS | PR | 00777 | |
| PANEZAI MD , FAZAL R | ADDRESS ON FILE | | | | | | | |
| PANFILIO DIGAETANI, JOHN | ADDRESS ON FILE | | | | | | | |
| PANGAEA INC | URB FLORAL PARK 119 | CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| PANIAGUA AYALA, BECKY | ADDRESS ON FILE | | | | | | | |
| PANIAGUA AYALA, GINA M | ADDRESS ON FILE | | | | | | | |
| PANIAGUA BENITEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| PANIAGUA BENÍTEZ, YARITZA | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| PANIAGUA CARDONA, JANICE | ADDRESS ON FILE | | | | | | | |
| PANIAGUA CASTRO MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| PANIAGUA CHARBONIER, GLORIA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA DELGADO, EUGENE | ADDRESS ON FILE | | | | | | | |
| PANIAGUA DIAZ, LEONARDA I | ADDRESS ON FILE | | | | | | | |
| PANIAGUA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PANIAGUA LATIMER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PANIAGUA LEBRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| PANIAGUA LOPEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| PANIAGUA MILETTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| PANIAGUA MUNOZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA PANIAGUA, EVENCIO | ADDRESS ON FILE | | | | | | | |
| PANIAGUA PIMENTEL, FRANCES | ADDRESS ON FILE | | | | | | | |
| PANIAGUA PIMENTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PANIAGUA PLANELL, SONIA I | ADDRESS ON FILE | | | | | | | |
| PANIAGUA POMALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PANIAGUA RALAT, DIANA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| PANIAGUA REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| Paniagua Rodriguez, Glenda I. | ADDRESS ON FILE | | | | | | | |
| PANIAGUA RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA RUIZ, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PANIAGUA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA URENA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| PANIAGUA VALVERDE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PANIAGUA ZAYAS, GERALD | ADDRESS ON FILE | | | | | | | |
| PANICCIA, STEFANIA | ADDRESS ON FILE | | | | | | | |
| PANIN ELECTRICAL GROUP INC | VILLA MARINA | 16 A BAHIA SUR | | | GURABO | PR | 00778 | |
| PANIZO FIGUEROA, STEFANIE | ADDRESS ON FILE | | | | | | | |
| PANIZO SANCHEZ, KEILA YARY | ADDRESS ON FILE | | | | | | | |
| PANIZO VALDERRAMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANIZO VALDERRAMA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PANOFF PUBLISHING INC DBA THE PPI | 4517 NW 31 ST AVENUE | | | | FORT LAUDERDALE | FL | 33309-3403 | |
| PANORAMA | PO BOX 3276 | | | | CATANO | PR | 00963 | |
| PANORAMA MOTORS | 520 PONCE DE LEON | | | | HATO REY | PR | 00100 | |
| PANORAMICOS, JARDINES | ADDRESS ON FILE | | | | | | | |
| PANTALEON RAMIREZ, CLAUDIA R | ADDRESS ON FILE | | | | | | | |
| PANTALEON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PANTIGA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PANTOJA ACEVEDO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| PANTOJA ACUNA, RAFAELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3099 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANTOJA AGOSTO, DELIA | ADDRESS ON FILE | | | | | | | |
| PANTOJA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| PANTOJA AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| PANTOJA AGOSTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| PANTOJA ARROYO, DAISY | ADDRESS ON FILE | | | | | | | |
| PANTOJA ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| PANTOJA BENITEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PANTOJA BENITEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| PANTOJA BENITEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| PANTOJA BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PANTOJA BOBE, JUAN J. | ADDRESS ON FILE | | | | | | | |
| PANTOJA BOBE, LUZ M | ADDRESS ON FILE | | | | | | | |
| PANTOJA BOUSQUET, LUIS | ADDRESS ON FILE | | | | | | | |
| PANTOJA BRUNO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| PANTOJA CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PANTOJA CANTRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PANTOJA CASTAING, MARIA M | ADDRESS ON FILE | | | | | | | |
| PANTOJA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| PANTOJA CONCEPCION, MARISSA | ADDRESS ON FILE | | | | | | | |
| PANTOJA CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| PANTOJA CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PANTOJA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANTOJA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANTOJA CORDOVA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PANTOJA CRESPO, ALBA | ADDRESS ON FILE | | | | | | | |
| PANTOJA CRESPO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| PANTOJA DAVILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| PANTOJA DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| PANTOJA ECHEVARIA, ANNA M | ADDRESS ON FILE | | | | | | | |
| PANTOJA ECHEVARRIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PANTOJA ECHEVARRIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| PANTOJA ESPINO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PANTOJA ESTRELLA, PETER | ADDRESS ON FILE | | | | | | | |
| PANTOJA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| PANTOJA FELICIANO, SANTA V | ADDRESS ON FILE | | | | | | | |
| PANTOJA FIGUEROA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| PANTOJA FORTE, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| PANTOJA FORTE, CAROLIN A | ADDRESS ON FILE | | | | | | | |
| PANTOJA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANTOJA GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PANTOJA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PANTOJA GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PANTOJA GUEVARA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Pantoja Guevara, Ricardo | ADDRESS ON FILE | | | | | | | |
| PANTOJA GUZMAN, ALEX J | ADDRESS ON FILE | | | | | | | |
| PANTOJA HERNANDEZ, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| PANTOJA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PANTOJA LAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| PANTOJA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PANTOJA LOPEZ, MARI | ADDRESS ON FILE | | | | | | | |
| PANTOJA LOPEZ, PAULINE | ADDRESS ON FILE | | | | | | | |
| PANTOJA LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| Pantoja Lugo, Jose H | ADDRESS ON FILE | | | | | | | |
| PANTOJA MALDONADO, ANA I | ADDRESS ON FILE | | | | | | | |
| PANTOJA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANTOJA MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| PANTOJA MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| PANTOJA MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| PANTOJA MALPICA, ALBERT | ADDRESS ON FILE | | | | | | | |
| Pantoja Marrero, Javier | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3100 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANTOJA MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PANTOJA MARZAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| Pantoja Matta, Carlos R | ADDRESS ON FILE | | | | | | | |
| Pantoja Matta, Eliezer | ADDRESS ON FILE | | | | | | | |
| PANTOJA MEDINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| PANTOJA MEDINA, LUZ V | ADDRESS ON FILE | | | | | | | |
| PANTOJA MOJICA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PANTOJA MONTIJO, ANDRES II | ADDRESS ON FILE | | | | | | | |
| Pantoja Moran, Javier | ADDRESS ON FILE | | | | | | | |
| PANTOJA MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PANTOJA MURIEL, ANA L | ADDRESS ON FILE | | | | | | | |
| PANTOJA MUSSENDEN, EVA E | ADDRESS ON FILE | | | | | | | |
| PANTOJA MUSSENDEN, MARTA . | ADDRESS ON FILE | | | | | | | |
| PANTOJA NAVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANTOJA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pantoja Negron, Erik | ADDRESS ON FILE | | | | | | | |
| PANTOJA NEGRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PANTOJA NEGRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PANTOJA NIEVES, MARIA G | ADDRESS ON FILE | | | | | | | |
| PANTOJA ORTEGA, MARIO | ADDRESS ON FILE | | | | | | | |
| PANTOJA ORTIZ, LEYDA L. | ADDRESS ON FILE | | | | | | | |
| PANTOJA PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| PANTOJA PANTOJA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PANTOJA PANTOJA, MARIA V | ADDRESS ON FILE | | | | | | | |
| PANTOJA PANTOJA, MARTA I | ADDRESS ON FILE | | | | | | | |
| Pantoja Pares, David | ADDRESS ON FILE | | | | | | | |
| Pantoja Pares, Lesbye M | ADDRESS ON FILE | | | | | | | |
| Pantoja Pares, Mauricio | ADDRESS ON FILE | | | | | | | |
| PANTOJA PEDRAZA, MELBA | ADDRESS ON FILE | | | | | | | |
| PANTOJA PEDRAZA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| PANTOJA PEREZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| PANTOJA RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| PANTOJA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| PANTOJA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| PANTOJA REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| PANTOJA RIVERA, DAIRA | ADDRESS ON FILE | | | | | | | |
| PANTOJA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| PANTOJA RIVERA, LAUNET | ADDRESS ON FILE | | | | | | | |
| PANTOJA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| PANTOJA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PANTOJA RODRIGUEZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| PANTOJA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Pantoja Rodriguez, Shailesca | ADDRESS ON FILE | | | | | | | |
| Pantoja Rodriguez, Silka L. | ADDRESS ON FILE | | | | | | | |
| PANTOJA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PANTOJA ROSADO, IRIS I | ADDRESS ON FILE | | | | | | | |
| PANTOJA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| PANTOJA ROSARIO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| PANTOJA ROSARIO, ESTER | ADDRESS ON FILE | | | | | | | |
| PANTOJA ROSARIO, IDANIS | ADDRESS ON FILE | | | | | | | |
| PANTOJA ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANCHEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTANA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTIAGO, DAISY A | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTIAGO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| PANTOJA SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANTOJA SOTO, AXEL | ADDRESS ON FILE | | | | | | | |
| PANTOJA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| PANTOJA TORRES, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| PANTOJA TOSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PANTOJA TOSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| PANTOJA VAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| PANTOJA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PANTOJA VAZQUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| PANTOJA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| PANTOJA VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| PANTOJA VELAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PANTOJA VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| PANTOJA VILLANUEVA, WILSON | ADDRESS ON FILE | | | | | | | |
| PANTOJA WILLIAMS, ROUTH G | ADDRESS ON FILE | | | | | | | |
| PANTOJA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PANTOJA,RAFAEL | ADDRESS ON FILE | | | | | | | |
| PANTOJAS AGOSTO, DAVID | ADDRESS ON FILE | | | | | | | |
| PANTOJAS AGOSTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| PANTOJAS ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PANTOJAS ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Pantojas Atiles, Julio | ADDRESS ON FILE | | | | | | | |
| PANTOJAS AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PANTOJAS AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PANTOJAS BENITEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| PANTOJAS BENITEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Pantojas Camacho, Luz M | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CAMACHO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CANTRES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CONCEPCION MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CORTIJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CORTIJO, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CORTIJO, GEISHA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CORTIJO, GEISHA M. | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CORTIJO, LUIS D | ADDRESS ON FILE | | | | | | | |
| PANTOJAS CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PANTOJAS DE ARROYO, ANA D. | ADDRESS ON FILE | | | | | | | |
| PANTOJAS DE JESUS, DENNIS E | ADDRESS ON FILE | | | | | | | |
| PANTOJAS FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| PANTOJAS FELIX, MARIA INES | ADDRESS ON FILE | | | | | | | |
| PANTOJAS FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PANTOJAS FONSECA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| PANTOJAS FUENTES3, JOEL A. | ADDRESS ON FILE | | | | | | | |
| PANTOJAS GARCIA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| PANTOJAS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PANTOJAS LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| PANTOJAS MAISONET, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PANTOJAS MALDONADO, JESSIE | ADDRESS ON FILE | | | | | | | |
| PANTOJAS MALPICA, LUIS | ADDRESS ON FILE | | | | | | | |
| PANTOJAS MARRERO, SARILUZ | ADDRESS ON FILE | | | | | | | |
| PANTOJAS MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS MARTINEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| PANTOJAS MARZAN, WILBERT | ADDRESS ON FILE | | | | | | | |
| PANTOJAS NAVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| PANTOJAS NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PANTOJAS ORTIZ, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS PABON, MARTIZA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS PANTOJAS, LEILA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS PANTOJAS, PABLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANTOJAS PARRILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PANTOJAS PEREZ, YADELISSES | ADDRESS ON FILE | | | | | | | |
| PANTOJAS QUINTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PANTOJAS RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PANTOJAS RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| PANTOJAS RIVERA, ERWIN | ADDRESS ON FILE | | | | | | | |
| PANTOJAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PANTOJAS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PANTOJAS RODRIGUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| PANTOJAS SANTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PANTOJAS SANTANA, PATRICIA E. | ADDRESS ON FILE | | | | | | | |
| PANTOJAS VAZQUEZ, NILDA G. | ADDRESS ON FILE | | | | | | | |
| PANTOJAS VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PANZARDI ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| PANZARDI FELICIANO, NANETTE | ADDRESS ON FILE | | | | | | | |
| PANZARDI LESPIER, LUIS | ADDRESS ON FILE | | | | | | | |
| PANZARDI OLIVERAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PANZARDI SANTIAGO, YILDA M | ADDRESS ON FILE | | | | | | | |
| PAOLA A ACUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA A MALDONADO/ CARLO J MALDONADO | ADDRESS ON FILE | | | | | | | |
| PAOLA A RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| PAOLA A. ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| PAOLA A. RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| PAOLA ALINE ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| PAOLA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| PAOLA ARIAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| PAOLA C ALVARADO POMALES | ADDRESS ON FILE | | | | | | | |
| PAOLA C RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| PAOLA COSS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA D ZAYAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| PAOLA DEL MAR ROSA MARRERO | ADDRESS ON FILE | | | | | | | |
| PAOLA DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| PAOLA F FIGUEROA EMANUELLI | ADDRESS ON FILE | | | | | | | |
| PAOLA FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| PAOLA FERNANDEZ JOVET | ADDRESS ON FILE | | | | | | | |
| PAOLA FERNANDEZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| PAOLA G MALDONADO/ CARLOS J MALDONADO | ADDRESS ON FILE | | | | | | | |
| PAOLA G PIERLUISI/CARMEN E MERCADO | ADDRESS ON FILE | | | | | | | |
| PAOLA HERNANDEZ JIMENEZ/LUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA K VEGA QUINTANA | ADDRESS ON FILE | | | | | | | |
| PAOLA LAFONTAINE / MORAIMA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PAOLA LAMBERTY SOTO | ADDRESS ON FILE | | | | | | | |
| PAOLA M AYALA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| PAOLA M DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA M DUMENG RIVERA | ADDRESS ON FILE | | | | | | | |
| PAOLA M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA M LANDRAU CORREA | ADDRESS ON FILE | | | | | | | |
| PAOLA M MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PAOLA M MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| PAOLA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PAOLA M ORTIZ MARIN | ADDRESS ON FILE | | | | | | | |
| PAOLA M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PAOLA M QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA M REYES MERCADO | ADDRESS ON FILE | | | | | | | |
| PAOLA M SALAS ADORNO / CARMEN L ADORNO | ADDRESS ON FILE | | | | | | | |
| PAOLA M. SOLDEVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| PAOLA MARIA MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| PAOLA MARIE CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| PAOLA MICHELLE MARTINEZ HOMS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAOLA N REYES COTTO/ LUIS A REYES BERRIO | ADDRESS ON FILE | | | | | | | |
| PAOLA NICOLE COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA P MARCANO PENARANDA | ADDRESS ON FILE | | | | | | | |
| Paola Parrilla Garcia | ADDRESS ON FILE | | | | | | | |
| PAOLA PONCE DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| PAOLA PONCE DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| PAOLA POULLET | ADDRESS ON FILE | | | | | | | |
| PAOLA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| PAOLA RODRIGUEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| PAOLA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA T RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| PAOLA TAU GONZALEZ / ROCACIANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PAOLA VAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| PAOLA Y. FABIAN ARROYO | ADDRESS ON FILE | | | | | | | |
| PAOLI ALVARADO, RONNY W. | ADDRESS ON FILE | | | | | | | |
| PAOLI ALVARADO, WALDO | ADDRESS ON FILE | | | | | | | |
| PAOLI BREBAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| PAOLI BRUNO MD, RAMON N | ADDRESS ON FILE | | | | | | | |
| PAOLI CASTILLO, IRMA L | ADDRESS ON FILE | | | | | | | |
| PAOLI FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| PAOLI GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAOLI ORTIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| PAOLI POLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PAOLI RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| Paoli Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| PAOLI RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| PAOLI ROSADO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| PAOLI ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| PAOLI ROSARIO, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| PAOLI RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PAOLI SOTO, ELBA E | ADDRESS ON FILE | | | | | | | |
| PAOLI SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| PAOLI SOTO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| PAOLI TORRUELLA, REINALDA | ADDRESS ON FILE | | | | | | | |
| PAOLI VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PAOLI, PAULETTE | ADDRESS ON FILE | | | | | | | |
| PAOLINA TUBENS TROCHE | ADDRESS ON FILE | | | | | | | |
| PAOLLETTE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| PAOLO ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| PAOLO ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| PAOLO HERETER CARVAJAL | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |
| PAOLOS BARBER & BEAUTY SUPPLY | 52 CALLE PERAL | | | | MAYAGUEZ | PR | 00681 | |
| PAOLOZZI ECHEVARRIA, PATRIZIA | ADDRESS ON FILE | | | | | | | |
| PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1648 PARADA 23 | | | | SANTURCE | PR | 00910 | |
| PAONESSA BRAFFET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PAONESSA HADDOCK, RICHARD | ADDRESS ON FILE | | | | | | | |
| PAONESSA MIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAONESSA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PAPABUU AUTO ELECTRIC & SERVICE | PO BOX 568 | | | | BAYAMON | PR | 00960 | |
| PAPADAKIS GABRILAKIS MINAS | ADDRESS ON FILE | | | | | | | |
| PAPAJAVA INC | PLAZA NUEVOMUNDO | 1594 PASEO MERCEDITA STE 101 | | | PONCE | PR | 00717 | |
| PAPALEO BETANCES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAPALEO LEON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAPALEO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAPALEO ROLON, ANA | ADDRESS ON FILE | | | | | | | |
| PAPANTONAKIS GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PAPELERA DEL PLATA | PO BOX 9717 | | | | SAN JUAN | PR | 00908 | |
| PAPER N MORE INC | P O BOX 1502 | | | | FAJARDO | PR | 00738-1502 | |
| PAPERMAN CEREZO, DENISE B | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3104 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Papo's Appliances | CARR 107, KM. 3.2 | | | | AGUADILLA | PR | 00603 | |
| PAPOS READY MIX INC | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| PAPPAGALLO, RONALD J | ADDRESS ON FILE | | | | | | | |
| PAPPAS CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PAPPATERRA DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Papy's Car Wash | Carr.200, Bo Monte Santo | | | | Vieques | PR | 00765 | |
| PAPYS CAR WASH TIRE CENTER AND | CONVENANCE STORE | PO BOX 754 | | | LUQUILLO | PR | 00773-0754 | |
| PAQUINES COM | PMB 165 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| PAQUITA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| PAQUITA HERNANDEZ ORAMA | URB VEGA BAJA LAKES | CALLE 11 L 32 | | | VEGA BAJA | PR | 00693 | |
| PAQUITA MOTTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PAQUITA PEREZ MUNOZ | MONTE DEL ESTADO | W 40 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| PAQUITA ROCA MIRAMAR | 550 CALLE CUEVILLAS | APT. 5-A | | | SAN JUAN | PR | 00907 | |
| PARA LA NATURALEZA FIDEICOMISO DE | CONSERVACION | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | |
| PARA NINOS SANTOS HOGAR | PO BOX 337 | | | | COMERIO | PR | 00782 | |
| PARA TI BEAUTY SUPPLY | PO BOX 874 | | | | VEGA ALTA | PR | 00692 | |
| PARACHE HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PARADA CAEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| PARADA PELAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PARADA VELEZ, HAMED | ADDRESS ON FILE | | | | | | | |
| PARADAS BAUZA, OLIEMI M. | ADDRESS ON FILE | | | | | | | |
| PARADIS CID, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| PARADISE CERAMICS INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| PARADISE FLOWERS | 20 CALLE ISABEL | | | | PONCE | PR | 00730-3817 | |
| PARADISE FLOWER'S DESIGNER | # 20 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| PARADISE GUEST HOUSE | BO LAVADERO | CARR 345 KM 2.2 | | | HORMIGUEROS | PR | 00660 | |
| PARADISE HOME INC | 10 ROCIO PRADERA | | | | YAUCO | PR | 00698 | |
| PARADISE INC GOLDEN | PO BOX 1564 | | | | MOCA | PR | 00676 | |
| PARADISE LANDSCAPE DESIGNERS INC | URB SANS SOUCI | L18 CALLE 1 | | | BAYAMON | PR | 00957-4363 | |
| PARADISE NURSERY AND LANDSCAPING, INC | PO BOX 801439 | | | | COTO LAUREL | PR | 00780 | |
| PARADISO FILMS INC | PO BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| PARADISO FILMS INC | PO BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| PARADISO RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| PARADIZO ALOMAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| PARADIZO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| PARADIZO FELICIANO, ERICA M | ADDRESS ON FILE | | | | | | | |
| PARADIZO LUGO, ERICK M | ADDRESS ON FILE | | | | | | | |
| PARADIZO LUGO, GISELLE A. | ADDRESS ON FILE | | | | | | | |
| PARADIZO LUGO, GISELLE A. | ADDRESS ON FILE | | | | | | | |
| PARADIZO PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| PARADOR MAUNACARIBE | PO BOX 1746 | | | | YABUCOA | PR | 00767 | |
| PARADOR PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| PARADOR RESTAURANTE EL BUEN CAFE INC | BO CARRIZALES | 381 CARR 2 | | | HATILLO | PR | 00659 | |
| PARADOR VILLAS DEL MAR HAU | PO BOX 510 | | | | ISABELA | PR | 00662 | |
| PARADOR VISTAMAR | CARR. 113 N. 6205 | | | | QUEBRADILLAS | PR | 00742 | |
| PARAGAS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PARAGOS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PARAISO DORADO INC. INST. | C/ CENTRAL 21 B BO MAMEYAL | | | | DORADO | PR | 00646 | |
| PARAISO INFANTIL | PO BOX 190 | | | | JAYUYA | PR | 00664 | |
| PARAISO INFANTIL | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| PARAISO INFANTIL DE JAYUYA INC | HC 02 BOX 6503 | | | | JAYUYA | PR | 00664-9604 | |
| PARAISO INFANTIL DE JAYUYA INC | PO BOX 190 | | | | JAYUYA | PR | 00664 | |
| PARAISO INFANTIL DE JAYUYA INC | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| PARAISO LAS CURIAS INC | COLINAS METROPOLITAN | K 10 TORITO | | | GUAYNABO | PR | 00936 | |
| PARALITICCI GRAU, MARTA J | ADDRESS ON FILE | | | | | | | |
| PARALITICCI SANTOS, LOUISELLE | ADDRESS ON FILE | | | | | | | |
| PARALITICI MARTA, J | ADDRESS ON FILE | | | | | | | |
| PARALITICI MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| PARALITICI PADIN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARALYZED VETERANS ASSOCIATION OF PR INC | 812 CALLE MOLUCA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| PARALYZED VETERANS ASSOCIATION OF PR INC | URB COUNTRY CLUB | 812 MOLUCA | | | SAN JUAN | PR | 00924 | |
| PARANA IMAGING CENTER LLC | CALLE DOMINGO DELGADO HW20 | | | | TOA BAJA | PR | 00949 | |
| PARAPIEZAS CORPORATION / AZ ENERGY LLC | ANTIGUO EDIF SERGIO ESTRADA | AVE KENNEDY KM 3 H 3 IND BECHARA | | | SAN JUAN | PR | 00921 | |
| PARATTS,JOSE | ADDRESS ON FILE | | | | | | | |
| PARAVISINI BOSCH, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| PARAVISINI DOMENECH, LAIZA M. | ADDRESS ON FILE | | | | | | | |
| Paravisini Ortiz, Frances I | ADDRESS ON FILE | | | | | | | |
| PARAVISINI ORTIZ, LYNETTE M. | ADDRESS ON FILE | | | | | | | |
| PARAVISINI ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PARAVISINI RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| PARAVISINI ROLON, LUIS ARNALDO | ADDRESS ON FILE | | | | | | | |
| PARCA, CPS | PO BOX 869 | | | | GUAYAMA | PR | 00631 | |
| PARCES ENRIQUEZ, DENNIS B | ADDRESS ON FILE | | | | | | | |
| PARCES ENRIQUEZ, DENNIS B. | ADDRESS ON FILE | | | | | | | |
| PARCOM | PO BOX 466 | | | | BAYAMON | PR | 00960 | |
| PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| PARDELLA RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| PARDILLA DELGADO, IRKA | ADDRESS ON FILE | | | | | | | |
| PARDILLA PUJOLS, JUAN A | ADDRESS ON FILE | | | | | | | |
| PARDO ALVAREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| PARDO AYALA,JOSE O. | ADDRESS ON FILE | | | | | | | |
| PARDO AYBAR, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PARDO CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PARDO CRUZ, ADELMARYS | ADDRESS ON FILE | | | | | | | |
| Pardo Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| PARDO CUESTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PARDO DIONISI, JOEFREY | ADDRESS ON FILE | | | | | | | |
| PARDO DIONISI, YISLAINE M | ADDRESS ON FILE | | | | | | | |
| Pardo Duran, Felix R | ADDRESS ON FILE | | | | | | | |
| PARDO FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| PARDO FERRER, MARTA C | ADDRESS ON FILE | | | | | | | |
| PARDO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PARDO HERNANDEZ, JEIMMIE M | ADDRESS ON FILE | | | | | | | |
| PARDO HERNANDEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| PARDO HERNANDEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| PARDO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PARDO LEON, JAMES | ADDRESS ON FILE | | | | | | | |
| PARDO LIRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| PARDO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Pardo Maisonave, David | ADDRESS ON FILE | | | | | | | |
| PARDO MAISONAVE, MARITZA | ADDRESS ON FILE | | | | | | | |
| PARDO MARQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| PARDO MARQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| Pardo Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| PARDO MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PARDO MARTINEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| PARDO MONTALVO, ANA I | ADDRESS ON FILE | | | | | | | |
| PARDO MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| PARDO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| PARDO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PARDO MORALES, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| PARDO MORAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| PARDO NEGRON, TERESA M | ADDRESS ON FILE | | | | | | | |
| PARDO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| PARDO ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PARDO PABON, SABRINA | ADDRESS ON FILE | | | | | | | |
| PARDO PADILLA, ROSA L | ADDRESS ON FILE | | | | | | | |
| PARDO RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| PARDO REOYO MD, CECILIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pardo Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| Pardo Rivera, Flerida | ADDRESS ON FILE | | | | | | | |
| PARDO RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| PARDO RIVERA,ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| PARDO RIVERZ, KARLA | ADDRESS ON FILE | | | | | | | |
| PARDO RODRIGUEZ, NILDA C | ADDRESS ON FILE | | | | | | | |
| PARDO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| PARDO ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| PARDO SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| PARDO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PARDO SEPULVEDA, MELVIN R. | ADDRESS ON FILE | | | | | | | |
| PARDO SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| PARDO SOTO, HAROL | ADDRESS ON FILE | | | | | | | |
| PARDO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| PARDO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| PARDO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PARDO SOTO, NORMA E | ADDRESS ON FILE | | | | | | | |
| PARDO TORO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| PARDO TORO, DERYS G | ADDRESS ON FILE | | | | | | | |
| PARDO TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| Pardo Valentin, Felix | ADDRESS ON FILE | | | | | | | |
| PARDO VALLES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| PARDO VARGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| PARDO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| PARDO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| PARDO VEGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| PARDO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PARDO VILANOVA, WILDA | ADDRESS ON FILE | | | | | | | |
| PARDO ZAPATA, DINORAH | ADDRESS ON FILE | | | | | | | |
| PARDO ZAPATA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| PARDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| PARDOHERNANDEZ, ARLEEN R | ADDRESS ON FILE | | | | | | | |
| PAREA RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PARECIDO A SEBASTIAN | PO BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| PAREDES ALCEQUIES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAREDES ALCEQUIEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAREDES ARAUD, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PAREDES BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Paredes Beltran, Hugo E. | ADDRESS ON FILE | | | | | | | |
| PAREDES CEPEDA, ANA C. | ADDRESS ON FILE | | | | | | | |
| PAREDES CEPEDA, ANA C. | ADDRESS ON FILE | | | | | | | |
| PAREDES CLAUDIO, IRVIN J. | ADDRESS ON FILE | | | | | | | |
| PAREDES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PAREDES CRUZ, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| PAREDES DESPRADEL, MARIA | ADDRESS ON FILE | | | | | | | |
| PAREDES DIAZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| PAREDES DOMENECH, JORGE | ADDRESS ON FILE | | | | | | | |
| PAREDES FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| PAREDES GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| PAREDES GUTIERREZ, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| PAREDES HERNANDEZ, LUZBELLA | ADDRESS ON FILE | | | | | | | |
| PAREDES LICEAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAREDES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PAREDES LUCIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAREDES MAISONET, EFRAN | ADDRESS ON FILE | | | | | | | |
| PAREDES MEDINA, KEITHA | ADDRESS ON FILE | | | | | | | |
| PAREDES MENDOZA, JUANA H. | ADDRESS ON FILE | | | | | | | |
| PAREDES MONTANO, NORAH | ADDRESS ON FILE | | | | | | | |
| PAREDES MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PAREDES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAREDES PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| PAREDES PAREDES, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| PAREDES PONCE, ROSA J | ADDRESS ON FILE | | | | | | | |
| PAREDES QUINONES, JASHIRA M | ADDRESS ON FILE | | | | | | | |
| PAREDES RIVERA, ASACH | ADDRESS ON FILE | | | | | | | |
| PAREDES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PAREDES RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| PAREDES ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAREDES RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| PAREDES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAREDES ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| PAREDES ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PAREDES ROMERO, CESAR | ADDRESS ON FILE | | | | | | | |
| PAREDES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PAREDES SANTURIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| PAREDES SOTO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| PAREDES SOTO, MARIA C | ADDRESS ON FILE | | | | | | | |
| PAREDES TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| PAREDES VALENTIN, ESTHER M | ADDRESS ON FILE | | | | | | | |
| PAREDES VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| PAREDES VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| PAREDES VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| PAREDES VELEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| PAREDES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PAREDES, GLAYDS | ADDRESS ON FILE | | | | | | | |
| PAREDESRODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| PAREDEZ MIRANDA, ATAHUALPA A | ADDRESS ON FILE | | | | | | | |
| PARENTE MARTINEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| PARENTE MARTINEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| PARERA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Pares Adorno, Luis | ADDRESS ON FILE | | | | | | | |
| PARES ALICEA, ANGELES | ADDRESS ON FILE | | | | | | | |
| PARES ALICEA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PARES ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PARES ALICEA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| PARES ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| PARES ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| PARES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| PARES ATILES, EDISON | ADDRESS ON FILE | | | | | | | |
| PARES AVILA, ANGELES | ADDRESS ON FILE | | | | | | | |
| PARES AVILA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PARES AVILES, LEANDRO | ADDRESS ON FILE | | | | | | | |
| PARES BATIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PARES COLON, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| PARES COLON, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| PARES COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| PARES COLON, NOEL J | ADDRESS ON FILE | | | | | | | |
| PARES COLON, NOEL J | ADDRESS ON FILE | | | | | | | |
| PARES DAVILA, MOIRA | ADDRESS ON FILE | | | | | | | |
| PARES FIGUEROA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PARES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| PARES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PARES GUZMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PARES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| PARES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| PARES HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PARES HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PARES INC | P O BOX 625 | | | | SAINT JUST | PR | 00978 | |
| PARES ITURRINO MD, NANNETTE | ADDRESS ON FILE | | | | | | | |
| PARES JORDAN, DOREEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3108 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pares La Torre, Hector R | ADDRESS ON FILE | | | | | | | |
| PARES MALDONADO, RAMON J. | ADDRESS ON FILE | | | | | | | |
| PARES MARRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| PARES MARTINEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| PARES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PARES MELENDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| PARES OCASIO, IVAN | ADDRESS ON FILE | | | | | | | |
| PARES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PARES OTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| PARES OTERO, EDDA E | ADDRESS ON FILE | | | | | | | |
| PARES OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PARES OTERO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| PARES PARES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| PARES PARES, JOSE | ADDRESS ON FILE | | | | | | | |
| PARES PARES, JOSE A | ADDRESS ON FILE | | | | | | | |
| PARES PARES, JOSE A | ADDRESS ON FILE | | | | | | | |
| PARES PARES, NATALIA | ADDRESS ON FILE | | | | | | | |
| Pares Pares, Natalia G | ADDRESS ON FILE | | | | | | | |
| Pares Pinero, Joel | ADDRESS ON FILE | | | | | | | |
| PARES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| PARES QUINONES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| PARES QUINONES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| PARES RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| PARES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PARES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| PARES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| PARES RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PARES RIVERA, SAICHELLE | ADDRESS ON FILE | | | | | | | |
| PARES ROSA, EDIL | ADDRESS ON FILE | | | | | | | |
| PARES ROSADO, ELDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| PARES SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Pares Soto, Felix I | ADDRESS ON FILE | | | | | | | |
| PARES TORRELLAS, FELIX J | ADDRESS ON FILE | | | | | | | |
| PARES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PARES TORRES, LAURA L | ADDRESS ON FILE | | | | | | | |
| PARES TRABAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| Pares Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |
| Pares Velez, Noemi | ADDRESS ON FILE | | | | | | | |
| PARET DROS, RICARDO | ADDRESS ON FILE | | | | | | | |
| PARET NATER, FARAH | ADDRESS ON FILE | | | | | | | |
| PARGA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PARGA BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PARGA CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PARGA CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PARGA CUEVAS, RAMON A | ADDRESS ON FILE | | | | | | | |
| PARGA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PARGA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| PARGA RIVERA, KENIA | ADDRESS ON FILE | | | | | | | |
| PARGA RUIZ, NATALIA A | ADDRESS ON FILE | | | | | | | |
| PARGA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| PARIKH MD , SHIRISH N | ADDRESS ON FILE | | | | | | | |
| PARILLA CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PARILLA RIVERA LUZ D. | LCDO. LUIS E GERVITZ CARBONELL | EDIF NATIONAL PLAZA | OFICINA 1607 | 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| PARIO OB-GYN PSC | URB SABANERA DEL RIO | 253 CAMINO DE LOS HELECHOS | | | GURABO | PR | 00778 | |
| PARIS AIR & CONDITIONER | SAN JOSE CONTRACT, STA. | BOX 4043 | | | RIO PIEDRAS | PR | 00930-4043 | |
| PARIS ALICEA, DENNIS | ADDRESS ON FILE | | | | | | | |
| PARIS ANDINO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| Paris Ayala, Ana M | ADDRESS ON FILE | | | | | | | |
| PARIS AYALA, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARIS BORIA, LEYDA E | ADDRESS ON FILE | | | | | | | |
| PARIS CALDERÓN YETZAIDA | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONE | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| PARIS CALDERÓN YETZAIDA | | | | | | | | |
| PARIS CENTENO, LUCIA | ADDRESS ON FILE | | | | | | | |
| PARIS CHAPMAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| PARIS COLLAZO, RUTHMARY | ADDRESS ON FILE | | | | | | | |
| PARIS COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| PARIS COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| PARIS DAVILA, DORKA | ADDRESS ON FILE | | | | | | | |
| PARIS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| PARIS DIPLE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| PARIS DOWNS, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| PARIS ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Paris Escalera, Benjamin | ADDRESS ON FILE | | | | | | | |
| PARIS ESCALERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| PARIS ESCALERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| PARIS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PARIS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Paris Figueroa, Myrtha L. | ADDRESS ON FILE | | | | | | | |
| PARIS FIGUEROA, VIVIANO | ADDRESS ON FILE | | | | | | | |
| PARIS FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| PARIS GERENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PARIS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PARIS GUERRA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| PARIS HERNANDEZ, EIGNA | ADDRESS ON FILE | | | | | | | |
| PARIS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| PARIS LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PARIS LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PARIS MEDINA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| PARIS MELENDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| PARIS MELENDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| PARIS MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| PARIS MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| PARIS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PARIS MIRANDA, RENE | ADDRESS ON FILE | | | | | | | |
| PARIS NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| PARIS PARIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| Paris Quinones, Blanca R | ADDRESS ON FILE | | | | | | | |
| PARIS REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PARIS REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| PARIS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| PARIS RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PARIS RIVERA, IRIS O. | ADDRESS ON FILE | | | | | | | |
| PARIS RIVERA, MARISELY | ADDRESS ON FILE | | | | | | | |
| PARIS ROMAN, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| PARIS ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PARIS ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PARIS ROMERO, OMAR | ADDRESS ON FILE | | | | | | | |
| PARIS ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| PARIS ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| PARIS SALDANA, ANGEL CARLOS | ADDRESS ON FILE | | | | | | | |
| PARIS SALDANA, GLORIA DE L | ADDRESS ON FILE | | | | | | | |
| PARIS SANTANA, LINGMEY | ADDRESS ON FILE | | | | | | | |
| PARIS SANTANA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| PARIS SANTIAGO, JUAN F. | ADDRESS ON FILE | | | | | | | |
| PARIS SIERRA, NAHYRA Y | ADDRESS ON FILE | | | | | | | |
| PARIS TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| PARIS TAPIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PARIS TAPIA, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| PARIS VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3110 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARIS VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PARIS VELAZQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| PARIS VELEZ, JULITSA | ADDRESS ON FILE | | | | | | | |
| PARIS VELEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| PARIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PARIS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| PARIS,VILMA | ADDRESS ON FILE | | | | | | | |
| PARISCLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| PARISH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PARISI GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| PARISI RIVERA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| PARISSI PSC | MUNOZ RIVERA AVE | 650 SUITE 502 | | | SAN JUAN | PR | 0091844119 | |
| PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| PARISSI PSC CPA | 650 MUNOZ RIVERA AVENUE | SUITE 502 | | | SAN JUAN | PR | 00918-4148 | |
| PARISSI PSC CPA | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| PARISSI PSC CPA | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| PARK AVENUE MEDICAL CENTER | PO BOX 722 | | | | SHAWNEE MISSION | KS | 66201 | |
| PARK PLACE BEHAVIORAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| PARK PLACE BEHAVIORAL HEALTHCARE INC | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| PARKE , DAVIS & COMPANY | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| PARKE, DAVIS & COMPANY DBA PFIZER CARIB | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| PARKHURST RODRIGUEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| PARKING MANAGEMENT CO INC | AVE. WISTON CHURCHILL #200 | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| PARKING SERVICES CO INC | URB EL SENORIAL SUITE 500 | 200 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6650 | |
| PARKING SERVICES COMPANY, INC. | #200 AVE WINSTON CHURCHILL SUITE 500 | | | | SAN JUAN | PR | 00926 | |
| PARKS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| PARKS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| PARLADE VAZQUEZ, NAYSHA | ADDRESS ON FILE | | | | | | | |
| PARLARE THERAPEUTIC | AVE FRAGOSO 3 KS-5 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| PARLIAMENT CAPITAL MANAGEMENT LLC | 221 AVE PONCE DE LEON STE 801 | | | | SAN JUAN | PR | 00918 | |
| PARNELL VILLAFANA, JEAN | ADDRESS ON FILE | | | | | | | |
| PARNERTS SECURITY & DETECTIVE SERVICE | PO BOX 9999 | | | | SAN JUAN | PR | 00926 | |
| PARO GROUP INC | PO BOX 1670 | | | | VEGA BAJA | PR | 00694 | |
| PARODI HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PARODI, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| PARQUE CENTRAL, INC | PO BOX 551 | | | | DORADO | PR | 00646 | |
| PARQUE ECOLOGIO SAN IGNACIO INC | 1724 CALLE SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| PARQUE RECREACIONAL KOFRESI | HC-02 BOX 15689 | | | | GURABO | PR | 00778 | |
| PARQUE VERDEROL | P O BOX 363264 | | | | SAN JUAN | PR | 00902 | |
| PARQUE VERDEVOL, INC. | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| PARR AUTO CORP | PO BOX 6073 | | | | MAYAGUEZ | PR | 00680 | |
| PARRA ACEVEDO, AURA E. | ADDRESS ON FILE | | | | | | | |
| PARRA BUCHANAN, RAMON | ADDRESS ON FILE | | | | | | | |
| PARRA BUCHANAN, RAMON E | ADDRESS ON FILE | | | | | | | |
| PARRA CACHOLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PARRA CACHOLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| PARRA DE JESUS, ERWING | ADDRESS ON FILE | | | | | | | |
| PARRA DE JESUS, ERWING A. | ADDRESS ON FILE | | | | | | | |
| PARRA DELEON, MONICA | ADDRESS ON FILE | | | | | | | |
| PARRA ECHEVARRIA, WILBERT | ADDRESS ON FILE | | | | | | | |
| PARRA FIGUEROA, AREMAR | ADDRESS ON FILE | | | | | | | |
| PARRA HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| PARRA MALDONADO, CORALY | ADDRESS ON FILE | | | | | | | |
| PARRA MARQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| PARRA MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| PARRA OJEDA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| PARRA ORTEGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PARRA PINTO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PARRA PUERTA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| PARRA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 3111 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Parra Ruberte, Steve | ADDRESS ON FILE | | | | | | | |
| PARRADO DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| PARRADO DIAZ, JANNET | ADDRESS ON FILE | | | | | | | |
| PARRANDON NAVIDENO | 1050 SANTANA | | | | ARECIBO | PR | 00612-9825 | |
| PARRILLA ALEJANDRO, OMAR | ADDRESS ON FILE | | | | | | | |
| PARRILLA ALICEA, KICHA | ADDRESS ON FILE | | | | | | | |
| PARRILLA APONTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PARRILLA AQUINO, YECENIA E | ADDRESS ON FILE | | | | | | | |
| PARRILLA ARAGONES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PARRILLA ARIZMENDIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PARRILLA ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| PARRILLA AYALA, LORNA | ADDRESS ON FILE | | | | | | | |
| PARRILLA AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| PARRILLA BARRERAS MD, RAMON | ADDRESS ON FILE | | | | | | | |
| PARRILLA BATISTA, FELIX | ADDRESS ON FILE | | | | | | | |
| PARRILLA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| PARRILLA BERMUDEZ, ADIARIS | ADDRESS ON FILE | | | | | | | |
| Parrilla Bermudez, Karen | ADDRESS ON FILE | | | | | | | |
| PARRILLA BERRIOS, NIKSALY | ADDRESS ON FILE | | | | | | | |
| PARRILLA BERRIOS, NIKSALY | ADDRESS ON FILE | | | | | | | |
| PARRILLA BURGOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Parrilla Caldero, Armando | ADDRESS ON FILE | | | | | | | |
| PARRILLA CALDERON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PARRILLA CALDERON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| PARRILLA CANALES, MARIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA CARBIA, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| PARRILLA CARRASQUILLO, MARIA A | ADDRESS ON FILE | | | | | | | |
| PARRILLA CARRASQUILLO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| PARRILLA CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PARRILLA CEPEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PARRILLA CEPEDA, CRUZ | ADDRESS ON FILE | | | | | | | |
| PARRILLA CEPEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PARRILLA CHAVEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| PARRILLA CHAVEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| Parrilla Cintron, Edwin | ADDRESS ON FILE | | | | | | | |
| PARRILLA CIRINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PARRILLA CRUZ MD, SARA M | ADDRESS ON FILE | | | | | | | |
| PARRILLA CRUZ, ANA Z | ADDRESS ON FILE | | | | | | | |
| PARRILLA CRUZ, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |
| PARRILLA DE JESUS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| PARRILLA DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PARRILLA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA DIAZ, SARY | ADDRESS ON FILE | | | | | | | |
| PARRILLA DONES, JULIAN | ADDRESS ON FILE | | | | | | | |
| PARRILLA ESQUILIN, JESUS M | ADDRESS ON FILE | | | | | | | |
| PARRILLA ESQUILIN, MILTON | ADDRESS ON FILE | | | | | | | |
| Parrilla Fernandez, Jesus M | ADDRESS ON FILE | | | | | | | |
| PARRILLA FIGUEROA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| PARRILLA FLORES, ADRIANA M. | ADDRESS ON FILE | | | | | | | |
| PARRILLA FLORES, LUISA | ADDRESS ON FILE | | | | | | | |
| PARRILLA FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PARRILLA FRADES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PARRILLA FRED, KAYLA | ADDRESS ON FILE | | | | | | | |
| Parrilla Freytes, Hector D | ADDRESS ON FILE | | | | | | | |
| PARRILLA FREYTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| PARRILLA FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PARRILLA FUENTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| PARRILLA GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| PARRILLA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PARRILLA GARCIA, PAOLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Parrilla Gomez, Lisarelis | ADDRESS ON FILE | | | | | | | |
| PARRILLA GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| PARRILLA GONZALEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA GONZALEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| PARRILLA GONZALEZ, YAMINA | ADDRESS ON FILE | | | | | | | |
| PARRILLA GORDON, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| PARRILLA GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| PARRILLA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PARRILLA HIRALDO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| PARRILLA INDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| PARRILLA IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PARRILLA JACOBS, ELISA | ADDRESS ON FILE | | | | | | | |
| PARRILLA JACOBS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PARRILLA JUDICE, RAMON | ADDRESS ON FILE | | | | | | | |
| Parrilla Lanzo, Manuel | ADDRESS ON FILE | | | | | | | |
| PARRILLA LAUREANO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ DE VICTORIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ DE VICTORIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ, EVA A | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| Parrilla Lopez, Jesus M | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| PARRILLA LOPEZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| PARRILLA MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| PARRILLA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PARRILLA MANSO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| PARRILLA MARQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Parrilla Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| PARRILLA MASA, GRISEL | ADDRESS ON FILE | | | | | | | |
| Parrilla Matos, Elsa | ADDRESS ON FILE | | | | | | | |
| Parrilla Matos, Hector | ADDRESS ON FILE | | | | | | | |
| PARRILLA MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PARRILLA MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PARRILLA MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PARRILLA MERCADO, MERARIS | ADDRESS ON FILE | | | | | | | |
| Parrilla Miranda, Connie | ADDRESS ON FILE | | | | | | | |
| PARRILLA MORALES, ULPIANO | ADDRESS ON FILE | | | | | | | |
| Parrilla Munoz, Angel | ADDRESS ON FILE | | | | | | | |
| PARRILLA NAVARRO, CARLA | ADDRESS ON FILE | | | | | | | |
| PARRILLA NOGUERAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PARRILLA NOGUERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PARRILLA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| PARRILLA ORTEGA, AYMELLINE | ADDRESS ON FILE | | | | | | | |
| PARRILLA ORTIZ, LEONCIO | ADDRESS ON FILE | | | | | | | |
| PARRILLA ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PARRILLA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PARRILLA OSORIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PARRILLA OSORIO, YECEIRA | ADDRESS ON FILE | | | | | | | |
| PARRILLA OYOLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Parrilla Pabon, Albert | ADDRESS ON FILE | | | | | | | |
| PARRILLA PADILLA MD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| PARRILLA PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| PARRILLA PENA, MARIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| PARRILLA PEREZ, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| PARRILLA PEREZ, DOLLY V. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARRILLA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PARRILLA PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| PARRILLA PIZARRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PARRILLA QUIÑONES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PARRILLA RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PARRILLA RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| PARRILLA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| PARRILLA RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| PARRILLA RAMOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| PARRILLA RAMOS, ROSANA | ADDRESS ON FILE | | | | | | | |
| Parrilla Ramos, Rosana | ADDRESS ON FILE | | | | | | | |
| PARRILLA REBOYRAS, JAIME | ADDRESS ON FILE | | | | | | | |
| PARRILLA REYES, KARLAMARIS | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIOS MD, MARCOS A | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| PARRILLA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| PARRILLA RODRIGUEZ, AUREMI | ADDRESS ON FILE | | | | | | | |
| PARRILLA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PARRILLA RODRIGUEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| PARRILLA RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| PARRILLA RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| PARRILLA RODRIGUEZ, ZHARADEEN | ADDRESS ON FILE | | | | | | | |
| PARRILLA ROMERO, LUZ C | ADDRESS ON FILE | | | | | | | |
| PARRILLA ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PARRILLA ROSADO, SHADDIEM | ADDRESS ON FILE | | | | | | | |
| PARRILLA ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PARRILLA SALGADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PARRILLA SANCHEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| PARRILLA SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Parrilla Sanes, Luis A | ADDRESS ON FILE | | | | | | | |
| PARRILLA SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PARRILLA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PARRILLA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PARRILLA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| PARRILLA SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| Parrilla Seijo, Selva De B | ADDRESS ON FILE | | | | | | | |
| PARRILLA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PARRILLA SERRANO, CHRISDALIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA SOTO, BELLA G | ADDRESS ON FILE | | | | | | | |
| PARRILLA SOTO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| PARRILLA SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| PARRILLA SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA SOTOMAYOR, OLGA A | ADDRESS ON FILE | | | | | | | |
| PARRILLA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| PARRILLA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| PARRILLA TORRES, FREDDY | ADDRESS ON FILE | | | | | | | |
| PARRILLA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| PARRILLA VARGAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PARRILLA VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| PARRILLA VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| PARRILLA VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| PARRILLA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PARRILLA VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARRILLA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| PARRILLA VILLEGA, ZARIIN | ADDRESS ON FILE | | | | | | | |
| PARRILLA VILLEGAS, CRISTIA M | ADDRESS ON FILE | | | | | | | |
| PARRILLA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PARRILLA, FELICIA | ADDRESS ON FILE | | | | | | | |
| PARRILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| PARRILLA, WESLEY | ADDRESS ON FILE | | | | | | | |
| PARRILLA, YANUEL | ADDRESS ON FILE | | | | | | | |
| PARRILLACIRINO, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| PARRISERAS INC | RR 36 BOX 6273 | | | | SAN JUAN | PR | 00926 | |
| PARRISH IZQUIERDO, HELEN J | ADDRESS ON FILE | | | | | | | |
| PARRISH MEDICAL CENTER | ATTN MEDICAL RECORDS | 951 N WASHINGTON AVE | | | TITUSVILLE | FL | 32796 | |
| PARROQUIA INMACULADA CONCEPCION | PO BOX 3562 | | | | CAROLINA | PR | 00984 | |
| PARROQUIA LA RESURECCION | P O BOX 2000 PMB 98 | | | | MERCEDITA | PR | 00715 | |
| PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 427 | | | | CATANO | PR | 00963 | |
| PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 46 | | | | YAUCO | PR | 00698 | |
| PARROQUIA SAN JUAN MARIA VIANNEY | URB MILAVILLE GARCIA | CALLE A 2 | | | SAN JUAN | PR | 00926 | |
| PARROQUIA SAN RAMON NONATO | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |
| PARROQUIA SAN VICENTE DE PAUL | P O BOX 19118 | | | | SAN JUAN | PR | 00910-9118 | |
| PARROQUIA SANTA TERESA DE JESUS | PO BOX 9204 | | | | BAYAMON | PR | 00960 | |
| PARSI ROS, NILSA M. | ADDRESS ON FILE | | | | | | | |
| Parson Fermaint, Juan F | ADDRESS ON FILE | | | | | | | |
| Parson Martinez, Juan F | ADDRESS ON FILE | | | | | | | |
| PARSONS RAMOS, JOUBETHY | ADDRESS ON FILE | | | | | | | |
| PARTIDA ROBLES MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PARTIDO DEL PUEBLO TRABAJADOR | URB RIVERVIEW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| PARTIDO INDEPENDENTISTA PUERTORIQUENO | URB PUERTO NUEVO | AVE FD ROOSEVELT 963 | | | SAN JUAN | PR | 00920 | |
| PARTIDO NUEVO PROGRESISTA | PO BOX 16580 | | | | SAN JUAN | PR | 00908-6580 | |
| Partner Reinsurance Company Ltd | Attn: Patrick Thiele, President | Wellesley House 90 Pitts Bay Rd | Pembroke | | Bermuda | UN | HM 08 | |
| Partner Reinsurance Company Ltd | Wellesley House | 90 Pitts Bay Road | | | Pembroke | HM | 08- | Bermuda |
| Partner Reinsurance Europe SE | 5th Floor Block 1 The Oval | 160 Shelbourne Road | Dublin 4 | | Dublin | UN | 4 | |
| Partner Reinsurance Europe SE | 5th. Floor, Block 1 | The Oval | 160 Shelbourne Road | | Dublin | | D04 E7K5 | Ireland |
| PartnerRe America Insurance Company | 140 Broadway | Suite 3050 | | | New York | NY | 10005 | |
| PartnerRe America Insurance Company | Attn: Jorge Linero, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| PartnerRe America Insurance Company | Attn: Juan Calvache, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| PartnerRe America Insurance Company | Attn: Marvin Pestcoe, President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| PartnerRe America Insurance Company | Attn: Sandro Chavannes, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| PARTNERS FOR BETTER HEALTH | PO BOX 191258 | | | | SAN JUAN | PR | 00919-1258 | |
| PARTNERS IN LIGHTING GROUP INC | P O BOX 933 | | | | FAJARDO | PR | 00738-0933 | |
| PARTNERS OF TH AMERICAS FOUNDATION | 1424 K STREET NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| PARTNERSHIP LAW OFFICE SERVICES PSC | PO BOX 51 | | | | CEIBA | PR | 00735 | |
| PARTS CENTER MANO | SUITE 1174 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| PARTS CENTER VEGA BAJA | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| PARTS EXPRESS CORP | AVE CAMPO RICO ESTE G1 | | | | SAN JUAN | PR | 00985 | |
| PARTS PR BENJAMIN INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5501 | |
| PARTS PRO PR INC | PMB 224, 295 PALMAS INN SUITE 130 | | | | HUMACAO | PR | 00791 | |
| PARTS PRO PUERTO RICO INC | PMB 224 295 | PALMAS INN WAY SUITE 130 | | | HUMACAO | PR | 00791 | |
| PARTY CITY | 22 CALLE GONZALEZ GIUSTI | STE 226 | | | GUAYNABO | PR | 00968-3016 | |
| PARTY CITY OF PR. INC | 22 CALLE GONZALEZ GIUSTI STE 226 | | | | GUAYNABO PR | PR | 00668 | |
| PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 | | | | SAN JUAN | PR | 00934-0013 | |
| PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 FUERTE BUCHANAN | | | | GUAYNABO | PR | 00934-0013 | |
| PARTY LINE | BO RIO CANAS CARR 1 KM 28  6 | HC 05 BOX 57600 | | | CAGUAS | PR | 00726-9223 | |
| PARTY LINE | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9223 | |
| PARTY LINE | HC-05 BOX 57600 | | | | CAGUAS | PR | 00726-9223 | |
| PARTY LINE INC. | HC-05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| PARTY PERSONAJES | PMB 372 | PO BOX 6022 | | | CAROLINA | PR | 00985 | |
| PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A 18 CALLE YUNQUENSITO | | | CAROLINA | PR | 00987 | |
| PARVEL MEDICAL SUPPLIES INC | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| PARVEL MEDICAL SUPPLIES INC | P O BOX 194620 | | | | SAN JUAN | PR | 00919-4620 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3115 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARVEL MEDICAL SUPPLIES INC | PMB 632 | 89 AVE. DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| PARVEL MEDICAL SUPPLIES INC | PMB 632 89 AVE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| PARVEL MEDICAL SUPPLIES INC | PO BOX 194-620 | | | | SAN JUAN | PR | 00919-4620 | |
| PARVEL MEDICAL SUPPLIES INC | URB BELIZA | C 51 CALLE JERIZA | | | SAN JUAN | PR | 00927 | |
| PARZONS RODRIGUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| PASADENA FILMS INC | 210 CALLE PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| PASADIZO INC | 100 CARR 265 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| PASAJE CULTURAL INC | 2000 CARR 8177 SUITE 26-533 | | | | GUAYNABO | PR | 00966 | |
| PASALACQUA LOUBRIEL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PASARELL BERDECIA, EMMA | ADDRESS ON FILE | | | | | | | |
| PASARELL BUS LINE / MARIA E TORRES | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| PASARELL BUS LINE INC | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| PASARELL CARDON SALON | CENTRO INTERNATIONAL DE MERCADO | CARR 165 TORRE I STE 101 | | | GUAYNABO | PR | 00968 | |
| PASARELL JULIAO MD, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| PASARELL VICENS, LISA | ADDRESS ON FILE | | | | | | | |
| PASCAL LACASCADE | ADDRESS ON FILE | | | | | | | |
| PASCAL LACASCADE | ADDRESS ON FILE | | | | | | | |
| PASCALIDES MD , JAS T | ADDRESS ON FILE | | | | | | | |
| PASCASIO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| PASCASIO RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| PASCUAL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| PASCUAL AGOSTO BAEZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL ALVARADO | ADDRESS ON FILE | | | | | | | |
| PASCUAL ALVARADO | ADDRESS ON FILE | | | | | | | |
| PASCUAL ANDINO, RUTH | ADDRESS ON FILE | | | | | | | |
| PASCUAL AROCHO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PASCUAL BARALT, CARLOS | ADDRESS ON FILE | | | | | | | |
| PASCUAL BARALT, JORGE | ADDRESS ON FILE | | | | | | | |
| PASCUAL CABAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| PASCUAL CABRAL Y LAURA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL CAYERE, REINALDO | ADDRESS ON FILE | | | | | | | |
| PASCUAL CHAGMAN, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| PASCUAL CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL CUESTA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| PASCUAL E VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| PASCUAL ESCRIBANO, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| PASCUAL FAMILY TRUST | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA PH | | | SAN JUAN | PR | 00918-1825 | |
| PASCUAL FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL FERRER MD, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| PASCUAL FIGUEROA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PASCUAL GUZMAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PASCUAL LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PASCUAL MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| PASCUAL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL MENDEZ, JEHIYELIS | ADDRESS ON FILE | | | | | | | |
| PASCUAL MERLOS CHICHARRO | ADDRESS ON FILE | | | | | | | |
| PASCUAL MERLOS CHICHARRO | ADDRESS ON FILE | | | | | | | |
| PASCUAL MORAN & ASOCS PSC | PMB 137 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| PASCUAL MORAN & ASOCS PSC | PO BOX 9023965 | | | | SAN JUAN | PR | 00902 | |
| PASCUAL MORAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| PASCUAL MUNIZ | ADDRESS ON FILE | | | | | | | |
| PASCUAL NAVARRO, MARIO | ADDRESS ON FILE | | | | | | | |
| PASCUAL NUNEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PASCUAL OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| PASCUAL PARRILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| PASCUAL PEGUERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PASCUAL PERALTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PASCUAL PEREZ, FLOR DE ESTRELLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3116 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PASCUAL PEREZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| PASCUAL QUIJANO VARGAS | ADDRESS ON FILE | | | | | | | |
| PASCUAL QUINONES | ADDRESS ON FILE | | | | | | | |
| PASCUAL QUINONEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| PASCUAL RIVERA / ANGEL RIVERA | ADDRESS ON FILE | | | | | | | |
| PASCUAL RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| PASCUAL RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| PASCUAL RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Pascual Rosa, Rafael E | ADDRESS ON FILE | | | | | | | |
| PASCUAL SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| PASCUAL SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PASCUAL SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| PASCUAL SOLER, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Pascual Torres, Felix | ADDRESS ON FILE | | | | | | | |
| Pascual Torres, Juan | ADDRESS ON FILE | | | | | | | |
| PASCUAL VAZQUEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| PASCUAL VAZQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| PASCUALA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| Pascuali Calde, Miausette V | ADDRESS ON FILE | | | | | | | |
| PASCUALI MANGUAL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PASCUCCI CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Pascucci Cruz, Michael L. | ADDRESS ON FILE | | | | | | | |
| PASCUCCI CRUZ,MICHAEL LEE | ADDRESS ON FILE | | | | | | | |
| PASCUCCI MACEDONIO, PAUL V | ADDRESS ON FILE | | | | | | | |
| PASEO LAS VISTAS HOMEOWNERS ASS INC | PASEO LAS VISTAS | 119 CASETA SEGURIDAD | | | SAN JUAN | PR | 00926 | |
| PASEOS VETENARY CENTER/ MAXIMO SOLAR | PMB 544 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| PASHIA JOHNSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| PASITOS CON LUZ INC | 39 MARGINAL ONEILL | | | | MANATI | PR | 00674 | |
| PASITOS CON LUZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PASO A PASO C S P | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PASO A PASO C S P | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUANN | PR | 00936-2708 | |
| PASO A PASO C S P | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 09707891 | |
| PASO A PASO CENTRO INTERDICIPLINARIO DEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PASO A PASO CENTRO INTERDICIPLINARIO DEL | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | PMB 507, P.O. BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | URB SANTA ROSA | BLOQUE 51 NUMERO 59 | | | BAYAMON | PR | 00959 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PR | PO BOX 362708 | CBC REGION RIO PIEDRAS | | SAN JUAN | PR | 00936-2708 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | CTRO DE BANCA COMERCIAL REGION DE RIO PIE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| PASO NEGRO INC | URB VALLE ARRIBA HEIGHTS | BR5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| PASOS VOCALES Y DE APRENDIZAJE INC | HC 1 BOX 21127 | | | | CAGUAS | PR | 00725-8906 | |
| PASOS VOCALES Y DE APRENDIZAJE, INC | HC 01 BOX 21127 | | | | CAGUAS | PR | 00725 | |
| PASQUALE FOGLIA | ADDRESS ON FILE | | | | | | | |
| PASQUINUCCI RODRIGUEZ, CECILIA E | ADDRESS ON FILE | | | | | | | |
| PASS MARK SOFTWARE | | | | | | | | |
| PASSALACQUA CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| PASSALACQUA LCPC, GLORIA | ADDRESS ON FILE | | | | | | | |
| PASSALACQUA MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| PASSALACQUA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PASSALACQUA SANTIAGO, EDDA V. | ADDRESS ON FILE | | | | | | | |
| PASSAPERA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| PASSAPERA APONTE, CORALYS | ADDRESS ON FILE | | | | | | | |
| PASSAPERA DE JESUS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| PASSAPERA PINOTT, MELBA | ADDRESS ON FILE | | | | | | | |
| PASSAPERA SANCHEZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| PASSAPERA SEPULVEDA, YADIRA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PASSARELLI MD, JOHN | ADDRESS ON FILE | | | | | | | |
| PASSCO , INC. | P. O. BOX 364153 | | | | SQAN JUAN | PR | 00936-4153 | |
| PASSFACES CORPORATION | P.O. 710177 | | | | OAK HILL | VA | 20171-0177 | |
| PASSFACES CORPORATIONS | PO 710177 | | | | OAK HILL | VA | 20171-0177 | |
| PASSWORD COMPUTERS CORPORATION | 184 LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| PASTA URBANA INC | AVE PEDRO ALBIZU | 2053 ST 2 PMBL03 | | | AGUADILLA | PR | 00603 | |
| PASTOR A ROMERO TACORONTE | ADDRESS ON FILE | | | | | | | |
| PASTOR ALLENDE, ROBERT | ADDRESS ON FILE | | | | | | | |
| PASTOR ARCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| PASTOR BETANCOURT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PASTOR BONILLA COLBERG | ADDRESS ON FILE | | | | | | | |
| PASTOR CASTRO, MIREIDI | ADDRESS ON FILE | | | | | | | |
| PASTOR CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PASTOR CORTES, GILDA L | ADDRESS ON FILE | | | | | | | |
| PASTOR CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PASTOR DE MONGE, MARIA V | ADDRESS ON FILE | | | | | | | |
| PASTOR DEL VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |
| PASTOR DEL VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |
| PASTOR DIAZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| PASTOR GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| PASTOR GINORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| PASTOR GOMEZ, AUXILIADORA SUYAPA | ADDRESS ON FILE | | | | | | | |
| PASTOR GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| PASTOR GONZALEZ, JOAQUIN C. | ADDRESS ON FILE | | | | | | | |
| PASTOR L RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| PASTOR L RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| PASTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PASTOR MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PASTOR ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| PASTOR ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| PASTOR ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| PASTOR ORTIZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| PASTOR PEREZ ORITIZ | ADDRESS ON FILE | | | | | | | |
| PASTOR PEREZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| PASTOR PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PASTOR PIETRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| PASTOR PIETRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| PASTOR RAMOS, HARVEY | ADDRESS ON FILE | | | | | | | |
| PASTOR REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| PASTOR RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| PASTOR RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| PASTOR RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PASTOR RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| PASTOR RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PASTOR ROSADO RIVAS | ADDRESS ON FILE | | | | | | | |
| PASTOR SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| PASTOR TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PASTOR URSULIC, JORGE | ADDRESS ON FILE | | | | | | | |
| PASTOR VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| PASTOR VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| PASTORA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| PASTORA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| PASTORA QUINONES FELIX | ADDRESS ON FILE | | | | | | | |
| PASTORA Y PALMIRA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| PASTORIZA BARRIOS, DELMA I | ADDRESS ON FILE | | | | | | | |
| PASTORIZA BETANCOURT, ELBA M | ADDRESS ON FILE | | | | | | | |
| PASTORIZA CORUJO, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| PASTORIZA CRESPO, MELISSA | ADDRESS ON FILE | | | | | | | |
| PASTORIZA CRESPO, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| PASTORIZA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3118 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PASTORIZA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PASTORIZA MATOS, EILEEN F | ADDRESS ON FILE | | | | | | | |
| PASTORIZA NUNEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| PASTORIZA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PASTORIZA RIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| PASTORIZA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PASTRANA AGUAYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Pastrana Aguayo, Zaida | ADDRESS ON FILE | | | | | | | |
| PASTRANA ALAMO, CECILIA | ADDRESS ON FILE | | | | | | | |
| PASTRANA ALAMO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PASTRANA ALAMO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Pastrana Aldea, Edwin | ADDRESS ON FILE | | | | | | | |
| PASTRANA ALGARIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| PASTRANA ALMENAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PASTRANA ALMENAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| PASTRANA ANDINO, ISSET | ADDRESS ON FILE | | | | | | | |
| PASTRANA ANDREU, MITCHEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA ANGULO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PASTRANA APONTE, JERRY | ADDRESS ON FILE | | | | | | | |
| Pastrana Aponte, Jerry | ADDRESS ON FILE | | | | | | | |
| PASTRANA APONTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| PASTRANA ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PASTRANA AYALA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PASTRANA AYALA, LYDIA ROSA | ADDRESS ON FILE | | | | | | | |
| PASTRANA BENITEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PASTRANA BIGIO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| PASTRANA BRIGNONI, LUIS | ADDRESS ON FILE | | | | | | | |
| PASTRANA CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PASTRANA CASANOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| PASTRANA CASH AND CARRY INC | HC 1 BOX 4505 | | | | SABANA HOYOS | PR | 00688-9800 | |
| PASTRANA CASTRO, LESLIE | ADDRESS ON FILE | | | | | | | |
| PASTRANA CEDRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| PASTRANA CHICLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA CLEMENTE, NIKOLE | ADDRESS ON FILE | | | | | | | |
| PASTRANA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| PASTRANA COLON, LORAINE | ADDRESS ON FILE | | | | | | | |
| PASTRANA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Pastrana Coreano, Jomarzel | ADDRESS ON FILE | | | | | | | |
| PASTRANA CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PASTRANA CORREA, WALESKA | ADDRESS ON FILE | | | | | | | |
| PASTRANA CORSI, CLARA | ADDRESS ON FILE | | | | | | | |
| PASTRANA CRUZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| Pastrana De Leon, Angel L | ADDRESS ON FILE | | | | | | | |
| PASTRANA DE LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| PASTRANA DE TROCHE, SARA | ADDRESS ON FILE | | | | | | | |
| PASTRANA DELGADO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| PASTRANA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PASTRANA DIAZ, ELOY | ADDRESS ON FILE | | | | | | | |
| Pastrana Diaz, Jesus M | ADDRESS ON FILE | | | | | | | |
| PASTRANA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| Pastrana Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| PASTRANA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PASTRANA FALCON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PASTRANA FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA FERNANDEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| PASTRANA FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA FIGUEROA, DAFNE J | ADDRESS ON FILE | | | | | | | |
| PASTRANA FIGUEROA, DAFNE J. | ADDRESS ON FILE | | | | | | | |
| PASTRANA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3119 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PASTRANA FLORES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| PASTRANA GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PASTRANA GOMEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| PASTRANA GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| PASTRANA GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| PASTRANA GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| PASTRANA GOTAY, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PASTRANA GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PASTRANA GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PASTRANA HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| PASTRANA HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PASTRANA HIRALDO, AIDA I | ADDRESS ON FILE | | | | | | | |
| PASTRANA HIRALDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA LABORDE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PASTRANA LOPEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| PASTRANA LOPEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| PASTRANA MAISONET, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PASTRANA MALDONADO MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| PASTRANA MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| PASTRANA MALDONADO,JOSCELYN | ADDRESS ON FILE | | | | | | | |
| PASTRANA MARCANO, SHALIZ | ADDRESS ON FILE | | | | | | | |
| PASTRANA MARGOLLA, MAYDA | ADDRESS ON FILE | | | | | | | |
| PASTRANA MARTINEZ, ILEANEXY | ADDRESS ON FILE | | | | | | | |
| PASTRANA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PASTRANA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PASTRANA MASSA, YEISHMARIE | ADDRESS ON FILE | | | | | | | |
| PASTRANA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| PASTRANA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| PASTRANA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| PASTRANA MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PASTRANA MOCTEZUMA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| PASTRANA MOJICA, SORAYA E | ADDRESS ON FILE | | | | | | | |
| Pastrana Monserrate, Javier | ADDRESS ON FILE | | | | | | | |
| PASTRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PASTRANA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PASTRANA MORALES, VALERY | ADDRESS ON FILE | | | | | | | |
| PASTRANA MORALES, VALERY | ADDRESS ON FILE | | | | | | | |
| PASTRANA MUJICA, MABELIN | ADDRESS ON FILE | | | | | | | |
| PASTRANA MURIEL, MARIE | ADDRESS ON FILE | | | | | | | |
| PASTRANA MURIEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| PASTRANA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| PASTRANA NAVARRO, LEILA B. | ADDRESS ON FILE | | | | | | | |
| PASTRANA NEGRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| PASTRANA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PASTRANA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| PASTRANA NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| PASTRANA NOGUERAS, ISAIAS | ADDRESS ON FILE | | | | | | | |
| PASTRANA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PASTRANA OCASIO, IBETH | ADDRESS ON FILE | | | | | | | |
| PASTRANA OLIVERO, ARNALDI | ADDRESS ON FILE | | | | | | | |
| PASTRANA OQUENDO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| PASTRANA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PASTRANA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PASTRANA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PASTRANA ORTIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| PASTRANA PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| PASTRANA PASTRANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PASTRANA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PASTRANA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PASTRANA PEREZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| PASTRANA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PASTRANA RAMIREZ, ANA GLORIA | ADDRESS ON FILE | | | | | | | |
| PASTRANA RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PASTRANA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| PASTRANA RAMOS, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| PASTRANA REYES, SILVIA | ADDRESS ON FILE | | | | | | | |
| PASTRANA RIOS, DORA LIZ | ADDRESS ON FILE | | | | | | | |
| PASTRANA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pastrana Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| PASTRANA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PASTRANA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PASTRANA ROBLES, AIDA E. | ADDRESS ON FILE | | | | | | | |
| PASTRANA ROBLES, DEBORATH | ADDRESS ON FILE | | | | | | | |
| Pastrana Robles, Gloryvee | ADDRESS ON FILE | | | | | | | |
| PASTRANA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| PASTRANA RODRIGUEZ, NEIDA L | ADDRESS ON FILE | | | | | | | |
| PASTRANA RODRIGUEZ, SABY K | ADDRESS ON FILE | | | | | | | |
| PASTRANA RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| PASTRANA RODRIGUEZ, WANDY | ADDRESS ON FILE | | | | | | | |
| PASTRANA RODRIGUEZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| PASTRANA ROMAN, LIVIA | ADDRESS ON FILE | | | | | | | |
| PASTRANA ROMAN, LUIS D | ADDRESS ON FILE | | | | | | | |
| PASTRANA ROQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| PASTRANA ROQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| PASTRANA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| PASTRANA SANTIAGO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| PASTRANA SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PASTRANA SIERRA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| PASTRANA SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PASTRANA SOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| PASTRANA SOSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PASTRANA SOTOMAYOR, MARY | ADDRESS ON FILE | | | | | | | |
| PASTRANA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PASTRANA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| PASTRANA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| PASTRANA VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| PASTRANA VARGAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PASTRANA VARGAS, LUISA | ADDRESS ON FILE | | | | | | | |
| PASTRANA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| PASTRANA VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PASTRANA VEGA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| PASTRANA VIERA, CELIA R | ADDRESS ON FILE | | | | | | | |
| PASTRANA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| PASTRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| PASTRANA, SALVADORA | ADDRESS ON FILE | | | | | | | |
| PASTRANA, SONIA | ADDRESS ON FILE | | | | | | | |
| PASTRANAS RAMOS, KETHERINE | ADDRESS ON FILE | | | | | | | |
| PATARROYO MONTENEGRO, JUAN | ADDRESS ON FILE | | | | | | | |
| PATEL MD , JAYESH V | ADDRESS ON FILE | | | | | | | |
| PATEL MD , PIYUSH C | ADDRESS ON FILE | | | | | | | |
| PATEL MD, BABU | ADDRESS ON FILE | | | | | | | |
| PATEL MD, SHODHAN | ADDRESS ON FILE | | | | | | | |
| PATEL, MAYANK | ADDRESS ON FILE | | | | | | | |
| PATH LAB, INC. | COND. SAN VICENTE 8169 CALLE CONCORDIA OFIC. 306 | | | | PONCE | PR | 00717 | |
| PATH LAB,INC | 8169 CALLE CONCORDIA STE 305 | | | | PONCE | PR | 00717 | |
| PATHSTONE CORPORATION | 606 AVE TITO CASTRO STE 209 | | | | PONCE | PR | 00716-0210 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3121 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PATIENT FIRST | MEDICAL RECORDS DEPARTMENT | PO BOX 5411 | | | GLEN ALLEN | VA | 23058-5411 | |
| PATILLAS BASKETBALL CLUB | URB SAN BENITO | C26 CALLE 1 | | | PATILLAS | PR | 00723 | |
| PATILLAS BUS SERVICE | M 4 CENTRAL LAFALLETTE | | | | ARROYO | PR | 00914 | |
| PATILLAS BUS SERVICE | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| PATILLAS PROFESIONAL WEAR | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| PATIN MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PATINO CHAPARRO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PATINO CHAPARRO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PATINO CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| PATINO DE ACEVEDO, KAREN J. | ADDRESS ON FILE | | | | | | | |
| PATINO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| PATINO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PATINO LORENZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| Patino Ortiz, Enid | ADDRESS ON FILE | | | | | | | |
| PATINO ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| PATINO PERALTA, JUAN | ADDRESS ON FILE | | | | | | | |
| PATINO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| PATINO RODRIGUEZ, SIGDIALIZ | ADDRESS ON FILE | | | | | | | |
| PATINO ROSA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| PATINO VELAZQUEZ, SKARLET W | ADDRESS ON FILE | | | | | | | |
| PATIQO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PATNAUDE MD , THOMAS R | ADDRESS ON FILE | | | | | | | |
| PATRIA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| PATRIA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| PATRIA CASTILLO CEDENO | ADDRESS ON FILE | | | | | | | |
| PATRIA E POLANCO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| PATRIA ESPIRITU SANTO CANARIO | ADDRESS ON FILE | | | | | | | |
| PATRIA GREEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| PATRIA I TORRES SIGAL | ADDRESS ON FILE | | | | | | | |
| PATRIA J BRAZOBAN SANTANA | ADDRESS ON FILE | | | | | | | |
| PATRIA L HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| PATRIA L SAAVEDRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| PATRIA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PATRIA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| PATRIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PATRIA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| PATRIA RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| PATRIA S ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| PATRIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PATRIA VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| PATRIARCADO JOSE H FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| PATRICA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA A CRUMLEY | ADDRESS ON FILE | | | | | | | |
| PATRICIA A FLORES/ MARIOLGA COLON | ADDRESS ON FILE | | | | | | | |
| PATRICIA A MANSOUR/ ELIAS G TABARANI | ADDRESS ON FILE | | | | | | | |
| PATRICIA A PLAZA | ADDRESS ON FILE | | | | | | | |
| PATRICIA A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA A ROSADO ROMERO | ADDRESS ON FILE | | | | | | | |
| PATRICIA ABRUNA CERVONI | ADDRESS ON FILE | | | | | | | |
| PATRICIA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA ACEVEDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA ACEVEDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA ANDREU MUNOZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA BECKERLEG | ADDRESS ON FILE | | | | | | | |
| PATRICIA BIAGGI TRIGO | ADDRESS ON FILE | | | | | | | |
| PATRICIA BUTLER / CAROLINE BUTLER | ADDRESS ON FILE | | | | | | | |
| PATRICIA C MARTINEZ ANGELES | ADDRESS ON FILE | | | | | | | |
| PATRICIA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| PATRICIA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PATRICIA DURAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| PATRICIA E BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| PATRICIA E CURBELO ARCE | ADDRESS ON FILE | | | | | | | |
| PATRICIA E LOPEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| PATRICIA E PANTOJA SANTANA | ADDRESS ON FILE | | | | | | | |
| PATRICIA E. PANTOJA SANTANA | ADDRESS ON FILE | | | | | | | |
| PATRICIA ESCOTO DE VARONA | ADDRESS ON FILE | | | | | | | |
| PATRICIA FERNANDEZ MURCIA | ADDRESS ON FILE | | | | | | | |
| PATRICIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| PATRICIA FLORES 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 | |
| PATRICIA GILBERT | LIC. EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |
| PATRICIA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| PATRICIA GUERRERO CASTANEDA | ADDRESS ON FILE | | | | | | | |
| PATRICIA GUIJARRO ALFONSO | ADDRESS ON FILE | | | | | | | |
| PATRICIA GUZMAN RIUS | ADDRESS ON FILE | | | | | | | |
| PATRICIA I CABRERA INC | URB OCEA PARK | 2205 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| PATRICIA I TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| PATRICIA ISOLINA CABRERA URRUTIA | ADDRESS ON FILE | | | | | | | |
| PATRICIA J. MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA L BRUCE | ADDRESS ON FILE | | | | | | | |
| PATRICIA LAURENCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA LOPEZ SKIN CARE | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| PATRICIA LORENZI JULIA | ADDRESS ON FILE | | | | | | | |
| PATRICIA LOUISE CORBETT | ADDRESS ON FILE | | | | | | | |
| PATRICIA LUIGGI LAUREANO | ADDRESS ON FILE | | | | | | | |
| PATRICIA M ARROYO SALAS | ADDRESS ON FILE | | | | | | | |
| PATRICIA M GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| PATRICIA M MILIAN TORRES | ADDRESS ON FILE | | | | | | | |
| PATRICIA M ODONELL | ADDRESS ON FILE | | | | | | | |
| PATRICIA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA M TORRES ROCAFORT | ADDRESS ON FILE | | | | | | | |
| PATRICIA M. OSORIO SAMO | ADDRESS ON FILE | | | | | | | |
| PATRICIA MALLEY VEGA | ADDRESS ON FILE | | | | | | | |
| PATRICIA MANDES | ADDRESS ON FILE | | | | | | | |
| PATRICIA MARGARITA CASTANEDA LICON | ADDRESS ON FILE | | | | | | | |
| PATRICIA MARITZA TORRES | ADDRESS ON FILE | | | | | | | |
| PATRICIA MAYSONET CABELLO | ADDRESS ON FILE | | | | | | | |
| PATRICIA MERCADO WOLTRING | ADDRESS ON FILE | | | | | | | |
| PATRICIA MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA OFARRIL PARIS | ADDRESS ON FILE | | | | | | | |
| PATRICIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA OSTOLAZA GALARZA | ADDRESS ON FILE | | | | | | | |
| PATRICIA OTON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| PATRICIA PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| PATRICIA PEðA CACERES | ADDRESS ON FILE | | | | | | | |
| PATRICIA PENA CACERES | ADDRESS ON FILE | | | | | | | |
| PATRICIA PENA CACERES | ADDRESS ON FILE | | | | | | | |
| PATRICIA POCHET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA PUMARADA URRUTIA | ADDRESS ON FILE | | | | | | | |
| PATRICIA QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA RICO | ADDRESS ON FILE | | | | | | | |
| PATRICIA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| PATRICIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| PATRICIA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 3123 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA SANZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA SCHOU HENDRY | ADDRESS ON FILE | | | | | | | |
| PATRICIA SEDA SANTANA | ADDRESS ON FILE | | | | | | | |
| PATRICIA TORO PINTO | ADDRESS ON FILE | | | | | | | |
| PATRICIA TORRES | ADDRESS ON FILE | | | | | | | |
| PATRICIA VAZQUEZ Y CCD CIUDAD ROSADA | ADDRESS ON FILE | | | | | | | |
| PATRICIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| PATRICIA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| PATRICIA Y GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| PATRICK BOUIS ROEDERER | ADDRESS ON FILE | | | | | | | |
| PATRICK DIAZ FARIA | ADDRESS ON FILE | | | | | | | |
| PATRICK ELOAN LEE | ADDRESS ON FILE | | | | | | | |
| PATRICK FONG | ADDRESS ON FILE | | | | | | | |
| PATRICK GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PATRICK L BROWNE | ADDRESS ON FILE | | | | | | | |
| PATRICK M TROISE | ADDRESS ON FILE | | | | | | | |
| PATRIGNANI NACCARATO, PABLO | ADDRESS ON FILE | | | | | | | |
| PATROCINIO FERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| PATROCINO BUENO, JUAN M | ADDRESS ON FILE | | | | | | | |
| PATRON APONTE, JUANA | ADDRESS ON FILE | | | | | | | |
| PATRON CABALLERO, SAUL M | ADDRESS ON FILE | | | | | | | |
| PATRON IRIZARRY, GEOMARY | ADDRESS ON FILE | | | | | | | |
| PATRON PEREZ, MAGALY S | ADDRESS ON FILE | | | | | | | |
| PATRON VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PATRONATO DEL TEATRO UNIVERSAL | PO BOX 9022632 | | | | SAN JUAN | PR | 00902 | |
| PATRONATO FUERTE CONDE /LIBRERIA CACIMAR | PO BOX 71 | | | | VIEQUES | PR | 00765 | |
| PATRONATO MUSEO FARMACIA PUERTORRIQUE | PO BOX 360206 | | | | SAN JUAN | PR | 00936-0206 | |
| PATRONI RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PATRULLEROS DEL PEPINO DE SAN SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| PATSY J RANGHELLI | ADDRESS ON FILE | | | | | | | |
| PATTERSON DIAZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| PATTERSON RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| PATTON RUISANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| Patxot Dominguez, Jose | ADDRESS ON FILE | | | | | | | |
| PATXOT LOZADA, ELSA I. | ADDRESS ON FILE | | | | | | | |
| PATXOT OLIVO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PATXOT ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PATXOT ROSARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| PATXOT RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PATXOT RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PAU ADVERTISING INC | URB SANTA MARIA | D 26 C/ SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| PAU SOTO, MARGARET | ADDRESS ON FILE | | | | | | | |
| PAUGH ORTIZ, LESLIE G | ADDRESS ON FILE | | | | | | | |
| PAUL A ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PAUL A GROSSEN FRAUCHIGUER | ADDRESS ON FILE | | | | | | | |
| PAUL A RIVERA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| PAUL A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAUL A W MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| PAUL AMADOR | ADDRESS ON FILE | | | | | | | |
| PAUL ANTON | ADDRESS ON FILE | | | | | | | |
| PAUL BINET ROBLES | ADDRESS ON FILE | | | | | | | |
| PAUL CLEARY PIZARRO | ADDRESS ON FILE | | | | | | | |
| PAUL CLEARY ROESER | ADDRESS ON FILE | | | | | | | |
| PAUL COURCELLE, YVES | ADDRESS ON FILE | | | | | | | |
| PAUL DANIEL FLAHIVE | ADDRESS ON FILE | | | | | | | |
| PAUL E GONZALEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| PAUL FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL G RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| PAUL GIBBS | ADDRESS ON FILE | | | | | | | |
| PAUL H CULPEPER & ASSOC INC CSP | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | | SAN JUAN | PR | 00918 | |
| PAUL H DIXON SELLES | URB VILLA BLANCA | 23 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| PAUL HARVEY ANDERSON | ADDRESS ON FILE | | | | | | | |
| PAUL J AQUILINA PADRON/ SOLARTRON | ADDRESS ON FILE | | | | | | | |
| PAUL J FORD AND COMPANY | ADDRESS ON FILE | | | | | | | |
| PAUL J LAMBOY LAMBOY | ADDRESS ON FILE | | | | | | | |
| PAUL J WHITTAM | ADDRESS ON FILE | | | | | | | |
| PAUL MEJIAS | ADDRESS ON FILE | | | | | | | |
| PAUL PEARCE, GARY | ADDRESS ON FILE | | | | | | | |
| PAUL RESTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PAUL RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| PAUL RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| PAUL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PAUL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PAUL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PAUL ROSSY PILLOT | ADDRESS ON FILE | | | | | | | |
| PAUL V PASCUCCI MACEDONIO | ADDRESS ON FILE | | | | | | | |
| PAUL VALENTIN ROMERO | ADDRESS ON FILE | | | | | | | |
| PAUL VALLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| PAUL VAZQUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| PAUL VILARO NELMS | ADDRESS ON FILE | | | | | | | |
| PAUL VIVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| PAUL WITMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| PAULA ANDREA MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAULA ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| PAULA C MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| PAULA C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PAULA CABRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PAULA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAULA D PIMENTEL CRUZ | ADDRESS ON FILE | | | | | | | |
| PAULA DE JESUS RIVAS | ADDRESS ON FILE | | | | | | | |
| PAULA E PONS MACDONALD | ADDRESS ON FILE | | | | | | | |
| PAULA F RUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| PAULA FEBUS DAVILA | ADDRESS ON FILE | | | | | | | |
| PAULA FUENTES CEBALLOS | ADDRESS ON FILE | | | | | | | |
| PAULA GONZALEZ / LUZ H DIAZ | ADDRESS ON FILE | | | | | | | |
| PAULA GONZALEZ GONZALEZ / LILLIAM RIVERA | ADDRESS ON FILE | | | | | | | |
| PAULA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAULA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| PAULA HOMS NAVARRO | ADDRESS ON FILE | | | | | | | |
| PAULA HUGGINS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PAULA IRIZARRY CINTRON | ADDRESS ON FILE | | | | | | | |
| PAULA ISABEL CALES PEREZ | ADDRESS ON FILE | | | | | | | |
| PAULA L BONILLA LOZANO | ADDRESS ON FILE | | | | | | | |
| PAULA L RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| PAULA LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| PAULA M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PAULA M ZAYAS NIEVES | ADDRESS ON FILE | | | | | | | |
| PAULA MACHUCA PRADO | ADDRESS ON FILE | | | | | | | |
| PAULA MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| PAULA MENDEZ, MERARIS Y | ADDRESS ON FILE | | | | | | | |
| PAULA MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PAULA MOTA, ELEONIDAS | ADDRESS ON FILE | | | | | | | |
| PAULA MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| PAULA N BARRAL LABOY | ADDRESS ON FILE | | | | | | | |
| PAULA N CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PAULA N JOHN | ADDRESS ON FILE | | | | | | | |
| PAULA NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA OPPENHEIMER ROMAN | ADDRESS ON FILE | | | | | | | |
| PAULA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| PAULA PAGAN FONTAN | ADDRESS ON FILE | | | | | | | |
| PAULA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| PAULA PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| PAULA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PAULA PINERO ROBLES | ADDRESS ON FILE | | | | | | | |
| PAULA QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| PAULA RAMIREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| PAULA RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PAULA RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PAULA RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| PAULA RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| PAULA RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| PAULA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| PAULA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| PAULA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAULA RODRIGUEZ HOMS | ADDRESS ON FILE | | | | | | | |
| PAULA ROJAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| PAULA ROSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| PAULA SANCHEZ ALMEDIA / JAVIER SANTOS | ADDRESS ON FILE | | | | | | | |
| PAULA SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| PAULA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| PAULA SEDA FONTANES | ADDRESS ON FILE | | | | | | | |
| PAULA SORIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PAULA TRINIDAD ROSADO | ADDRESS ON FILE | | | | | | | |
| PAULA VALDEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| PAULALEE FIGUEROA RUPERTO | ADDRESS ON FILE | | | | | | | |
| PAULETTE M BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAULETTE M DELGADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| PAULETTE M GONZALEZ LEFRANE | ADDRESS ON FILE | | | | | | | |
| PAULETTE R AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| PAULINA A VALLE JAUME | ADDRESS ON FILE | | | | | | | |
| PAULINA ALEJANDRA VALLE JAUME | ADDRESS ON FILE | | | | | | | |
| PAULINA CARBALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAULINA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| PAULINA DE LA NUEZ DE LA NUEZ | ADDRESS ON FILE | | | | | | | |
| PAULINA ESTEVA MUNIZ | ADDRESS ON FILE | | | | | | | |
| PAULINA M NAVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PAULINA MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| PAULINA OLMEDO MACAYA | ADDRESS ON FILE | | | | | | | |
| PAULINA PEGUERO FERTIDO | ADDRESS ON FILE | | | | | | | |
| PAULINA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| PAULINA SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| PAULINA VELEZ/NORYS GONZALEZ/PEDRO GONZ | ADDRESS ON FILE | | | | | | | |
| PAULINE GASTON | ADDRESS ON FILE | | | | | | | |
| PAULINE MIRANDA | ADDRESS ON FILE | | | | | | | |
| PAULINO AQUINO, MIGNOLIA | ADDRESS ON FILE | | | | | | | |
| PAULINO AQUINO, MIGNOLIA | ADDRESS ON FILE | | | | | | | |
| PAULINO ARCE CARRION | ADDRESS ON FILE | | | | | | | |
| PAULINO CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| PAULINO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PAULINO DE LABOY, AMPARO | ADDRESS ON FILE | | | | | | | |
| PAULINO DISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAULINO ESPINOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| PAULINO FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PAULINO GERALDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| PAULINO GUERRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PAULINO JAVIER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PAULINO JIMENEZ, YOVANNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAULINO JOHNSON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| PAULINO JUAQUIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| PAULINO LAGUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| PAULINO LORA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PAULINO MOJICA, TANAIRIS | ADDRESS ON FILE | | | | | | | |
| PAULINO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| PAULINO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PAULINO PAYANO, MARIO | ADDRESS ON FILE | | | | | | | |
| PAULINO PAYANO, MARIO | ADDRESS ON FILE | | | | | | | |
| PAULINO PERALTA, CAROL | ADDRESS ON FILE | | | | | | | |
| PAULINO PERALTA, RAMONA | ADDRESS ON FILE | | | | | | | |
| PAULINO R LOPEZ FONTELA | ADDRESS ON FILE | | | | | | | |
| PAULINO REYES, FARAH | ADDRESS ON FILE | | | | | | | |
| PAULINO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| PAULINO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| PAULINO SALGADO RICHARS | ADDRESS ON FILE | | | | | | | |
| PAULINO SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| PAULINO SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PAULINO SUSTACHE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| PAULINO TANON, KAREN J | ADDRESS ON FILE | | | | | | | |
| PAULINO VILLALBA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PAULINO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| PAULITA V MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PAULITA VERA CORTES | ADDRESS ON FILE | | | | | | | |
| PAULO MALAVE, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| PAULUS, SOKOLOWSKI AND SARTOR INC | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| PAUNETO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| PAUNETO TIRADO, HELGA H | ADDRESS ON FILE | | | | | | | |
| PAUNETO TIRADO, JORGE | ADDRESS ON FILE | | | | | | | |
| PAUNETTO DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| PAUNETTO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PAUNETTO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAVEL MELENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| PAVEMENT GROUP CORPORATION | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956-9878 | |
| PAVIA & LAZARO PSC | 954 AVE PONCE DE LEON | MIRAMAR PLAZA SUITE 404 | | | SAN JUAN | PR | 00907 | |
| PAVIA BERMUDEZ & SANCHEZ LLP | EDIFICIO OCHOA | # 500 CALLE TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| PAVIA CABANILLAS MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PAVIA LEONE, CAMILA | ADDRESS ON FILE | | | | | | | |
| PAVIA SANCHEZ MD, ORESTE A | ADDRESS ON FILE | | | | | | | |
| PAVIA SUAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| PAVIA VIDAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PAVIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PAVON COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PAYAN CID, JOSE | ADDRESS ON FILE | | | | | | | |
| PAYAN FERNANDEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| PAYAN SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PAYANO ABAD, BEATO | ADDRESS ON FILE | | | | | | | |
| PAYANO CABRAL, INDHIRA | ADDRESS ON FILE | | | | | | | |
| PAYANO DE LOS SANTOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PAYANO ENCARNACION, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| PAYANO GOMEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| PAYANO OCASIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PAYANO PLUMBING CORP | URB VISTAMAR | 474 CALLE PORTUGAL | | | CAROLINA | PR | 00983-1419 | |
| PAYANO QUEZADA, ASHMY | ADDRESS ON FILE | | | | | | | |
| PAYANO SANCHEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| PAYANO SANTOS, INES | ADDRESS ON FILE | | | | | | | |
| PAYASOS PUERTORRIQUENOS UNIDOS | 22 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| PAYLESS SHOESOURCE INC | P O BOX 1249 | | | | TOPEKA | KS | 66601-2207 | |
| PAYNE CABAN, MARK HOUSTON | ADDRESS ON FILE | | | | | | | |
| PAYNE CONSULTING GROUP, INC. | 500 UNION STREET | SUITE 801 | | | SEATTLE | WA | 98101 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAYTON ROMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PAYTON VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PAZ ADAMES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| PAZ AMBULANCE INC | COTTO STATION | PO BOX 9216 | | | ARECIBO | PR | 00613-9216 | |
| PAZ AMIEVA, MARCOS | ADDRESS ON FILE | | | | | | | |
| PAZ CACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PAZ CALDERON MD, IVAN M | ADDRESS ON FILE | | | | | | | |
| Paz Candelaria, Luis F | ADDRESS ON FILE | | | | | | | |
| PAZ CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| PAZ CASTILLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PAZ CATALINA SALAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| PAZ CHAVEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| PAZ CORDERO, MAGDALIX | ADDRESS ON FILE | | | | | | | |
| PAZ CRUZ, MARLETTE | ADDRESS ON FILE | | | | | | | |
| PAZ DAVILA, SONYARIZ M. | ADDRESS ON FILE | | | | | | | |
| PAZ DE ANDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| PAZ EMERITA RODRIGUEZ BERMUDEZ | URB PUNTO ORO | 3329 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| PAZ ESPANA, PAULA R. | ADDRESS ON FILE | | | | | | | |
| PAZ FIGUEROA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| PAZ GIL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PAZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PAZ GONZALEZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | | |
| PAZ GONZALEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| PAZ GUERRA, MARIZA | ADDRESS ON FILE | | | | | | | |
| PAZ HERNANDEZ, RICARDO T | ADDRESS ON FILE | | | | | | | |
| PAZ LABOY, JOSE N | ADDRESS ON FILE | | | | | | | |
| PAZ LABOY, ZULMA MILAGROS | ADDRESS ON FILE | | | | | | | |
| PAZ LOPEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| PAZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| PAZ LUGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| PAZ M ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| Paz Marcano, Jose E | ADDRESS ON FILE | | | | | | | |
| PAZ MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PAZ MENDOZA, JONOEL | ADDRESS ON FILE | | | | | | | |
| PAZ MONROIG, DENICE | ADDRESS ON FILE | | | | | | | |
| PAZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| PAZ PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| PAZ QUINONES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| PAZ REYES, MIOSOTYS | ADDRESS ON FILE | | | | | | | |
| PAZ RIVERA, INGRID M | ADDRESS ON FILE | | | | | | | |
| PAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PAZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| PAZ RODRIGUEZ, MIREYSA S. | ADDRESS ON FILE | | | | | | | |
| PAZ SAGARDIA, ARLINE | ADDRESS ON FILE | | | | | | | |
| PAZ SAGARDIA, ARLINE A | ADDRESS ON FILE | | | | | | | |
| PAZ TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| PAZ TRANI, ARTURO | ADDRESS ON FILE | | | | | | | |
| PAZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| PAZ VEGUILLA, SILVANA E | ADDRESS ON FILE | | | | | | | |
| PAZ VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAZ VILARINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PAZ Y PROGRESO HUMANO CORP | 867 MUNOZ RIVERA AVE | D 303 VICK CENTER | | | SAN JUAN | PR | 00925 | |
| PAZMINO LOZANO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| PAZO ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| PAZO ARROYO, LUZ I | ADDRESS ON FILE | | | | | | | |
| PAZO DIAZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| PAZO DIAZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| PAZO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PAZO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PAZO SANTIAGO, DORA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3128 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAZO SANTIAGO, IRIS E | ADDRESS ON FILE | | | | | | | |
| PAZO TORRES, RALPH | ADDRESS ON FILE | | | | | | | |
| PAZOL ORTIZ, JAHIRO | ADDRESS ON FILE | | | | | | | |
| PAZOS CEBALLOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| PAZOS CEVALLOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| PAZOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PAZOS RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PAZZI PIZZA AND COFFE | 404 AVE DE LA CONSTITUCION | APT 805 | | | SAN JUAN | PR | 00901 | |
| PBM | PO BOX 195 | | | | SAN JUAN | PR | 00919 | |
| PBM BUSINESS SUPPLIES | P O BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| PC & M AUTO INC DBA CARIBBEAN AUTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PC & M AUTO INC DBA CARIBBEAN AUTO | DISTRIBUTORS | PO BOX 1233 | | | FAJARDO | PR | 00738 | |
| PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |
| PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 19839 | | | | SAN JUAN | PR | 00919 | |
| PC ELEMENTS CORP | 207 CALLE MANUEL CAMUNAS STE 109 | | | | SAN JUAN | PR | 00918 | |
| PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| PC SHIELD | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| PCA HOME PR INC | URB RIO PIEDRAS HEIGTS | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| PCE CONTRACTOR, CORP | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 | |
| PCPS | BANCO DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| PCPS | PMB 352 | 405 ESMERALDA AVE. SUITE 2 | | | GUAYNABO | PR | 00969 | |
| PCPS | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| PDB HEALTH MANAGEMENT | GLENVIEW GARDENS SHOP. CTR LOCAL 4 | | | | PONCE | PR | 00731 | |
| PDCM ASSOCIATES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PDCM ASSOCIATES | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| PDCM ASSOCIATES | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| PDCM ASSOCIATES S E C/O BANK AND TRUST | 268 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| PDCM ASSOCIATES S E C/O BANK AND TRUST | MEZZANIME AMERICAN INTERNATIONAL | 268 MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| PDCM ASSOCIATES SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| PDL CORP. | PO BOX 19776 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| PDM UTILITY CORP | P O BOX 2020 | | | | HUMACAO | PR | 00792 | |
| PEA SCHOOL | HILL BROTHERS | 372 A CALLE 11 | | | SAN JUAN | PR | 00924 | |
| PEACE OF MIND PSYCHOLOGY AND WELLNESS I | URB. PEREYO CALLE ORION #4 | | | | HUMACAO | PR | 00791 | |
| PEACE RIVER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| PEACE RIVER CENTER GATEWAY | MEDICAL RECORDS | 715 N LAKE AVE | | | LAKELAND | FL | 33801 | |
| PEACE RIVER REGIONAL MEDICAL | PO BOX 0397 | | | | NEW PORT RICHEY | FL | 34656-0397 | |
| PEACH STATE AMBULANCE OF P R | 6429 CARR 2 PMB 22 | | | | QUEBRADILLAS | PR | 00678 | |
| PEACHTREE ORTHOPAEDIC CLINIC | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| PEACHTREE ORTHOPAEDIC SPORTS MEDICINE CE | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| PEAK MENTAL HEALTH | RELEASE OF INFO | 4107 PLANK ROAD | SUITE A | | FREDERICKSBURG | VA | 22407 | |
| PEAK PERFORMANCE | 1357 AVE ASHFORD STE 328 | | | | SAN JUAN | PR | 00907 | |
| PEAK PERFORMERS OF P.R. INC. | 138 AVE. WINSTON CHURCHILL | STE. 913 | | | SAN JUAN | PR | 00926 | |
| PEARCE REYES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| PEARL H RYAN BUSSE | VILLA PALMERA | 1867 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| PEARLE VISION | PALMA REAL SHOPPING CENTER | LOCAL C 134 | | | HUMACAO | PR | 00791 | |
| PEARLE VISION CENTER | 5829 PLAZA ESCORIAL STE 105 | | | | CAROLINA | PR | 00987 | |
| PEARLE VISION CENTER | 59 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| PEARLE VISION CENTER | ATTN DR MIGUEL CARDONA | PLAZA CIDRA | CARR 172 ESQ 787 LOCAL 22 | | CIDRA | PR | 00739 | |
| PEARLE VISION CENTER | P O BOX 2000 | | | | CAYEY | PR | 00737 | |
| PEARLE VISION CENTER | PO BOX 372000 | | | | CAYEY | PR | 00737 | |
| PEARLE VISION EXPRESS | 10 MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| PEARO LUIS MIRANDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| PEARSON ASSESSMENTS | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| PEARSON ASSESSMENTS | 5601 GREEN VALLEY RD | | | | BLOOMINGTON | MN | 55437 | |
| PEARSON ASSESSMENTS | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| PEARSON AVILES, GISELLE | ADDRESS ON FILE | | | | | | | |
| PEARSON CEPEDA, SANTA M | ADDRESS ON FILE | | | | | | | |
| PEARSON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEARSON EDUCATION, INC. | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON EDUCATION, INC. | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| PEARSON EDUCATION, INC. | P O BOX 11071 | | | | DES MOINES | IA | 50380-1071 | |
| PEARSON EDUCATION, INC. | P O BOX 366408 | | | | SAN JUAN | PR | 00936-6408 | |
| PEARSON EDUCATION, INC. | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| PEARSON EDUCATION, INC. | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| PEARSON EDUCATION, INC. | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| PEARSON EDUCATION, INC. | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| PEARSON HERNAIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEARSON HERNAIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEARSON PEM P R INC | 13036 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PEARSON PEM P R INC | 13043 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PEARSON RODRIGUEZ, MARLYSAEL | ADDRESS ON FILE | | | | | | | |
| PEARSON RODRIGUEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| PEARSON, BROCK | ADDRESS ON FILE | | | | | | | |
| PEC INCORPORATED | URB MONTE CLARO | MP3 PASEO DEL VALLE | | | BAYAMON | PR | 00961-3569 | |
| PECHEREK ROGERS MD, TERESA | ADDRESS ON FILE | | | | | | | |
| PECHO CRESPO, KARLA | ADDRESS ON FILE | | | | | | | |
| PECHO MURAZZI, ISAIAS | ADDRESS ON FILE | | | | | | | |
| PECUNIA GROUP | VILLAS DE PARKVILLE I B39 | 57 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| PECUNIA MUNOZ, EDNA | ADDRESS ON FILE | | | | | | | |
| PECUNIA RIVERA, VALERIA | ADDRESS ON FILE | | | | | | | |
| PECUNIA RIVERA, YULIANA | ADDRESS ON FILE | | | | | | | |
| PECU'S GARDENS INC | PO BOX 250183 | | | | AGUADILLA | PR | 00604 | |
| PEDERSEN LASSO, JEAN | ADDRESS ON FILE | | | | | | | |
| PEDERSON KRAG CENTER | 55 HORIZON DRIVE | | | | HUNTINGTON | NY | 11743 | |
| PEDIATRIC AND FAMILY WELLNESS CORP | URB EL VALLE | 206 CALLE POMAROSAS | | | CAGUAS | PR | 00727-3217 | |
| PEDIATRIC CARDIOLOGIC ASSOCIATES | 601 5TH ST S 711 | | | | ST PETERSBURG | FL | 33701 | |
| PEDIATRIC CENTER | HOSPITAL AUXLIO MUTUO | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | |
| PEDIATRIC DENTAL CLINIC | PO BOX 141557 | | | | ARECIBO | PR | 00614 | |
| PEDIATRIC HOME CARE SERVICE | URB PARKVILLE | E1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| PEDIATRIC MANAGEMENT EMERGENCY SERVICE | PO BOX 644 | | | | DORADO | PR | 00646 | |
| PEDIATRIC ORTHOPEDICS OF SWFL | ATTN MEDICAL RECORDS | 15880 SUMMERLIN RD STE 300 PMB322 | | | FORT MYERS | FL | 33908 | |
| PEDIATRIC SPEECH & LANGUAGE SERV INC | PO BOX 51045 | | | | TOA BAJA | PR | 00950-1045 | |
| PEDIATRICS & SPORTS MEDICINE P S C | PO BOX 12336 | | | | SAN JUAN | PR | 00914 | |
| PEDIATRICS PROFESSIONALS CSP | URB CAMPINAS DE NAVARRO | 1 AVE CAMPINAS DE NAVARRO | | | GURABO | PR | 00778 | |
| PEDIATRIX MEDICAL GROUP | PO BOX 11913 | | | | SAN JUAN | PR | 00922-1913 | |
| PEDIATRIX MEDICAL GROUP | PO BOX 277279 | | | | ATLANTA | PR | 30384-7279 | |
| Pedragon Soto, Jose E | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ALEJANDRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ALEJANDRO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ALICEA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA AMBERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ANDINO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| Pedraza Ayala, Angel M | ADDRESS ON FILE | | | | | | | |
| PEDRAZA AYALA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA BAEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| PEDRAZA BAEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| PEDRAZA BAEZ, VALERIA CRISTAL | ADDRESS ON FILE | | | | | | | |
| PEDRAZA BARRIONUEVO, CAROLA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA BURGOS, HILDA S | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CAMACHO, ILIA M. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CAMACHO, NYRAIDA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CARATTINI, JUAN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CARTAGENA, EUNICE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CARTAGENA, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CASTRO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CLAUDIO, ELDA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CLAUDIO, ELDA A | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRAZA CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CLAUDIO, ROMEL | ADDRESS ON FILE | | | | | | | |
| PEDRAZA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| Pedraza Colon, Juan F | ADDRESS ON FILE | | | | | | | |
| PEDRAZA COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| Pedraza Colon, Marcos A | ADDRESS ON FILE | | | | | | | |
| Pedraza Colon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| PEDRAZA COLON, YASMIN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Pedraza Cumba, Miguel A | ADDRESS ON FILE | | | | | | | |
| PEDRAZA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEDRAZA DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRAZA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| Pedraza De Jesus, Rene G | ADDRESS ON FILE | | | | | | | |
| Pedraza De Jesus, Rosalinda | ADDRESS ON FILE | | | | | | | |
| PEDRAZA DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEDRAZA DE LUNA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEDRAZA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEDRAZA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GARCIA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GOMEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| Pedraza Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GUTIERREZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GUTIERREZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA GUTIERREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA HERNANDEZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| PEDRAZA IZQUIERDO, GRISALY | ADDRESS ON FILE | | | | | | | |
| PEDRAZA IZQUIERDO, MARINETTE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA LAI, VIDIA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA LAUREANO, ANA T | ADDRESS ON FILE | | | | | | | |
| PEDRAZA LEDUC, MATILDE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA LOPEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MAGOON, DOLORES | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MARRERO,JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MATEO, ADLYN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MATEO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MERCED, NORMA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA MUNOZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Pedraza Negron, Jose G. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA NEGRON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| PEDRAZA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Pedraza Nieves, Pedro J | ADDRESS ON FILE | | | | | | | |
| PEDRAZA NIEVES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA NIEVES, TERESA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 3131 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRAZA OLIQUE, CECILIO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA OLIQUE, ESTELVINA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA OLIQUE, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA OLIQUE, IRIS D | ADDRESS ON FILE | | | | | | | |
| PEDRAZA OLIQUE, KEILA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA OLIQUE, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Pedraza Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA OTERO, LINDA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| PEDRAZA PENA, JAIME | ADDRESS ON FILE | | | | | | | |
| PEDRAZA PENA, NOEL | ADDRESS ON FILE | | | | | | | |
| PEDRAZA QUIJANO, MARIA H | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RICARD, CONNIE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROBLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROLON, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROSA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROSARIO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RUIZ, ILIA P | ADDRESS ON FILE | | | | | | | |
| PEDRAZA RUIZ, MARCO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANCHEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Pedraza Sanchez, Valentin | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANCHEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANTIAGO, ELMER | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANTIAGO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANTOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| PEDRAZA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PEDRAZA TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| PEDRAZA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEDRAZA TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEDRAZA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEDRAZA VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| Pedraza Vega, Edgard | ADDRESS ON FILE | | | | | | | |
| PEDRAZA VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Pedraza Velazquez, Eduardo E. | ADDRESS ON FILE | | | | | | | |
| PEDRAZA ZAMBRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| PEDRAZA, JULIO A | ADDRESS ON FILE | | | | | | | |
| PEDRAZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEDREGAL MD , ARTHUR J | ADDRESS ON FILE | | | | | | | |
| PEDREIRA ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3132 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDREIRA MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| PEDREIRA, MARK | ADDRESS ON FILE | | | | | | | |
| PEDRERO AYALA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| PEDRERO AYALA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| PEDRERO CORRES, DESIREE | ADDRESS ON FILE | | | | | | | |
| PEDRERO DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEDRIDO DE LA ROSA, NORKY | ADDRESS ON FILE | | | | | | | |
| PEDRO A BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO A BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A BORIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO A CABEZUDO BRUNO | ADDRESS ON FILE | | | | | | | |
| PEDRO A CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO A CARABALLO CASTRO | ADDRESS ON FILE | | | | | | | |
| PEDRO A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A CARDE ACOSTA | ADDRESS ON FILE | | | | | | | |
| PEDRO A CARLO MUÑIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A CASTRO AGUILAR | ADDRESS ON FILE | | | | | | | |
| PEDRO A CASTRO CURBELO | ADDRESS ON FILE | | | | | | | |
| PEDRO A CEDENO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A CHEVEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A CID FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO A CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO A CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PEDRO A CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A CRESPO ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO A DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A DUQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO A GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| PEDRO A GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A GUILLOTY SILVA | ADDRESS ON FILE | | | | | | | |
| PEDRO A IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO A JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO A JIMENEZ ROBINSON | ADDRESS ON FILE | | | | | | | |
| PEDRO A LASSALLE CHAPARRO | ADDRESS ON FILE | | | | | | | |
| PEDRO A LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO A LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A LOPEZ ONNA | ADDRESS ON FILE | | | | | | | |
| PEDRO A LUCENA | ADDRESS ON FILE | | | | | | | |
| PEDRO A LUCENA | ADDRESS ON FILE | | | | | | | |
| PEDRO A MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| PEDRO A MARIANI MOLINI | ADDRESS ON FILE | | | | | | | |
| PEDRO A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO A MEDINA | ADDRESS ON FILE | | | | | | | |
| PEDRO A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO A MELENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| PEDRO A MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO A MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO A ORTIZ AYMAT | ADDRESS ON FILE | | | | | | | |
| PEDRO A ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| PEDRO A PABON SOLER | ADDRESS ON FILE | | | | | | | |
| PEDRO A PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO A PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| PEDRO A PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A PEREIRA LOZADA | ADDRESS ON FILE | | | | | | | |
| PEDRO A PEREZ BUTLER | ADDRESS ON FILE | | | | | | | |
| PEDRO A PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| PEDRO A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO A RIVERA AROCHO | ADDRESS ON FILE | | | | | | | |
| PEDRO A RIVERA BONES | ADDRESS ON FILE | | | | | | | |
| PEDRO A RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| PEDRO A RODRIGUEZ BAEZ | PRO SE | INSTITUCION ADULTOS 1000 CCP | SECCION 2-H CELDA #107 | SECTOR LAS CUCHARAS 3699 | PONCE | PR | 00728-1504 | |
| PEDRO A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| PEDRO A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| PEDRO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| PEDRO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| PEDRO A ROJAS CALAFAT | ADDRESS ON FILE | | | | | | | |
| PEDRO A ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A ROSA | ADDRESS ON FILE | | | | | | | |
| PEDRO A ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| PEDRO A ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO A ROSARIO CHARLES | ADDRESS ON FILE | | | | | | | |
| PEDRO A ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A RUBAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A SANTIAGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| PEDRO A SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| PEDRO A SANTOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| PEDRO A SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| PEDRO A SONERA PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A SOTO PAZ/ RENEWABLE ENERGY DESI | ADDRESS ON FILE | | | | | | | |
| PEDRO A TORRELLAS RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| PEDRO A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A VARGAS | ADDRESS ON FILE | | | | | | | |
| PEDRO A VARGAS FLEURYS | ADDRESS ON FILE | | | | | | | |
| PEDRO A VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO A VAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| PEDRO A VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO A VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO A VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO A VELEZ BAERGA | ADDRESS ON FILE | | | | | | | |
| PEDRO A VELEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| PEDRO A VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO A YOBOBY | ADDRESS ON FILE | | | | | | | |
| PEDRO A. ADROVER LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3134 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO A. LESPIER LABOY | ADDRESS ON FILE | | | | | | | |
| PEDRO A. RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| PEDRO ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| PEDRO ADORNO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| PEDRO AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO AGUILAR ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO AGUSTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ALBIZU APONTE | ADDRESS ON FILE | | | | | | | |
| PEDRO ALEJANDRO CANUELAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| PEDRO ALFALLA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| PEDRO ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO AMARO COMPRES | ADDRESS ON FILE | | | | | | | |
| PEDRO ANGEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ANTONIO MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ANTONIO MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO APONTE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO AREVALO MARTINEZ | P.O. BOX 9103 | | | | SAN JUAN | PR | 00908 | |
| PEDRO ARIAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| PEDRO ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| PEDRO ARVESU GASSET | ADDRESS ON FILE | | | | | | | |
| PEDRO AUTO SALES INC | ADDRESS ON FILE | | | | | | | |
| PEDRO BADILLO ABASOLO | ADDRESS ON FILE | | | | | | | |
| PEDRO BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO BARBA DE LACRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO BARBA E HIJO SEC SOC INCORRECTO | ADDRESS ON FILE | | | | | | | |
| PEDRO BARBA E HIJO SEC SOC INCORRECTO | ADDRESS ON FILE | | | | | | | |
| PEDRO BARBA E HIJOS | ADDRESS ON FILE | | | | | | | |
| PEDRO BARBOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| PEDRO BARED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO BATISTA OCASIO | ADDRESS ON FILE | | | | | | | |
| PEDRO BATISTA OCASIO | ADDRESS ON FILE | | | | | | | |
| PEDRO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| PEDRO BELTRAN VALDES | ADDRESS ON FILE | | | | | | | |
| PEDRO BENGOCHEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO BERDASCO PAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO BERDECIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| PEDRO BLANCO LUGO | ADDRESS ON FILE | | | | | | | |
| PEDRO BLASINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO BONILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO BONILLA LABOY | ADDRESS ON FILE | | | | | | | |
| PEDRO BRACERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO BRAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| PEDRO BRISUEÑO DOMINGUEZ | LCDO. LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | | SAN JUAN | PR | 00917 | |
| Pedro Burgos Figueroa | ADDRESS ON FILE | | | | | | | |
| PEDRO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO C FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO C HERNANDEZ ZUMAETA | ADDRESS ON FILE | | | | | | | |
| PEDRO C OCASIO | ADDRESS ON FILE | | | | | | | |
| PEDRO C RIVERA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| PEDRO CABAN TORRES | LCDA IRIS MUNIZ DE MINSAL | IRIS MUNIZ DE MINSAL-REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA STE A | | | SAN JUAN | PR | 00921 | |
| PEDRO CABAN TORRES | LCDA VYNKA SEDA RAMOS | VYNKA SEDA-PO BOX 1382 | | | CABO ROJO | PR | 00623-1382 | |
| PEDRO CABAN TORRES | LCDA. JESSICA PLANELL PABON | JESSICA PLANELL-DISTRICT VIEW PLAZA SUITE 301 644 AVE FDEZ JUNCOS | | | SAN JUAN | PR | 00907-3122 | |
| PEDRO CABAN TORRES | LCDA. WANDA CRUZ | URB VALLE HERMOSO SUR SA 20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| PEDRO CABAN TORRES | LCDO RAFAEL DAVILA SEVILLANO | RAFAEL DAVILA-PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| PEDRO CABAN TORRES | LCDO. EDWIN AVILES PEREZ | AVILES PEREZ-PO BOX 6255 | | | MAYAGUEZ | PR | 00681 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3135 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO CALDERON LANZAR | ADDRESS ON FILE | | | | | | | |
| PEDRO CALDERON RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PEDRO CAMACHO ALAMEDA | LCDO. ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | | SAN GERMÁN | PR | 00683 | |
| PEDRO CAMPOS & ASSOCIATES, PSC | VILLAS REALES | 344 VIA LOUVRE | | | GUAYNABO | PR | 00969 | |
| PEDRO CANCEL MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO CARBONERA PARDO | ADDRESS ON FILE | | | | | | | |
| PEDRO CARDONA BORRERO | ADDRESS ON FILE | | | | | | | |
| PEDRO CARDONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CARRASQUILLO MATOS | ADDRESS ON FILE | | | | | | | |
| PEDRO CARRION ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CARTAGENA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CASAS CORDERO | ADDRESS ON FILE | | | | | | | |
| PEDRO CASTILLO IBANEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CATONI PRADO | ADDRESS ON FILE | | | | | | | |
| PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CLAVEROL GIL | ADDRESS ON FILE | | | | | | | |
| PEDRO CLEMENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO COLOMBANI RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| PEDRO COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO COLON NRUIZ HNC CAKE GALERY | 36 C/LUIS MUNOZ RIVERA | LOCAL 3 | | | CABO ROJO | PR | 00623 | |
| PEDRO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| Pedro Colon Ruiz | ADDRESS ON FILE | | | | | | | |
| PEDRO CORDERO CUADRADO | ADDRESS ON FILE | | | | | | | |
| PEDRO CORDOVA LANDRON | ADDRESS ON FILE | | | | | | | |
| PEDRO CORREA/ ANGELA CORREA | ADDRESS ON FILE | | | | | | | |
| PEDRO CORTES GALARZA | ADDRESS ON FILE | | | | | | | |
| PEDRO CORTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO COSME ADORNO | ADDRESS ON FILE | | | | | | | |
| PEDRO COSS, JUAN | ADDRESS ON FILE | | | | | | | |
| PEDRO COSS, ROSA Y | ADDRESS ON FILE | | | | | | | |
| PEDRO CRUZ FEBO | ADDRESS ON FILE | | | | | | | |
| PEDRO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO CRUZ VERGARA | ADDRESS ON FILE | | | | | | | |
| PEDRO CRUZ VERGARA | ADDRESS ON FILE | | | | | | | |
| PEDRO D BANKS ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO D FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO D GARCIA FRANCIS | ADDRESS ON FILE | | | | | | | |
| PEDRO D GARCIA NADAL | ADDRESS ON FILE | | | | | | | |
| PEDRO D LIBERATA REYES | ADDRESS ON FILE | | | | | | | |
| PEDRO D PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO D SALIB FRAU | ADDRESS ON FILE | | | | | | | |
| PEDRO D SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| PEDRO D. SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| PEDRO DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| PEDRO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDRO DE LA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO DE LA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO DE LEON NIEVES | ADDRESS ON FILE | | | | | | | |
| PEDRO DE PENA | ADDRESS ON FILE | | | | | | | |
| PEDRO DEL SOCORRO SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO DEL VALLE, MARTIN | ADDRESS ON FILE | | | | | | | |
| PEDRO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PEDRO DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO DÍAZ FIGUEROA | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| PEDRO DIAZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO DIODONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO DOMINGUEZ ARCINIEGAS | ADDRESS ON FILE | | | | | | | |
| PEDRO DUENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO E ALAMO MERCADO | ADDRESS ON FILE | | | | | | | |
| PEDRO E BORRELI ELICIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO E CAMPOS GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO E CEBOLLERO BADILLO | ADDRESS ON FILE | | | | | | | |
| PEDRO E COLLAZO Y BRENDA L TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO E CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO E DEDOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO E DEL VALLE | ADDRESS ON FILE | | | | | | | |
| PEDRO E DRUET VEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO E GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| PEDRO E HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| PEDRO E LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| PEDRO E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO E MENDEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO E NIEVES GERENA | ADDRESS ON FILE | | | | | | | |
| PEDRO E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO E NUNEZ JANER | ADDRESS ON FILE | | | | | | | |
| PEDRO E NUNEZ JANER | ADDRESS ON FILE | | | | | | | |
| PEDRO E PUIG BRULL | ADDRESS ON FILE | | | | | | | |
| PEDRO E QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO E QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO E RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO E ROSARIO ESCALERA | ADDRESS ON FILE | | | | | | | |
| PEDRO E RUIZ LAW OFFICES | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| PEDRO E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO E SIERRA | ADDRESS ON FILE | | | | | | | |
| PEDRO E SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| PEDRO E TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO E. HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| PEDRO E. MORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO E. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ENRIQUE HERNANDEZ FRAU | ADDRESS ON FILE | | | | | | | |
| PEDRO ESPINA INC | 352 AVE SAN CLAUDIO STE 305 | | | | SAN JUAN | PR | 00926 | |
| PEDRO ESPINA, INC. | 352 SAN CLAUDIO | SUITE 305 | | | SAN JUAN | PR | 00926-4107 | |
| PEDRO ESPINO VILLAVEITIA | ADDRESS ON FILE | | | | | | | |
| Pedro Estrella Ramos | ADDRESS ON FILE | | | | | | | |
| PEDRO EVENS REYES | ADDRESS ON FILE | | | | | | | |
| PEDRO F BERDEGUER DE LEON | ADDRESS ON FILE | | | | | | | |
| PEDRO F COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO F DIEZ MACIAS/ AM ELECTRIC INC | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| PEDRO F JUARBE JORDAN | ADDRESS ON FILE | | | | | | | |
| PEDRO F ORTIZ / IVONNE PADILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO F SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO F ZORRILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO F. CORTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO F. OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO F. SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO F. SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO FELICIANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3137 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO FERDINAND LOZADA | ADDRESS ON FILE | | | | | | | |
| PEDRO FERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO FERRI QUINONEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| PEDRO FIGUEROA BRITO | ADDRESS ON FILE | | | | | | | |
| PEDRO FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| PEDRO FIGUEROA ROBINSON | ADDRESS ON FILE | | | | | | | |
| PEDRO FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PEDRO FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO FRAILE POMES | ADDRESS ON FILE | | | | | | | |
| PEDRO FROMETA | ADDRESS ON FILE | | | | | | | |
| PEDRO G ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO G COLLAZO | ADDRESS ON FILE | | | | | | | |
| PEDRO G CORREA GOMEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO G CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO G OCHOA MENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO G PENA BRAVO | ADDRESS ON FILE | | | | | | | |
| PEDRO G PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO G REYES MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO G RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO G SARKIS FARAH LAPORTE | ADDRESS ON FILE | | | | | | | |
| PEDRO G. RODRIGUEZ DBA CAMBRIDGE TRAVEL | CAMBRIGE PPARKH-2 OXFORD | | | | SAN JUAN | PR | 00927-0000 | |
| PEDRO GAETAN ANDINO | ADDRESS ON FILE | | | | | | | |
| PEDRO GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO GALINDO ZARAGOZA | MERCURIO 90 EL VERDE | | | | CAGUAS | PR | 00725 | |
| PEDRO GARCIA APONTE | ADDRESS ON FILE | | | | | | | |
| PEDRO GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| PEDRO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GARCIA SILVERIO | ADDRESS ON FILE | | | | | | | |
| PEDRO GASCOT, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEDRO GERENA | ADDRESS ON FILE | | | | | | | |
| PEDRO GHIGLIOTTY MATTEI | ADDRESS ON FILE | | | | | | | |
| PEDRO GIL | ADDRESS ON FILE | | | | | | | |
| PEDRO GIL SOLIVAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GOMEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| PEDRO GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ  ASOCIADOS INC | PO BOX 9361 | | | | ARECIBO | PR | 00613-9361 | |
| PEDRO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ RONDON | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| PEDRO GONZALEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| PEDRO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO GUILLERMO WILLIAMS MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO H DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3138 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO H MOJICA PINERO | ADDRESS ON FILE | | | | | | | |
| PEDRO H OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| PEDRO H SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO HENRIQUEZ GUAJARDO | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ CONDE | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ GENAO | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ ROLLET | ADDRESS ON FILE | | | | | | | |
| PEDRO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO HORNEDO | ADDRESS ON FILE | | | | | | | |
| PEDRO I AGUILA GAONA | ADDRESS ON FILE | | | | | | | |
| PEDRO I CUMBAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| PEDRO I DICUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO I DICUPE ROSARIO | ADDRESS ON FILE | | | | | | | |
| PEDRO I ESPINA PONTON | ADDRESS ON FILE | | | | | | | |
| PEDRO I GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO I IGLESIAS CRESPO | ADDRESS ON FILE | | | | | | | |
| PEDRO I MENENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO I RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO I RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| PEDRO I RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| PEDRO I. ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| PEDRO ISMAEL MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| PEDRO ISRAEL LEON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| PEDRO J ACOSTA BATISTA | ADDRESS ON FILE | | | | | | | |
| PEDRO J ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J AGUAYO SANTOS | ADDRESS ON FILE | | | | | | | |
| PEDRO J ALEMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| PEDRO J AMADOR AMADOR | ADDRESS ON FILE | | | | | | | |
| PEDRO J ARAMBURU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J ARVELO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PEDRO J BAEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO J BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J BELLO ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J BONILLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J BONILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| PEDRO J BORRAS BLANCO | ADDRESS ON FILE | | | | | | | |
| PEDRO J BORRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO J BOTET MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J BRUNO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J CABAN VALES | ADDRESS ON FILE | | | | | | | |
| PEDRO J CAQUIAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO J CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J CASABLANCA ROSARIO | ADDRESS ON FILE | | | | | | | |
| PEDRO J CASANOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO J CINTRON AYALA | ADDRESS ON FILE | | | | | | | |
| PEDRO J CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J COLON ESQUILIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO J CORDOVA PELEGRINA | ADDRESS ON FILE | | | | | | | |
| PEDRO J COSTA SIERRA | ADDRESS ON FILE | | | | | | | |
| PEDRO J COTTO SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO J CRESPO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO J CRESPO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO J CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| PEDRO J CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| PEDRO J DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO J DAVILA COLON PROFESIONAL LAND | SURVEYORS CSP | PO BOX 194523 | | | SAN JUAN | PR | 00919-4523 | |
| PEDRO J DAVILA POUPART | ADDRESS ON FILE | | | | | | | |
| PEDRO J DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO J DE LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J DE LEON SOLIS | ADDRESS ON FILE | | | | | | | |
| PEDRO J DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO J DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO J DIAZ GARCIA LAW OFFICE | PO BOX 3303 | | | | GUAYNABO | PR | 00970 | |
| PEDRO J DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| PEDRO J DIAZ PARA PEDRO J DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| PEDRO J FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO J FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO J FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO J FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J FORNARIS PARAVISINI | ADDRESS ON FILE | | | | | | | |
| PEDRO J FRANCESHI RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J GARCIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J GUTIERREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| PEDRO J GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J HERNANDEZ INDART | ADDRESS ON FILE | | | | | | | |
| PEDRO J IRRIZARY RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J LAVERGUE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO J LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO J LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO J LOYOLA ARROYO | ADDRESS ON FILE | | | | | | | |
| PEDRO J LUGO GIORGI | ADDRESS ON FILE | | | | | | | |
| PEDRO J MADURO SUAREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J MARCE FAJARDO | ADDRESS ON FILE | | | | | | | |
| PEDRO J MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO J MATEO LUGO | ADDRESS ON FILE | | | | | | | |
| PEDRO J MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| PEDRO J MELENDEZ BELEN | ADDRESS ON FILE | | | | | | | |
| PEDRO J MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J MENDOZA MORA | ADDRESS ON FILE | | | | | | | |
| PEDRO J MONTALVO FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO J MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3140 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO J MONTES GARCIA/ JAG ENGINEERS PSC | URB MARINA BAHIA | MF20 PLAZA 34 | | | CATANO | PR | 00962 | |
| PEDRO J MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO J MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO J MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO J MORALES MONTILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO J MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO J MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO J MORONTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO J MOUNIER ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| PEDRO J MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| PEDRO J NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| PEDRO J NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| PEDRO J NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO J ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| PEDRO J ORTIZ MORRIS | ADDRESS ON FILE | | | | | | | |
| PEDRO J ORTIZ Y MARIA E TORAL | ADDRESS ON FILE | | | | | | | |
| PEDRO J OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ ARROYO/PASTORY WELLS | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO J PEREZ TOSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO J PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J POLANCO BEZARES | ADDRESS ON FILE | | | | | | | |
| PEDRO J POLANCO PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J PONCE DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Pedro J Quiles Rosado | ADDRESS ON FILE | | | | | | | |
| PEDRO J QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO J QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J RAMIREZ AVILA | ADDRESS ON FILE | | | | | | | |
| PEDRO J RAMIREZ AVILAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO J REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO J REYES LUNA | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIERA BIGAY | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA CHINCHILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA NEGRON / SANDRA I NEGRON | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ GIRALDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO J RODRIGUEZ SAMALOT | ADDRESS ON FILE | | | | | | | |
| PEDRO J ROSADO BONILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO J ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J RUIZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| PEDRO J RUIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| PEDRO J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J RULLAN MARIN | ADDRESS ON FILE | | | | | | | |
| PEDRO J RUPERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO J SAEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J SALICRUP | ADDRESS ON FILE | | | | | | | |
| PEDRO J SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| PEDRO J SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| PEDRO J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO J SIFONTE NEGRON | ADDRESS ON FILE | | | | | | | |
| PEDRO J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J SUAREZ SEMPRITZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J TENAS RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES MARCANO/ RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES MARCANO/ RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| PEDRO J TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| PEDRO J VANGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO J VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| PEDRO J VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO J VILLANUEVA SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO J VIVONI | ADDRESS ON FILE | | | | | | | |
| PEDRO J. ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO J. ALBELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J. ALMONTE FLETE | ADDRESS ON FILE | | | | | | | |
| PEDRO J. BORRAS | ADDRESS ON FILE | | | | | | | |
| PEDRO J. CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO J. ESTEVES INC. | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 725 | | | CAGUAS | PR | 00725 | |
| PEDRO J. GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| PEDRO J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO J. MARQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| PEDRO J. MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO J. MINAYA QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO J. NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| PEDRO J. ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| PEDRO J. PONCE DE LEÓN | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| PEDRO J. PONCE DE LEÓN | OLGA D. ALVAREZ | PO BOX 70244 | | | SAN JUAN | PR | 00936 | |
| PEDRO J. PONCE DE LEÓN | RAMON PEREZ GONZALEZ | 55 HATILLO | | | HATO REY | PR | 00918 | |
| PEDRO J. REYES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO J. RIVERA VIERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO J. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO J. TERRON REVERON | ADDRESS ON FILE | | | | | | | |
| PEDRO J. ZAYAS MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO J.MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO JAIME SALDANA | ADDRESS ON FILE | | | | | | | |
| PEDRO JIMENEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| PEDRO JOSE AGOSTO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| PEDRO JOSE BOTET MUNIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO JOSE DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO JOSE RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO JOSE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO JOSUE GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| PEDRO JUAN DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO JUAN LOPEZ ONNA | ADDRESS ON FILE | | | | | | | |
| PEDRO JUAN MELÉNDEZ RODRÍGUEZ | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| PEDRO JUAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO JUAN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| PEDRO JUAN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| PEDRO JUAN VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| PEDRO JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO KUILAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO KURY CALQUES | ADDRESS ON FILE | | | | | | | |
| PEDRO L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L ANDUJAR BAEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L AVILES SOLER | ADDRESS ON FILE | | | | | | | |
| PEDRO L BENITEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L BERRIOS ASTACIO | ADDRESS ON FILE | | | | | | | |
| PEDRO L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO L BONILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L CARLO OLAN | ADDRESS ON FILE | | | | | | | |
| PEDRO L COLON LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L COLON TORO | ADDRESS ON FILE | | | | | | | |
| PEDRO L CORDERO | ADDRESS ON FILE | | | | | | | |
| PEDRO L CORREA AMIL | ADDRESS ON FILE | | | | | | | |
| PEDRO L COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO L CRESPO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| PEDRO L CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| PEDRO L CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| PEDRO L CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO L DAVILA ROSA | ADDRESS ON FILE | | | | | | | |
| PEDRO L ESPARRA ROSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO L FIGUEROA ARROYO | ADDRESS ON FILE | | | | | | | |
| PEDRO L FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO L GARCES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| PEDRO L GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO L GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L GARCIA MORELL | ADDRESS ON FILE | | | | | | | |
| PEDRO L GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| PEDRO L GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| PEDRO L GOTAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L HERNANDEZ / PEDRO J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L ITHIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L JUSINO CORDOVA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3143 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO L JUSINO CORDOVA | ADDRESS ON FILE | | | | | | | |
| PEDRO L LAUREANO LUCIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO L LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| PEDRO L LOYOLA TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO L MADERA PACHECO | ADDRESS ON FILE | | | | | | | |
| PEDRO L MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO L MAURAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO L MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PEDRO L MEDINA ELIZA | ADDRESS ON FILE | | | | | | | |
| PEDRO L MEDINA Y AIXA Y RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L MERCADO ROBLES | ADDRESS ON FILE | | | | | | | |
| PEDRO L MONTALVO ALBINO | ADDRESS ON FILE | | | | | | | |
| PEDRO L MORALES COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO L MORELL GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO L NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| PEDRO L NUNEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L ORTIZ BIGAY | ADDRESS ON FILE | | | | | | | |
| PEDRO L ORTIZ BIGAY | ADDRESS ON FILE | | | | | | | |
| PEDRO L ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| PEDRO L ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| PEDRO L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO L PEDROGO ROBLES | ADDRESS ON FILE | | | | | | | |
| PEDRO L PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| PEDRO L PREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L PREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO L REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| PEDRO L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO L ROSADO QUILES | ADDRESS ON FILE | | | | | | | |
| PEDRO L RUIZ TELLADO | ADDRESS ON FILE | | | | | | | |
| PEDRO L SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO L SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L SERRANO MERCADO | ADDRESS ON FILE | | | | | | | |
| PEDRO L TORRES VALLE | ADDRESS ON FILE | | | | | | | |
| PEDRO L VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO L VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L VIZCARRONDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| PEDRO L. CORDERO BERNIER | ADDRESS ON FILE | | | | | | | |
| PEDRO L. FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| PEDRO L. MALDONADO MATOS | CONFINADO (POR DERECHO PROPIO) | Int. Maxima Seguridad PO Box 100786 A-5 | 6022 | | Ponce | PR | 00732 | |
| PEDRO L. SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO L. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LABORDE MUNIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3144 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO LARRAGOITY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LAUREANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LAUREANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LAURIANO NEGRÓN | LCDA. DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| PEDRO LEBRON BUITRAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO LEBRON MOJICA | ADDRESS ON FILE | | | | | | | |
| PEDRO LEMUEL QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LIMA RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LOPEZ ARCE | ADDRESS ON FILE | | | | | | | |
| PEDRO LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |
| PEDRO LOPEZ LUGO | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| PEDRO LOPEZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| PEDRO LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| PEDRO LOZADA MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO LOZANO | ADDRESS ON FILE | | | | | | | |
| PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO LUGO GARCIA Y HAYDELISSE MALDONAD | ADDRESS ON FILE | | | | | | | |
| PEDRO LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| PEDRO LUIS BAEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| PEDRO LUIS ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LUIS MALPICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO LUIS MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| PEDRO LUIS PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO LUIS RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| PEDRO M ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO M CABALLER Y EVELYN B DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M CARDONA ROIG | ADDRESS ON FILE | | | | | | | |
| PEDRO M CATONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M DIODONET TIRADO | ADDRESS ON FILE | | | | | | | |
| PEDRO M GARCIA CAMPOS/ AZ ENERGY LLC | PO BOX 32253 | | | | GURABO | PR | 00732-2253 | |
| PEDRO M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M IRIZARRY HUERTAS | ADDRESS ON FILE | | | | | | | |
| PEDRO M KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| PEDRO M KELLY | ADDRESS ON FILE | | | | | | | |
| PEDRO M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| PEDRO M MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| PEDRO M MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| PEDRO M MAYOL SERRANO | ADDRESS ON FILE | | | | | | | |
| PEDRO M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M ORTIZ BEY | ADDRESS ON FILE | | | | | | | |
| PEDRO M PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| PEDRO M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M REYES ANDINO | ADDRESS ON FILE | | | | | | | |
| PEDRO M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M RODRIGUEZ EMA LAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO M SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| PEDRO M SUAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO M VARGAS SEGARRA | ADDRESS ON FILE | | | | | | | |
| PEDRO M. KELLY | ADDRESS ON FILE | | | | | | | |
| PEDRO M. NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO M. SUAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| PEDRO MADERA | ADDRESS ON FILE | | | | | | | |
| PEDRO MADERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MAIZONET Y ANGELITA ACOSTA | ADDRESS ON FILE | | | | | | | |
| PEDRO MALAVÉ GONZÁLEZ | LCDO. JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| PEDRO MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO MANUEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| PEDRO MARIN HUERTAS | ADDRESS ON FILE | | | | | | | |
| PEDRO MARQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| PEDRO MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| PEDRO MARRERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| PEDRO MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| PEDRO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO MAYA PADILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| PEDRO MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| PEDRO MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| PEDRO MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| PEDRO MELENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| PEDRO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO MENDEZ CANDELARIAS | ADDRESS ON FILE | | | | | | | |
| PEDRO MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO MENDOZA TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO MIRANDA CEPEDA | ADDRESS ON FILE | | | | | | | |
| PEDRO MIRANDA CEPEDA | ADDRESS ON FILE | | | | | | | |
| PEDRO MONROIG MARQUEZ | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| PEDRO MONROIG MARQUEZ | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD DE DER | Ponce DE LEÓN APT. 813 | | SAN JUAN | PR | 00907 | |
| PEDRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| Pedro MontaNez Velazquez | ADDRESS ON FILE | | | | | | | |
| PEDRO MONTERO COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO MONTES | ADDRESS ON FILE | | | | | | | |
| PEDRO MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| PEDRO MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| PEDRO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO MUNIZ , DBA PRODUCCIONES M Y C | LOS JARDINEZ TOWN HOUSES TH-2 CALLE YALE 198 | | | | SAN JUAN | PR | 00927-0000 | |
| PEDRO MUNIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| PEDRO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3146 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| PEDRO MURIEL / SONIA CUMBA | ADDRESS ON FILE | | | | | | | |
| PEDRO N AREVALO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO N PETERSON MATTA | ADDRESS ON FILE | | | | | | | |
| PEDRO N RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO NAVEDO PENA | ADDRESS ON FILE | | | | | | | |
| PEDRO NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO NEGRON QUIñONES | ADDRESS ON FILE | | | | | | | |
| PEDRO NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| PEDRO NEL AREVALO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO NEVAREZ BRUNO | ADDRESS ON FILE | | | | | | | |
| PEDRO NIETO | ADDRESS ON FILE | | | | | | | |
| PEDRO NIEVES | ADDRESS ON FILE | | | | | | | |
| PEDRO NIEVES ALDARONDO | ADDRESS ON FILE | | | | | | | |
| PEDRO NIEVES GARNICA | ADDRESS ON FILE | | | | | | | |
| PEDRO NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| PEDRO NOGUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO NOTARIO TOLL | ADDRESS ON FILE | | | | | | | |
| PEDRO NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO O AGOSTO BELTRAN | ADDRESS ON FILE | | | | | | | |
| PEDRO O CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO O DAVILA GUARDERRAMA | ADDRESS ON FILE | | | | | | | |
| PEDRO O JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO O. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| PEDRO OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO OLIVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ ALVAREZ, LLC | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| PEDRO ORTIZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | BO MONTE GRANDE | 198 A CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| PEDRO OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| PEDRO OSORIO GARAY | ADDRESS ON FILE | | | | | | | |
| PEDRO OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO P MERCADO SORRENTINI | ADDRESS ON FILE | | | | | | | |
| PEDRO P SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| PEDRO P VAZQUEZ GRILLASCA | ADDRESS ON FILE | | | | | | | |
| PEDRO PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PADILLA AQUIRRE | ADDRESS ON FILE | | | | | | | |
| PEDRO PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| PEDRO PADILLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PADIN DOMENECH | ADDRESS ON FILE | | | | | | | |
| PEDRO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO PALOU AVILES | ADDRESS ON FILE | | | | | | | |
| PEDRO PARILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PARRILLA Y MARGARITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PECUNIA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| PEDRO PENA NICOLAU | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3147 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO PINERO TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO PIRES INC | 1011 BOULEVARD SAINT JOSEPH | EST BUREAU 3 | | | MONTREAL | NY | H2J IL2 | |
| PEDRO PIZARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO POLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO POLANCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO PONS COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO QUILES LOPEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| PEDRO QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO QUINONES, GLANIED | ADDRESS ON FILE | | | | | | | |
| PEDRO R APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO R BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| PEDRO R BERRIOS Y ARMANDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| PEDRO R BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO R CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| PEDRO R CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO R LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| PEDRO R MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO R MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| PEDRO R MOLINA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| PEDRO R MOLINA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| PEDRO R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PEDRO R QUIROS PIERCE | ADDRESS ON FILE | | | | | | | |
| PEDRO R RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO R RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO R RUSSE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO R SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO R VAZQUEZ PESQUERA | ADDRESS ON FILE | | | | | | | |
| PEDRO R. MOLINA DBA TRANSPORTACION MOLI | HC - 12 BOX 7020 COLLORES | | | | HUMACAO | PR | 00791 | |
| PEDRO R. RUSSE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO R. RUSSE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO RAFAEL CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| Pedro Ramirez Fernandez | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMIREZ PERSIA | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS / DBA/ TRANSPORTE ESCOLAR | HC 4 BOX 149605 | | | | ARECIBO | PR | 00612 | |
| PEDRO RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS ESPERANZA | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS OSORIO | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS OSORIO | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| PEDRO RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO REMIGIO GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO RENTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RESTO SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Pedro Rios Ortiz | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3148 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA SOLA | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| PEDRO RIVERA, WILDA S | ADDRESS ON FILE | | | | | | | |
| PEDRO ROBLES GONZALEZ | 360 CALLE CALMA URB VICTORIA | | | | SAN JUAN | PR | 00924 | |
| PEDRO ROBLES LEON | ADDRESS ON FILE | | | | | | | |
| PEDRO ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| PEDRO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| PEDRO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO ROJAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| PEDRO ROMERO NICASIO | ADDRESS ON FILE | | | | | | | |
| PEDRO ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO RONDON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO ROSA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| PEDRO ROSA, YESMARI | ADDRESS ON FILE | | | | | | | |
| PEDRO ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO ROSARIO AROCHO | ADDRESS ON FILE | | | | | | | |
| PEDRO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| PEDRO ROSELL BORGES | ADDRESS ON FILE | | | | | | | |
| PEDRO RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO RUIZ LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| PEDRO RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| PEDRO RULLAN ROMERO | ADDRESS ON FILE | | | | | | | |
| PEDRO S MENDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| PEDRO S RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| PEDRO S VELAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3149 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO S VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| PEDRO SALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO SALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO SANCHEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| PEDRO SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO MENDOSA | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTOS CORREA | ADDRESS ON FILE | | | | | | | |
| PEDRO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| PEDRO SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO SERRANO SANTANA | ADDRESS ON FILE | | | | | | | |
| PEDRO SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| Pedro Soto Cordero | ADDRESS ON FILE | | | | | | | |
| PEDRO SOTO PINO | ADDRESS ON FILE | | | | | | | |
| Pedro Soto Rosario | ADDRESS ON FILE | | | | | | | |
| PEDRO SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO SUBIRATS CAMARAZA | CALLE 7 NO L-63 PRADO ALTO | | | | GUAYNABO | PR | 00966 | |
| PEDRO T ANCA VELEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO T ARMSTRONG RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO T BALZAC CARBALLO | ADDRESS ON FILE | | | | | | | |
| PEDRO T BERRIOS LARA | ADDRESS ON FILE | | | | | | | |
| PEDRO T. BERRIOS LARA 686-966 | LCDO. PETRO T. BERRIOS | APDO. 69613 | CHALETS DE LA PLAYA | | VEGA BAJA | PR | 00693 | |
| PEDRO T. LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO TAINO TRANSPORT CORP | FIRM DELIVERY | 651 ROAD 337 | | | PENUELAS | PR | 00624 | |
| PEDRO TAPIA ORTZ | ADDRESS ON FILE | | | | | | | |
| PEDRO TEXIDOR GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO TEXIDOR MARIN | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES & CARMEN ROSARIO | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES AVILA | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| PEDRO TORRES, KATTYBEL | ADDRESS ON FILE | | | | | | | |
| PEDRO TOSADO CHICO | ADDRESS ON FILE | | | | | | | |
| PEDRO TRINIDAD PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO UMPIERRE TORREGROSA | ADDRESS ON FILE | | | | | | | |
| PEDRO UMPIERRE TORREGROSA | ADDRESS ON FILE | | | | | | | |
| PEDRO UMPIERRE TORREGROSA | ADDRESS ON FILE | | | | | | | |
| PEDRO URBAN LLANTIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3150 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pedro Urrutia Andino | ADDRESS ON FILE | | | | | | | |
| PEDRO V AQUINO BAEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO V ESTEVES MERCED | ADDRESS ON FILE | | | | | | | |
| PEDRO VALDERRAMA COLON | SR. PEDRO VALDERRAMA COLÓN | INSTITUCIÓN GUAYAMA 1000 | PO BOX 100-9 | MOD 1-E-211 | GUAYAMA | PR | 00785 | |
| PEDRO VALENTIN BLACH BRANA | ADDRESS ON FILE | | | | | | | |
| PEDRO VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO VALES & ASSOCIATES PSC | COND PASEO MONTES | AVE FELISA RINCON APT 103 C/ 381 | | | SAN JUAN | PR | 00926 | |
| PEDRO VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| PEDRO VARGAS/ SHEILA MERCADO | ADDRESS ON FILE | | | | | | | |
| PEDRO VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| PEDRO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO VEGA ARBELO | ADDRESS ON FILE | | | | | | | |
| PEDRO VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| PEDRO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEDRO VEGA PENA | ADDRESS ON FILE | | | | | | | |
| PEDRO VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDRO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PEDRO VELLON REYES | ADDRESS ON FILE | | | | | | | |
| PEDRO VIDAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO VIDAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEDRO VIDAL PAGAN | ADDRESS ON FILE | | | | | | | |
| PEDRO VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| PEDRO VILLODAS COLON | ADDRESS ON FILE | | | | | | | |
| PEDRO VINCENTY VILA | ADDRESS ON FILE | | | | | | | |
| PEDRO VINCENTY VILA | ADDRESS ON FILE | | | | | | | |
| PEDRO W RAMIREZ ALBA | ADDRESS ON FILE | | | | | | | |
| PEDRO W RIVERA PAGÁN | ADDRESS ON FILE | | | | | | | |
| PEDRO X SANTANA LEBRON | ADDRESS ON FILE | | | | | | | |
| PEDRO ZAMORA SANTOS | ADDRESS ON FILE | | | | | | | |
| PEDRO ZAYAS APONTE | ADDRESS ON FILE | | | | | | | |
| PEDRO ZORRILLA MARTINEZ C S P | CONDOMINIO SAN PATRICIO 2 E11 PARKSIDE 6 | APT. 920 | | | GUAYNABO | PR | 00968-3318 | |
| PEDRO ZORRILLA MARTINEZ CSP | PO BOX 362521 | | | | SAN JUAN | PR | 00936-2521 | |
| PEDRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| PEDRODELGADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEDROGO APONTE, ADA L. | ADDRESS ON FILE | | | | | | | |
| PEDROGO APONTE, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEDROGO APONTE,RAUL | ADDRESS ON FILE | | | | | | | |
| PEDROGO BASCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| PEDROGO CASILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| PEDROGO CASILLAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| PEDROGO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEDROGO CORREA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| Pedrogo Cotto, Clotilde | ADDRESS ON FILE | | | | | | | |
| Pedrogo Flores, Pedrito | ADDRESS ON FILE | | | | | | | |
| Pedrogo Flores, William | ADDRESS ON FILE | | | | | | | |
| PEDROGO GONZALEZ, IRIS MIREYA | ADDRESS ON FILE | | | | | | | |
| PEDROGO GRAULAU, LEDDA M | ADDRESS ON FILE | | | | | | | |
| PEDROGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEDROGO HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEDROGO LEANDRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEDROGO LEANDRY, JORGE | ADDRESS ON FILE | | | | | | | |
| PEDROGO MATOS, CARLA M | ADDRESS ON FILE | | | | | | | |
| PEDROGO MUNERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEDROGO MUNERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pedrogo Munera, Angel L. | ADDRESS ON FILE | | | | | | | |
| PEDROGO NUNEZ, AIDA MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEDROGO NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEDROGO RODRIGUEZ, YAMILIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3151 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDROGO ROSELLO, HILDA R | ADDRESS ON FILE | | | | | | | |
| PEDROGO ROSELLO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| PEDROGO ROSELLO, LIONEL | ADDRESS ON FILE | | | | | | | |
| Pedrogo Santiago, Angel L. | ADDRESS ON FILE | | | | | | | |
| PEDROGO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDROSA ARCE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PEDROSA ARCE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PEDROSA COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PEDROSA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| PEDROSA FELICIANO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| PEDROSA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PEDROSA LOPEZ, DEBRA M | ADDRESS ON FILE | | | | | | | |
| PEDROSA LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEDROSA MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| PEDROSA MENABRITO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEDROSA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEDROSA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| PEDROSA NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| PEDROSA QIONONES, JARED D | ADDRESS ON FILE | | | | | | | |
| PEDROSA QUINONEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEDROSA QUINTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEDROSA RIVERA, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEDROSA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEDROSA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEDROSA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEDROSA RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEDROSA ROCHE, NELSON | ADDRESS ON FILE | | | | | | | |
| PEDROSA ROSA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| PEDROSA ROSA, REINA | ADDRESS ON FILE | | | | | | | |
| PEDROSA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PEDROSA VARGAS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| PEDROSA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| PEDROSO FERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| PEDROZA ALICEA MD, MARIELIS | ADDRESS ON FILE | | | | | | | |
| PEDROZA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| Pedroza Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| PEDROZA COLON, WALYS YAMILKA | ADDRESS ON FILE | | | | | | | |
| PEDROZA DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Pedroza Dominguez, Angel L | ADDRESS ON FILE | | | | | | | |
| PEDROZA FLORES, MARIA J | ADDRESS ON FILE | | | | | | | |
| PEDROZA GABRIEL, ELSIE | ADDRESS ON FILE | | | | | | | |
| PEDROZA GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Pedroza Gutierrez, Josue D | ADDRESS ON FILE | | | | | | | |
| PEDROZA LOPEZ MD, IDALIA | ADDRESS ON FILE | | | | | | | |
| PEDROZA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEDROZA LOPEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| PEDROZA LORENZANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| PEDROZA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| PEDROZA MARTINEZ, ZULEICA | ADDRESS ON FILE | | | | | | | |
| PEDROZA MD , HECTOR R | ADDRESS ON FILE | | | | | | | |
| PEDROZA MERCED, MARGARET | ADDRESS ON FILE | | | | | | | |
| PEDROZA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pedroza Montanez, Angel D | ADDRESS ON FILE | | | | | | | |
| PEDROZA MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| PEDROZA MUJICA, MARELISS | ADDRESS ON FILE | | | | | | | |
| PEDROZA MUNOZ, SOLMERINA | ADDRESS ON FILE | | | | | | | |
| Pedroza Natal, Gamalier | ADDRESS ON FILE | | | | | | | |
| Pedroza Negron, Gamalier | ADDRESS ON FILE | | | | | | | |
| PEDROZA NEGRON, GAMALIER | ADDRESS ON FILE | | | | | | | |
| PEDROZA NIEVES, HEIDY A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3152 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDROZA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| Pedroza Nieves, Luis A. | ADDRESS ON FILE | | | | | | | |
| PEDROZA NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| PEDROZA ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEDROZA ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| PEDROZA PEREIRA, JUANA B | ADDRESS ON FILE | | | | | | | |
| PEDROZA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| PEDROZA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PEDROZA RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEDROZA RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEDROZA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| PEDROZA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Pedroza Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| PEDROZA RODRIGUEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| PEDROZA RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| PEDROZA ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| PEDROZA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEDROZA ROSADO, DORA I. | ADDRESS ON FILE | | | | | | | |
| PEDROZA ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEDROZA ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| PEDROZA SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEDROZA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEDROZA SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |
| PEDROZA SOLER, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEDROZA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| PEDROZA VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEDROZA, JESUS | ADDRESS ON FILE | | | | | | | |
| PEE WEE FOOTBALL LEAGE OF PR INC | URB EL VELADO | 121 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| PEEK A BOO DAY CARE INC | PARKVILLE | V1 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| PEELESS OIL & CHEMICALS INC | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| PEERLESS OIL & CHEMICALS , INC. | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624-0000 | |
| PEFFER ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| PEGAITO COCINA CRIOLLA INC | P O BOX 530 | | | | DORADO | PR | 00646 | |
| PEGASUS GROUP INC | PMB 629 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| PEGGY ANN BLISS ALLEN | ADDRESS ON FILE | | | | | | | |
| PEGGY ANN PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| PEGGY ANN SULLIVAN | ADDRESS ON FILE | | | | | | | |
| PEGGY GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| PEGGY INESTI | ADDRESS ON FILE | | | | | | | |
| PEGGY N MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PEGGY SKERETT ORTEGA | ADDRESS ON FILE | | | | | | | |
| PEGGY V BONE BENITEZ | ADDRESS ON FILE | | | | | | | |
| PEGUERO APONTE, NILDA O | ADDRESS ON FILE | | | | | | | |
| PEGUERO ARIAS, LINDA | ADDRESS ON FILE | | | | | | | |
| PEGUERO ASTACIO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| PEGUERO BAUTISTA, DANILO | ADDRESS ON FILE | | | | | | | |
| PEGUERO BODDEN MD, DIGNO J | ADDRESS ON FILE | | | | | | | |
| PEGUERO CASTRO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| PEGUERO CONTRERAS, RADAILSA | ADDRESS ON FILE | | | | | | | |
| PEGUERO CUELLO, KIVIO A | ADDRESS ON FILE | | | | | | | |
| PEGUERO GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| PEGUERO GUZMAN, ROSABEL | ADDRESS ON FILE | | | | | | | |
| PEGUERO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEGUERO MATEO, FIOR | ADDRESS ON FILE | | | | | | | |
| PEGUERO MATEO, FIOR DALIZA | ADDRESS ON FILE | | | | | | | |
| PEGUERO MATEO, FLOR D | ADDRESS ON FILE | | | | | | | |
| PEGUERO MATEO, FLOR D. | ADDRESS ON FILE | | | | | | | |
| Peguero Mejia, Ludyvania | ADDRESS ON FILE | | | | | | | |
| PEGUERO MEJIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEGUERO MEJIA, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3153 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEGUERO MEJIAS, LUDYVANIA | ADDRESS ON FILE | | | | | | | |
| PEGUERO MEJIAS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PEGUERO MORONTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PEGUERO MORONTA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| PEGUERO PENA, JUSSY | ADDRESS ON FILE | | | | | | | |
| PEGUERO PENSON, FATIMA | ADDRESS ON FILE | | | | | | | |
| PEGUERO PEREZ, BARBARA L | ADDRESS ON FILE | | | | | | | |
| PEGUERO PIMENTEL, MIRLA N | ADDRESS ON FILE | | | | | | | |
| PEGUERO PIMENTEL, VICKY | ADDRESS ON FILE | | | | | | | |
| PEGUERO PIMENTEL, VICKY | ADDRESS ON FILE | | | | | | | |
| PEGUERO RIVERA, DIGNA J | ADDRESS ON FILE | | | | | | | |
| PEGUERO ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| Peguero Rosario, Victor M | ADDRESS ON FILE | | | | | | | |
| PEGUERO ROSSIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEGUERO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEGUERO VIZCAINO, IVELISSE A | ADDRESS ON FILE | | | | | | | |
| PEGUERO, JUAN | ADDRESS ON FILE | | | | | | | |
| PEGUERO,MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| PEHARPRE LAO, RONALD | ADDRESS ON FILE | | | | | | | |
| PEIKAR, NADER | ADDRESS ON FILE | | | | | | | |
| PEINADO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEIRATS CENDOYA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEKE VILLE EARLY LEARNIONG CENTER | PASEO DEL ROCIO 400 | CARR 176 APTO 202 | | | SAN JUAN | PR | 00926 | |
| PEL SUPPLY COMPANY | 4666 MANUFACTURING ROAD | | | | CLEVELAND | OH | 44135 | |
| PELAEZ CARPIO, HUGO | ADDRESS ON FILE | | | | | | | |
| PELAEZ PALON, JUAN | ADDRESS ON FILE | | | | | | | |
| PELAEZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PELAEZ SERRANO, MILCA | ADDRESS ON FILE | | | | | | | |
| PELAEZ SERRANO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| PELATI NUNEZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| PELATTI GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| PELAYO ROQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PELAYO TAQ CORP | PO BOX 50446 | | | | TOA BAJA | PR | 00950-0539 | |
| PELECH COLON, CHARLES | ADDRESS ON FILE | | | | | | | |
| PELEGRIN VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| PELEGRINA CORCINO, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| PELEGRINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | | |
| PELEGRINA MARRERO | LCDO. FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| PELEGRINA MEDICAL | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| PELEGRINA MEDICAL INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PELEGRINA MEDICAL INC | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| PELEGRINA SANTINI, IVAN | ADDRESS ON FILE | | | | | | | |
| PELEGRINA SOEGAARD, DIANA | ADDRESS ON FILE | | | | | | | |
| PELET GIRAUD MD, YAIMARIS | ADDRESS ON FILE | | | | | | | |
| PELET JIMENEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| PELET RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| PELET ROMAN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PELET ROMAN, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| PELET VILLANUEVA, LARISSA | ADDRESS ON FILE | | | | | | | |
| PELICIER RODRIGUEZ, MIRZA | ADDRESS ON FILE | | | | | | | |
| PELIKAN OFFICE SUPPLIES | ALTURAS DE RIO GRANDE CALLE 12 N 648 | | | | RIO GRANDE | PR | 00745 | |
| PELIMAR INC | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| PELLECIER MASSO, KEVIN | ADDRESS ON FILE | | | | | | | |
| PELLEGRINO LAFEMINA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| PELLERANO & HERRERA ,C POR A | P O BOX 25522 EPS A- 303 | | | | MIAMI | FL | 33102-5522 | |
| PELLERANO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PELLETIER ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PELLETIER TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PELLETIER TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PELLETIER TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PELLICCIA ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PELLICCIA MERCADO, RITA | ADDRESS ON FILE | | | | | | | |
| Pellicia Antongiorgi, Jorge | ADDRESS ON FILE | | | | | | | |
| PELLICIA CAPETILLO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| PELLICIA ECHEVARRIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PELLICIA ECHEVARRIA, JOHNY | ADDRESS ON FILE | | | | | | | |
| PELLICIA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PELLICIA MERCADO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PELLICIA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Pellicia Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| PELLICIA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PELLICIA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| PELLICIER ACOSTA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Pellicier Bahamundi, Gaspar | ADDRESS ON FILE | | | | | | | |
| PELLICIER BAHAMUNDI, HILDAELISA | ADDRESS ON FILE | | | | | | | |
| PELLICIER CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |
| PELLICIER CINTRON, ANA L | ADDRESS ON FILE | | | | | | | |
| PELLICIER CINTRON, CIRILO | ADDRESS ON FILE | | | | | | | |
| PELLICIER CINTRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PELLICIER DE JESUS, STEVEN | ADDRESS ON FILE | | | | | | | |
| PELLICIER FEBRE, JUAN R | ADDRESS ON FILE | | | | | | | |
| PELLICIER FEBRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PELLICIER FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| PELLICIER FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| PELLICIER FIGUEROA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| PELLICIER FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| PELLICIER FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| PELLICIER LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| PELLICIER MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Pellicier Martinez, Glendalis | ADDRESS ON FILE | | | | | | | |
| PELLICIER MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| PELLICIER MERCUCCI, JULIO | ADDRESS ON FILE | | | | | | | |
| PELLICIER ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| PELLICIER QUINONES, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| PELLICIER RIVERA, JULIO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| PELLICIER RIVERA, JULIO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Pellicier Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| PELLICIER RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| PELLICIER RODRIGUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| PELLICIER RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Pellicier Torres, Gaspar | ADDRESS ON FILE | | | | | | | |
| PELLICIER TORRES, JULIO A | ADDRESS ON FILE | | | | | | | |
| PELLICIER TOSSAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PELLICIER VALDES, ANA L. | ADDRESS ON FILE | | | | | | | |
| Pellicier Valdes, Eric D. | ADDRESS ON FILE | | | | | | | |
| PELLICIER VALDES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PELLICIER, MELISSA | ADDRESS ON FILE | | | | | | | |
| PELLICIER,JULIO | ADDRESS ON FILE | | | | | | | |
| PELLISSIER TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PELLOT ABREU, MARYANN | ADDRESS ON FILE | | | | | | | |
| PELLOT ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PELLOT ACEVEDO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| PELLOT ALERS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PELLOT ALERS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Pellot Arce, Angelica M | ADDRESS ON FILE | | | | | | | |
| PELLOT BENIQUE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PELLOT BLAS, ADVIN | ADDRESS ON FILE | | | | | | | |
| PELLOT BOURDON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| PELLOT CABAN, JUAN | ADDRESS ON FILE | | | | | | | |
| PELLOT CANCELA, TEODOSIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pellot Cardona, Juan A | ADDRESS ON FILE | | | | | | | |
| PELLOT CARDONA, NILSA | ADDRESS ON FILE | | | | | | | |
| PELLOT CECILIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PELLOT CECILIA, MAYDA | ADDRESS ON FILE | | | | | | | |
| PELLOT CESTERO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| PELLOT CESTERO, JOEL E | ADDRESS ON FILE | | | | | | | |
| PELLOT CESTERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| PELLOT COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PELLOT COLON, ROGER T | ADDRESS ON FILE | | | | | | | |
| PELLOT COLON, WEINY A. | ADDRESS ON FILE | | | | | | | |
| PELLOT CONTRERAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| PELLOT CONTRERAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PELLOT CORDERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Pellot Cordero, Pedro L | ADDRESS ON FILE | | | | | | | |
| PELLOT CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PELLOT CORDOVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PELLOT CORTES, JOANA | ADDRESS ON FILE | | | | | | | |
| PELLOT CORTES, MARIO | ADDRESS ON FILE | | | | | | | |
| PELLOT CRUZ, CELSO | ADDRESS ON FILE | | | | | | | |
| PELLOT CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PELLOT DOMENECH, HECTOR | ADDRESS ON FILE | | | | | | | |
| PELLOT DUPREY, KEILA Z. | ADDRESS ON FILE | | | | | | | |
| PELLOT DUPREY, LORY L | ADDRESS ON FILE | | | | | | | |
| PELLOT ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| PELLOT ESCABI, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| PELLOT ESTADES, JUAN | ADDRESS ON FILE | | | | | | | |
| PELLOT FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| PELLOT FELICIANO, MARY L | ADDRESS ON FILE | | | | | | | |
| PELLOT FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PELLOT FERRER, LUZ H | ADDRESS ON FILE | | | | | | | |
| PELLOT FUENTES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PELLOT FUENTES, MAHELIZ | ADDRESS ON FILE | | | | | | | |
| PELLOT FUENTES, MAHELIZ | ADDRESS ON FILE | | | | | | | |
| PELLOT GALARZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PELLOT GALARZA, MILDRED | ADDRESS ON FILE | | | | | | | |
| PELLOT GALVAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| PELLOT GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PELLOT GERMER, ROY | ADDRESS ON FILE | | | | | | | |
| PELLOT GONZALEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| PELLOT GONZALEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| PELLOT GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PELLOT GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PELLOT GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| PELLOT GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PELLOT GONZALEZ, YAYMED | ADDRESS ON FILE | | | | | | | |
| PELLOT GUERRA, LOUIS A. | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, ADA A. | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| PELLOT HERNANDEZ, ZAIRA E | ADDRESS ON FILE | | | | | | | |
| PELLOT JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PELLOT JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| PELLOT JULIA, ILIA | ADDRESS ON FILE | | | | | | | |
| PELLOT JULIA, ILIA | ADDRESS ON FILE | | | | | | | |
| PELLOT JULIA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| PELLOT JUSINO, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PELLOT LAGUERRE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PELLOT LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| PELLOT LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PELLOT LOPEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| PELLOT LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PELLOT MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PELLOT MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PELLOT MORAN MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Pellot Moya, Christian A | ADDRESS ON FILE | | | | | | | |
| PELLOT MOYA, FRANCESLYN | ADDRESS ON FILE | | | | | | | |
| PELLOT MOYA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PELLOT NAVARRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PELLOT NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PELLOT NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PELLOT NIVES, WANDA | ADDRESS ON FILE | | | | | | | |
| PELLOT OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PELLOT ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| PELLOT PELLOT, ALEX | ADDRESS ON FILE | | | | | | | |
| PELLOT PELLOT, AMALIA | ADDRESS ON FILE | | | | | | | |
| PELLOT PELLOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| Pellot Pellot, Isaura | ADDRESS ON FILE | | | | | | | |
| PELLOT PELLOT, MARTA I | ADDRESS ON FILE | | | | | | | |
| PELLOT PELLOT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PELLOT PELLOT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PELLOT PELLOT, PAULINA | ADDRESS ON FILE | | | | | | | |
| Pellot Perez, Josue | ADDRESS ON FILE | | | | | | | |
| PELLOT PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PELLOT PEREZ, RUSELL | ADDRESS ON FILE | | | | | | | |
| PELLOT PUJOLS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PELLOT PUJOLS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PELLOT QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PELLOT RAMOS, PEDRO ULISES | ADDRESS ON FILE | | | | | | | |
| PELLOT RAMOS, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| PELLOT REYES, ANA | ADDRESS ON FILE | | | | | | | |
| PELLOT RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ MD, DAISY | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Pellot Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Pellot Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PELLOT RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PELLOT ROLDAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PELLOT ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| PELLOT ROMERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| PELLOT ROSA, SAUL | ADDRESS ON FILE | | | | | | | |
| PELLOT ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PELLOT ROSADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Pellot Rosado, Felix L | ADDRESS ON FILE | | | | | | | |
| Pellot Ruiz, Alfonso | ADDRESS ON FILE | | | | | | | |
| PELLOT RUIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Pellot Ruiz, Gustavo | ADDRESS ON FILE | | | | | | | |
| Pellot Ruiz, Patricia | ADDRESS ON FILE | | | | | | | |
| Pellot Salas, Maria T | ADDRESS ON FILE | | | | | | | |
| PELLOT SANTIAGO, DERIC | ADDRESS ON FILE | | | | | | | |
| PELLOT SANTIAGO, DORIS E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PELLOT SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PELLOT SIBERIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PELLOT SILBERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| PELLOT SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PELLOT SOTO, GIL | ADDRESS ON FILE | | | | | | | |
| PELLOT SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PELLOT SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PELLOT SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PELLOT SUSTACHE, JOAN | ADDRESS ON FILE | | | | | | | |
| PELLOT TAVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PELLOT TIRADO, FREIDA | ADDRESS ON FILE | | | | | | | |
| PELLOT TIRADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PELLOT TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PELLOT TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PELLOT VALENTIN, ALEX J | ADDRESS ON FILE | | | | | | | |
| PELLOT VAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Pellot Vega, Antonio | ADDRESS ON FILE | | | | | | | |
| PELLOT VELAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| PELLOT VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PELLOT VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PELLOT VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PELLOT VELAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PELLOT VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PELLOT VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PELLOT VELILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| PELLOT VILLAFANE, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| PELLOT ZENO, LYDIA | ADDRESS ON FILE | | | | | | | |
| PELLOT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PELLOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Pellot-Domenech, Sandra | ADDRESS ON FILE | | | | | | | |
| PELLOTSALAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| PELLUZZO FAMILY CHIROPRACTIC P S C | 174 CALLE ONEILL STE B | | | | SAN JUAN | PR | 00918-2405 | |
| PELMAR INC | PO BOX 916 | | | | CAROLINA | PR | 00986-0916 | |
| PELUYERA BERRIOS, JESUS E. | ADDRESS ON FILE | | | | | | | |
| PELUYERA HERNANDEZ, CARMEN MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Peluyera Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| PELUYERA OROZCO, NAHOMY S | ADDRESS ON FILE | | | | | | | |
| PELUYERA POLLOCK, LUZ | ADDRESS ON FILE | | | | | | | |
| PELUYERA POLLOCK, LUZ | ADDRESS ON FILE | | | | | | | |
| PELUYERA REYES, KEVIN | ADDRESS ON FILE | | | | | | | |
| PELUYERA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PELUYERA SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PELUYERA SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| PELUYERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PELUYERA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| PELUYERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEN SCRIBES INC DBA SCREEN TIME MEDIA | PO BOX 461537 | | | | ESCONDIDO | CA | 92046-1537 | |
| PENA ABAD, FELIX R | ADDRESS ON FILE | | | | | | | |
| PENA ACOSTA, ELCIRA | ADDRESS ON FILE | | | | | | | |
| PENA ACOSTA, ELCIRA | ADDRESS ON FILE | | | | | | | |
| PENA AGOSTO, ELADIO | ADDRESS ON FILE | | | | | | | |
| PENA AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PENA AGOSTO, JORGE | ADDRESS ON FILE | | | | | | | |
| PENA AGOSTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| PENA AGOSTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENA AGOSTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| PENA AIR CONDITIONING CORP | P O BOX 782 | | | | PUNTA SANTIAGO | PR | 00741 | |
| PENA ALBALADEJO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PENA ALCANTARA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| PENA ALCANTARA, ANGELINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3158 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA ALCANTARA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| PENA ALEJANDRO, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| PENA ALEJANDRO, EDNA | ADDRESS ON FILE | | | | | | | |
| PENA ALEMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PENA ALEMAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| PENA ALEMAN, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| PENA ALEMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| PENA ALGARIN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| PENA ALGARIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PENA ALGARIN, JOANNA | ADDRESS ON FILE | | | | | | | |
| PENA ALGARIN, PETRA | ADDRESS ON FILE | | | | | | | |
| PENA ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| PENA ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| PENA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| PENA AMADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PENA AMPARO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| PENA ANTONMARCHI, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PENA ANTONMARCHI, MARIA | ADDRESS ON FILE | | | | | | | |
| PENA ANTONMARCHI, PABLO | ADDRESS ON FILE | | | | | | | |
| PENA ANTONMARCHI, PABLO L. | ADDRESS ON FILE | | | | | | | |
| PENA APONTE, DOLKAS | ADDRESS ON FILE | | | | | | | |
| PENA APONTE, MARITSA | ADDRESS ON FILE | | | | | | | |
| PENA APONTE, WANDA I | ADDRESS ON FILE | | | | | | | |
| PENA AVILES, NANCY | ADDRESS ON FILE | | | | | | | |
| PENA AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PENA BARBOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PENA BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PENA BASTARD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PENA BASTARD, TILSA | ADDRESS ON FILE | | | | | | | |
| PENA BASTARD, TILSA | ADDRESS ON FILE | | | | | | | |
| PENA BATISTA, YAITZA ENID | ADDRESS ON FILE | | | | | | | |
| PENA BENITEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| PENA BENITEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| PENA BENITEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| PENA BENITEZ, VICTOR W | ADDRESS ON FILE | | | | | | | |
| PENA BERMUDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PENA BERMUDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PENA BERRIOS, ADIANIS | ADDRESS ON FILE | | | | | | | |
| PENA BERRIOS, GLENDALIX | ADDRESS ON FILE | | | | | | | |
| PEÑA BETANCES, CHRISTIAN | LCDO. LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| PEÑA BETANCES, CHRISTIAN | LCDO. MIGUEL OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| PEÑA BETANCES, CHRISTIAN | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO I OFICINA 303 | 54 RESOLUCION | | SAN JUAN | PR | 00920 | |
| PENA BORRERO, IDALI | ADDRESS ON FILE | | | | | | | |
| PENA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| PENA BOYRE, LUZ | ADDRESS ON FILE | | | | | | | |
| PENA BRACERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PENA BRISUENO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PENA BRITO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA BRITO, ROSA I | ADDRESS ON FILE | | | | | | | |
| PENA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PENA CABRERA, OTILIO | ADDRESS ON FILE | | | | | | | |
| PENA CABRERA, PATRICIO | ADDRESS ON FILE | | | | | | | |
| PENA CACERES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PENA CAMINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3159 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA CARABALLO, ADENESE | ADDRESS ON FILE | | | | | | | |
| PENA CARABALLO, DEBORA | ADDRESS ON FILE | | | | | | | |
| PENA CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PENA CARDONA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PENA CARMONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PENA CARRERAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| PENA CARRILLO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PENA CARRION, EULALIA | ADDRESS ON FILE | | | | | | | |
| PENA CARRION, LEANDRO | ADDRESS ON FILE | | | | | | | |
| Pena Carrion, Leandro Luis | ADDRESS ON FILE | | | | | | | |
| PENA CARRION, MARLON | ADDRESS ON FILE | | | | | | | |
| PENA CARRION, MARLON | ADDRESS ON FILE | | | | | | | |
| Pena Carrion, Marlon M | ADDRESS ON FILE | | | | | | | |
| PENA CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PENA CARRION, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| PENA CARRION, ZULMA | ADDRESS ON FILE | | | | | | | |
| PENA CARRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PENA CASIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PENA CASTANO, ALBANIA R | ADDRESS ON FILE | | | | | | | |
| PENA CASTANO, IRIS O. | ADDRESS ON FILE | | | | | | | |
| PENA CASTANO, LORENZO | ADDRESS ON FILE | | | | | | | |
| PENA CASTILLO, ALLEN PABLO | ADDRESS ON FILE | | | | | | | |
| PENA CASTILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| Pena Castillo, Felix Manuel | ADDRESS ON FILE | | | | | | | |
| PENA CASTILLO, LEIDIS | ADDRESS ON FILE | | | | | | | |
| PENA CASTILLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| PENA CASTILLO, YORBEIDYS | ADDRESS ON FILE | | | | | | | |
| PEÑA CASTRO MD, ROSAMARI | ADDRESS ON FILE | | | | | | | |
| PENA CASTRO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| PENA CASTRO, VIDALIA | ADDRESS ON FILE | | | | | | | |
| PENA CEPEDA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| PENA CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA CERPA, RAIZA | ADDRESS ON FILE | | | | | | | |
| PENA CERPA, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| PENA CHAPARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PENA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PENA CINTRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| PENA CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| PENA CLOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| PENA COLLADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PENA COLLAZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PENA COLON, AROLF | ADDRESS ON FILE | | | | | | | |
| PENA COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PENA COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PENA COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PENA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| PENA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PENA CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| PENA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PENA CONTRERAS, DAVID J. | ADDRESS ON FILE | | | | | | | |
| PENA CONTRERAS, DAVID J. | ADDRESS ON FILE | | | | | | | |
| PENA CONTRERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| PENA CONTRUCTION | P.O. BOX 547 | | | | JUNCOS | PR | 00777 | |
| PENA CORREA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PENA CORREA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PENA CORREA, VENTURA | ADDRESS ON FILE | | | | | | | |
| PENA CORTES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PENA COSME, AXEL | ADDRESS ON FILE | | | | | | | |
| PENA COSME, CARMEN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| PENA COSS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PENA CRESPO, ANA C. | ADDRESS ON FILE | | | | | | | |
| PENA CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA CRESPO, ROSSI | ADDRESS ON FILE | | | | | | | |
| PENA CRESPO, ROSSI C | ADDRESS ON FILE | | | | | | | |
| PENA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Pena Cruz, Angel Enrique | ADDRESS ON FILE | | | | | | | |
| PENA CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PENA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PENA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PENA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PENA CUADRADO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| PENA CUADRADO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| Pena Curbelo, Edgar O. | ADDRESS ON FILE | | | | | | | |
| PENA DAGUENDO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Pena Davila, Alexander | ADDRESS ON FILE | | | | | | | |
| PENA DAVILA, DENISE J. | ADDRESS ON FILE | | | | | | | |
| PENA DAVILA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| PENA DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Pena Davila, Santos | ADDRESS ON FILE | | | | | | | |
| PENA DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| PENA DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| PENA DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| PENA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| PENA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA DE JESUS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| PENA DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Pena De Jesus, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| PENA DE LA CRUZ | VISTAMAR AVE PONTEZUELA 13-338 | | | | CAROLINA | PR | 00983 | |
| PENA DE LA VEGA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| PENA DE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PENA DE MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, ARICELIS | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, ELMO E. | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, GEMA | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, HULDA | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, SALOMON | ADDRESS ON FILE | | | | | | | |
| PENA DELGADO, YARINET | ADDRESS ON FILE | | | | | | | |
| PENA DEODATTI, GINNETTE | ADDRESS ON FILE | | | | | | | |
| PENA DETRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PEÑA DIAZ MD, SELENE | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, EVELYN DE L | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| PENA DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| PENA DIJOLS, ANA | ADDRESS ON FILE | | | | | | | |
| PENA DONES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| PENA DONES, SHAKEY | ADDRESS ON FILE | | | | | | | |
| Pena Duarte, Jennifer | ADDRESS ON FILE | | | | | | | |
| Pena Dumas, Rey A | ADDRESS ON FILE | | | | | | | |
| PENA ENCARNACION, MARIA C | ADDRESS ON FILE | | | | | | | |
| PENA ESPINOSA, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA ESTRADA, MERARIS | ADDRESS ON FILE | | | | | | | |
| PENA FALCON, JULIANA E. | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, NIBSAM L. | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, NORAMID | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, NORAMID | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| PENA FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| PENA FELIX, BANI | ADDRESS ON FILE | | | | | | | |
| PENA FERMIN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| PENA FERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| PENA FERNANDEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| PENA FERNANDEZ, KEYLEANY A | ADDRESS ON FILE | | | | | | | |
| PENA FERNANDEZ,AILEEN | ADDRESS ON FILE | | | | | | | |
| PEÑA FIGUEROA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEÑA FIGUEROA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA FIGUEROA, GISELLY | ADDRESS ON FILE | | | | | | | |
| PENA FIGUEROA, GLESVIA MARIE | ADDRESS ON FILE | | | | | | | |
| PENA FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| PENA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PENA FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PENA FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PENA FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| PENA FONSECA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PENA FONSECA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| PENA FONSECA, GLENDA | ADDRESS ON FILE | | | | | | | |
| PENA FONSECA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PENA FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA FORNES, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEÑA FORT, REINALDO AUGUSTO | ADDRESS ON FILE | | | | | | | |
| PENA FORTY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PENA FORTY, LUZ E | ADDRESS ON FILE | | | | | | | |
| PENA FORTY, OMAR | ADDRESS ON FILE | | | | | | | |
| PENA FORTY, OMAR | ADDRESS ON FILE | | | | | | | |
| PENA FRANCO, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| PENA FRANCO, NORMAN | ADDRESS ON FILE | | | | | | | |
| PENA GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| PENA GALARZA, NANET | ADDRESS ON FILE | | | | | | | |
| Pena Galindo, Florencio | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| PEÑA GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| PEÑA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, JASMIN | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Pena Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| PENA GARCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| PENA GERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| PENA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PENA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PENA GOMEZ, MILAGRITOS | ADDRESS ON FILE | | | | | | | |
| PENA GOMEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| Pena Gonzalez, Moises | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| Pena Gonzalez, Ruth H. | ADDRESS ON FILE | | | | | | | |
| PENA GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| PENA GUAL, HILIA | ADDRESS ON FILE | | | | | | | |
| PENA GUERRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Peña Guzman, Ariana | ADDRESS ON FILE | | | | | | | |
| PENA GUZMAN, ELTON | ADDRESS ON FILE | | | | | | | |
| PENA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PENA HADDOCK, GERMAN | ADDRESS ON FILE | | | | | | | |
| PENA HADDOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENA HADDOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, JULISSA M | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, LOLIBETH | ADDRESS ON FILE | | | | | | | |
| Pena Hernandez, Luz A | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Pena Hernandez, Myriam | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, TAMARA I | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| PENA HEVIA, JUAN | ADDRESS ON FILE | | | | | | | |
| PENA HOYOS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| PEÑA IMBERT PSYD, NICELIA R | ADDRESS ON FILE | | | | | | | |
| PENA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PENA JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PENA JIMENEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| PENA JIMENEZ, ELSA R. | ADDRESS ON FILE | | | | | | | |
| PENA JIMENEZ, SARA D. | ADDRESS ON FILE | | | | | | | |
| PEÑA JIMENO MD, IVELISE | ADDRESS ON FILE | | | | | | | |
| PENA JUSINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PENA LEBRON, SORAYA | ADDRESS ON FILE | | | | | | | |
| PENA LEON, EDIGNSON T. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA LINARES, LOURDES | ADDRESS ON FILE | | | | | | | |
| PENA LIQUET, EDITH | ADDRESS ON FILE | | | | | | | |
| PENA LLANOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| PENA LLANOS, RUTH I. | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, DARIANI | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, KARELIZ | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| PENA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PENA LORA, MAXIMA | ADDRESS ON FILE | | | | | | | |
| Pena Lorenzi, Mayra | ADDRESS ON FILE | | | | | | | |
| PEÑA LUGUERA, JUAN C. | POR DERECHO PROPIO | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| PENA MALDONADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PEÑA MALDONADO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| PENA MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| PENA MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| PENA MALDONADO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| PENA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA MALDONADO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| PENA MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| PENA MANZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PENA MARCANO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| Pena Marquez, Sheila M. | ADDRESS ON FILE | | | | | | | |
| PENA MARQUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| PENA MARTI, ANGEL | ADDRESS ON FILE | | | | | | | |
| PENA MARTI, GLORIA | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| Pena Martinez, Dalila R | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, ELGA | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Pena Martinez, Manuel J | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PENA MARTINEZ, WALDO A | ADDRESS ON FILE | | | | | | | |
| PENA MASAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PENA MATA, BARTOLA | ADDRESS ON FILE | | | | | | | |
| PENA MATEO, ROBERT | ADDRESS ON FILE | | | | | | | |
| PENA MATO, ANA LINA M | ADDRESS ON FILE | | | | | | | |
| PENA MATOS, ANYRA I | ADDRESS ON FILE | | | | | | | |
| PENA MATOS, JORGE O. | ADDRESS ON FILE | | | | | | | |
| PENA MAYSONET, EDNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA MAYSONET, HERIALBERTO | ADDRESS ON FILE | | | | | | | |
| PENA MCCANDLESS, LUCY J | ADDRESS ON FILE | | | | | | | |
| PENA MEDINA, ANGIE GRISEL | ADDRESS ON FILE | | | | | | | |
| PENA MEDINA, EDNAN | ADDRESS ON FILE | | | | | | | |
| PENA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| PENA MEDRA, NIURCA | ADDRESS ON FILE | | | | | | | |
| PENA MEJIAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| PENA MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| PENA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PENA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PENA MENDEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| PENA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA MERCADO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| PENA MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PENA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| PENA MICHES, CERVANTES | ADDRESS ON FILE | | | | | | | |
| PENA MIRABAL, ANA | ADDRESS ON FILE | | | | | | | |
| PENA MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PENA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| Pena Miranda, Yesenia | ADDRESS ON FILE | | | | | | | |
| PENA MOLINA, LILA | ADDRESS ON FILE | | | | | | | |
| PENA MOLINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PENA MONROIG, EVELYN | ADDRESS ON FILE | | | | | | | |
| PENA MONROIG, RICARDO | ADDRESS ON FILE | | | | | | | |
| PENA MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PENA MONTES, AIDA | ADDRESS ON FILE | | | | | | | |
| PENA MORALES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| PENA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA MORALES, DIANA D | ADDRESS ON FILE | | | | | | | |
| PENA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| PENA MORALES, LUZ N | ADDRESS ON FILE | | | | | | | |
| PENA MORALES, SASHIRA L | ADDRESS ON FILE | | | | | | | |
| PENA MORALES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| PENA MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PENA MOYA, SORIA I | ADDRESS ON FILE | | | | | | | |
| PENA MOYANO, SARITZA | ADDRESS ON FILE | | | | | | | |
| PENA MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PENA MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Pena Napoleon, Elknie | ADDRESS ON FILE | | | | | | | |
| PENA NATAL, JESUS M. | ADDRESS ON FILE | | | | | | | |
| PENA NAVARRO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PENA NAVARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PENA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| PENA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| PENA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PENA NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PENA NEGRON, YUELI | ADDRESS ON FILE | | | | | | | |
| PENA NICOLAU, JUANITA | ADDRESS ON FILE | | | | | | | |
| PENA NIEVES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| PENA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PENA NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PENA NOBOA, YENNIFEL | ADDRESS ON FILE | | | | | | | |
| PENA NOBOA, YENNIFEL | ADDRESS ON FILE | | | | | | | |
| PEÑA NUÑEZ, BELGICA M | ADDRESS ON FILE | | | | | | | |
| PENA NUNEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| PENA NUNEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| PENA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA OLAVARRIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| PENA OLIVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PENA OLMEDA, IRIZAIDA | ADDRESS ON FILE | | | | | | | |
| PENA ORELLANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ MD, IRMA I | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Pena Ortiz, Bismark | ADDRESS ON FILE | | | | | | | |
| Pena Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Pena Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, JOELY | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, MILANI | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| PENA ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| PENA OSORIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PENA OTERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PENA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PENA OTERO, SHELLY | ADDRESS ON FILE | | | | | | | |
| PENA OTERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| Pena Pabon, Yanilka M. | ADDRESS ON FILE | | | | | | | |
| PENA PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PENA PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PENA PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PENA PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| PENA PALAU, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PENA PARRA, GRACE | ADDRESS ON FILE | | | | | | | |
| Pena Pascual, Ismael | ADDRESS ON FILE | | | | | | | |
| PENA PAULINO, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| PENA PAYERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PENA PENA, BETTY | ADDRESS ON FILE | | | | | | | |
| PENA PENA, BISMARK R | ADDRESS ON FILE | | | | | | | |
| PENA PENA, DANIA E | ADDRESS ON FILE | | | | | | | |
| PENA PENA, EVELIA | ADDRESS ON FILE | | | | | | | |
| PENA PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| PENA PENA, KEOVADY | ADDRESS ON FILE | | | | | | | |
| PENA PENA, NIXON | ADDRESS ON FILE | | | | | | | |
| PENA PENA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| PENA PENA, SILO E | ADDRESS ON FILE | | | | | | | |
| PENA PENA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PENA PENA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| PENA PERALTA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PENA PEREIRA, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| PENA PEREIRA, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| PENA PEREYRA, NANCY | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, BISMARY | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, MARLON RADAMES | ADDRESS ON FILE | | | | | | | |
| Pena Perez, Oscar | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PENA PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| PENA PIMIENTA, JUSTO | ADDRESS ON FILE | | | | | | | |
| PENA PINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| Pena Pina, Elias | ADDRESS ON FILE | | | | | | | |
| PENA PINEIRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| PENA PIZARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| Pena Plaza, Aristides | ADDRESS ON FILE | | | | | | | |
| Pena Pomales, Jesus | ADDRESS ON FILE | | | | | | | |
| PENA POU, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA PRATTS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| PENA PRATTS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PENA QUILES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| PENA QUINONES, HERMET | ADDRESS ON FILE | | | | | | | |
| Pena Quinones, Hipolito | ADDRESS ON FILE | | | | | | | |
| PENA QUINONES, JEYLISSE | ADDRESS ON FILE | | | | | | | |
| Pena Quinones, Migneida | ADDRESS ON FILE | | | | | | | |
| PENA QUINONES, SHEILA | ADDRESS ON FILE | | | | | | | |
| PENA QUINTERO, NORA M. | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Pena Ramirez, Laura E. | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, ROSYMAR | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, SARA J | ADDRESS ON FILE | | | | | | | |
| PENA RAMIREZ, YARISMAR | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, IRIS A | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, IVELIS | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| Pena Ramos, Juanita | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, MARIED | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, WALLIES | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| PENA RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| PENA REYES, KEVEN | ADDRESS ON FILE | | | | | | | |
| PENA REYES, MOISES | ADDRESS ON FILE | | | | | | | |
| PENA REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| PENA REYES, OTILIO | ADDRESS ON FILE | | | | | | | |
| PENA RIOS, GLADYS A | ADDRESS ON FILE | | | | | | | |
| PENA RIOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Pena Rios, Wilberto | ADDRESS ON FILE | | | | | | | |
| PENA RIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, ALBA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3167 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Pena Rivera, Angel E | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, ELLIUD | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Pena Rivera, Rafael F | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, ROSA H | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, ROSSANA M | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PENA RIVERA, WALLACE | ADDRESS ON FILE | | | | | | | |
| PENA ROBLES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| PENA ROBLES, PABLO | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Pena Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| Pena Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| Pena Rodriguez, Octavio | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, ROSS M | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, SANDRA A | ADDRESS ON FILE | | | | | | | |
| PENA RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| PENA RODRIQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PENA ROLDAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| PENA ROLDAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| PENA ROLDAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| PENA ROLDAN, LUZ | ADDRESS ON FILE | | | | | | | |
| PENA ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PENA ROMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| PENA ROMAN, VILMA | ADDRESS ON FILE | | | | | | | |
| PENA ROMERO, CORAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA ROMERO, KARLA | ADDRESS ON FILE | | | | | | | |
| PENA ROMERO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| PENA ROSA, ADLENE | ADDRESS ON FILE | | | | | | | |
| PENA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pena Rosa, Rolando | ADDRESS ON FILE | | | | | | | |
| PENA ROSADO, GLORIANA M | ADDRESS ON FILE | | | | | | | |
| PENA ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PENA ROSADO, LUZAINA | ADDRESS ON FILE | | | | | | | |
| PENA ROSADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| PENA ROSADO, YAHDI' EL | ADDRESS ON FILE | | | | | | | |
| PENA ROSADO, YAHDIEL | ADDRESS ON FILE | | | | | | | |
| PENA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PENA ROSARIO, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| PENA RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PENA RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| PENA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| PENA RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PENA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, AICHA | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, EMERIDA | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| PENA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PENA SANTA, BERNICE | ADDRESS ON FILE | | | | | | | |
| PENA SANTANA, EFRAIN L | ADDRESS ON FILE | | | | | | | |
| PENA SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Pena Santana, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| PENA SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| Pena Santana, Lilliana | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, EDIMAR | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, GINA | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, MINELL | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, MINELL S | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, VILMARI | ADDRESS ON FILE | | | | | | | |
| PENA SANTIAGO, WIDELMA | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, ARLENE B | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, DELMIRA | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, LUMARIE | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, VICTOR L | ADDRESS ON FILE | | | | | | | |
| PENA SANTOS, WENDY E | ADDRESS ON FILE | | | | | | | |
| PENA SELVA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PENA SELVA, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| PENA SEPULVEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| PENA SERRANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Pena Serrano, Carlos I | ADDRESS ON FILE | | | | | | | |
| PENA SERRANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| PENA SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PENA SERRANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Pena Siaca, Nestor M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA SIERRA, ALLAN MICHAELL | ADDRESS ON FILE | | | | | | | |
| PENA SILVA, ALPHONSE | ADDRESS ON FILE | | | | | | | |
| PENA SILVA, JOVINO | ADDRESS ON FILE | | | | | | | |
| PENA SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| PENA SOTO, EDNA | ADDRESS ON FILE | | | | | | | |
| PENA SOTO, IRIS D | ADDRESS ON FILE | | | | | | | |
| PENA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| PENA SOTO, LUZ NOELIA | ADDRESS ON FILE | | | | | | | |
| PENA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| PENA SOTO, RICARDO L | ADDRESS ON FILE | | | | | | | |
| PENA SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PENA SUAREZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| PENA SUAREZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| PENA SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PENA SUAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| PENA SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PENA SUAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PENA TABOAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| PENA TIRADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| PENA TORRALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, EDDA | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, MAGDELINE | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| PENA TORRES, MARIELY | MARIELY PEÑA TORRES | PO BOX 5259 | | | YAUCO | PR | 00698 | |
| PENA TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PENA UBILES, JUAN | ADDRESS ON FILE | | | | | | | |
| PENA VALENTIN, ENIDZA | ADDRESS ON FILE | | | | | | | |
| PENA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| PENA VALENZUELA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| PENA VALLEJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENA VALLEJO, NILO A | ADDRESS ON FILE | | | | | | | |
| PENA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENA VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| PENA VAZQUEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| PENA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| PENA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PENA VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PENA VEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Pena Vega, Hamilton | ADDRESS ON FILE | | | | | | | |
| PENA VEGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PENA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PENA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| PENA VEGA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| Pena Velazquez, Daniel E. | ADDRESS ON FILE | | | | | | | |
| Pena Velazquez, Francisco Jose | ADDRESS ON FILE | | | | | | | |
| PENA VELAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, FRANCISCO I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Pena Velez, Pelegrin | ADDRESS ON FILE | | | | | | | |
| PENA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PENA VENTURA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PENA VERA, DELMA | ADDRESS ON FILE | | | | | | | |
| PENA VIERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| PENA VIERA, GRACE M | ADDRESS ON FILE | | | | | | | |
| PENA VIERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PENA VILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PENA VILLANUEVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PENA ZAPATA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| PENA ZAPATA, YNDALY V | ADDRESS ON FILE | | | | | | | |
| PENA, FABIANA A. | ADDRESS ON FILE | | | | | | | |
| PENA, FELIX IVAN | ADDRESS ON FILE | | | | | | | |
| Pena, Jose M. | ADDRESS ON FILE | | | | | | | |
| PENA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PENA, JULIAN | ADDRESS ON FILE | | | | | | | |
| PENA, RAUL | ADDRESS ON FILE | | | | | | | |
| PENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PENA, STEVEN | ADDRESS ON FILE | | | | | | | |
| PENABERTH DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PENAGARCIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| PENAGARICANO BROWN, SUSANA I. | ADDRESS ON FILE | | | | | | | |
| PENAGARICANO KINDRATIW, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PENALBERT ARROYO, LUZ T | ADDRESS ON FILE | | | | | | | |
| PENALBERT ARROYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| PENALBERT GONZALEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| Penalbert Martinez, Blanca | ADDRESS ON FILE | | | | | | | |
| PENALBERT RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PENALBERT ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| PENALBERTROSA, SOL M. | ADDRESS ON FILE | | | | | | | |
| PENALBERTY ROSARIO, DONERIE | ADDRESS ON FILE | | | | | | | |
| PENALO RAMOS, EDDY | ADDRESS ON FILE | | | | | | | |
| PENALOZA CASTRO, MARINA | ADDRESS ON FILE | | | | | | | |
| PENALOZA CEPEDA, MARIA D | ADDRESS ON FILE | | | | | | | |
| PENALOZA CLEMENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| PENALOZA CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PENALOZA DE JESUS, ALESKA | ADDRESS ON FILE | | | | | | | |
| PENALOZA DE JESUS, ALESKA M. | ADDRESS ON FILE | | | | | | | |
| PENALOZA FALU, EVELYN M | ADDRESS ON FILE | | | | | | | |
| PENALOZA GRAJALES, MARIA | ADDRESS ON FILE | | | | | | | |
| PENALOZA LATIMER, AXEL L. | ADDRESS ON FILE | | | | | | | |
| PENALOZA LOPEZ, BETZAIDA M | ADDRESS ON FILE | | | | | | | |
| PENALOZA MEDINA, ARELISSE | ADDRESS ON FILE | | | | | | | |
| PENALOZA MEDINA, ARELISSE | ADDRESS ON FILE | | | | | | | |
| PENALOZA MEDINA, JOSUE J | ADDRESS ON FILE | | | | | | | |
| PENALOZA MEDINA, SULLEY | ADDRESS ON FILE | | | | | | | |
| PENALOZA MORALES, DORCI W | ADDRESS ON FILE | | | | | | | |
| PENALOZA PEREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| PENALOZA PICA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PENALOZA PICA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| PENALOZA PICA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| PENALOZA PICA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| PENALOZA PIZARRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| PENALOZA QUINONES, ANDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3171 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENALOZA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| PENALOZA ROMERO, PETRA | ADDRESS ON FILE | | | | | | | |
| PENALOZA ROMERO, RAUL | ADDRESS ON FILE | | | | | | | |
| PENALOZA ROSARIO, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| PENALOZA ROSARIO, FAUSTO | ADDRESS ON FILE | | | | | | | |
| PENALOZA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PENALOZA SANTIAGO, JOANN M. | ADDRESS ON FILE | | | | | | | |
| PENALOZA TABIA, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| PENALOZA TORRES, DORIS M | ADDRESS ON FILE | | | | | | | |
| PENALOZA TORRES, PATSY | ADDRESS ON FILE | | | | | | | |
| PENALVER MALDONADO, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| PENALVERT BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PENALVERT BONILLA, SUANETTE | ADDRESS ON FILE | | | | | | | |
| PENALVERT CINTRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| PENALVERT CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| PENALVERT COSME, JUAN A | ADDRESS ON FILE | | | | | | | |
| PENALVERT GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| PENALVERT ROSA, EVA | ADDRESS ON FILE | | | | | | | |
| PENALVERT VAZQUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| PENALVERTY ACEVEDO, CHETZIL | ADDRESS ON FILE | | | | | | | |
| PENALVERTY LEBRON, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| PENALVERTY RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| Peñalverty Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| PENATO LANTIGUA, FRANK | ADDRESS ON FILE | | | | | | | |
| PENCHI SANTANA, JEANIFFER | ADDRESS ON FILE | | | | | | | |
| PENCHI SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PENCHI VELEZ, JOAN MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENDAS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PENDAS FELICIANO, NORMARI | ADDRESS ON FILE | | | | | | | |
| PENDAS FELICIANO, NORMARI | ADDRESS ON FILE | | | | | | | |
| PENDAS FELICIANO,NANCY | ADDRESS ON FILE | | | | | | | |
| PENDAS MD, NORMARI | ADDRESS ON FILE | | | | | | | |
| PENEDO ROSARIO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| PENEDO SANTANA,JONATHAN | ADDRESS ON FILE | | | | | | | |
| PENELOPE CASTELLANOS DILONE | ADDRESS ON FILE | | | | | | | |
| PENELOPE CASTELLANOS DILONÉ | POR DERECHO PROPIO | VER ANEJO | | | | | | |
| PENELOPE CASTELLANOS DIOLONE 685-947 | LCDA. PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 | |
| PENIEL RUBEN PLAUD LOPEZ | ADDRESS ON FILE | | | | | | | |
| PENILLA SOSA, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| PENINSULA MANAGEMENT HOLDING | 352 CALLE SAN CLAUDIO | STE 1 PMB 393 | | | SAN JUAN | PR | 00926-4144 | |
| PENN CARMONA, NELLY | ADDRESS ON FILE | | | | | | | |
| PENN FOUNDATION BEHAV HLTH SVC | 807 LAWN AVE | PO BOX 32 | | | SELLERSVILLE | PA | 18960 0000 | |
| PENN NATAL, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| PENN SCHOEN AND BERLAND ASSOCIATES | PO BOX 758827 | | | | BALTIMORE | MD | 21275-8827 | |
| PENNERMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PENNET JORDAN, MARIELASOFIA | ADDRESS ON FILE | | | | | | | |
| PENNICOOKE AVILES, NICOLE | ADDRESS ON FILE | | | | | | | |
| PENNOCK, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PENNSTATE ERIE THE BEHREND COLLEGE | 4851 COLLEGE DR | | | | ERIES | PA | 16563 | |
| PENNSYLVANIA HIGHER EDUCATION ASSITANCE / | POST OFFICE BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| Pennsylvania Life Insurance Company | 290 King of Prussia Road | | | | Radnor | PA | 19087 | |
| Pennsylvania Life Insurance Company | Attn: Jack Mackin, Consumer Complaint Contact | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| Pennsylvania Life Insurance Company | Attn: Steve Carlton, Vice President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| Pennsylvania Life Insurance Company | Attn: William E. Wehner, Jr., President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| PENNSYLVANIA MANUFACTURERS ASSO INS CON | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| Pennsylvania Manufacturer's Association | 225 State Street | | | | Harrisburg | PA | 17101 | |
| Pennsylvania Manufacturer's Association Insuran | Attn: John Cochrane, Vice President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| Pennsylvania Manufacturer's Association Insuran | Attn: Stephen Gartner, Circulation of Risk | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| Pennsylvania Manufacturer's Association Insuran | Attn: Stephen Gartner, Consumer Complaint Con | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| Pennsylvania Manufacturer's Association Insuran | Attn: Stephen Gartner, Premium Tax Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3172 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania Manufacturer's Association Insuran | Attn: Stephen Gartner, Regulatory Compliance Gr | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| Pennsylvania Manufacturer's Association Insuran | Attn: Vincent Donnelly, President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| PENSON PENA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PENSON, JOSE L | ADDRESS ON FILE | | | | | | | |
| PENTA CONSULTING | 35 ST. JUAN C. BORBON | SUITE 67 - PMB 164 | | | GUAYNABO | PR | 00969 | |
| PENTACOM INC | PO BOX 3396 | | | | BAYAMON | PR | 00958-0396 | |
| PENTAGON SECURITY SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PENTAGON SECURITY SERVICES | PMB 145 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| PENTAQ MANUFACTURING CORP | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 | |
| PENTOL ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PENTON ROCHA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| PENTUCKET MEDICAL ASSOCIATES INC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| PENTZKE CHAMORRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENTZKE LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PENUELAS GAS | 612 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| PENUELAS VALLEY LANDFILL / INTEGRATED | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PENUELAS VALLEY LANDFILL / INTEGRATED | WASTED MANGEMENT INC | P O BOX 11064 | | | SAN JUAN | PR | 00922-1064 | |
| PENUELAS VALLEY LANDFILL INC | P O BOX 594 | | | | CAGUAS | PR | 00726 | |
| PENZORT HERNAHDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| PENZORT HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENZORT MERCADO, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| PEONA GONZALEZ, JON | ADDRESS ON FILE | | | | | | | |
| PEONA SANDOVAL, JOHN VINCENT | ADDRESS ON FILE | | | | | | | |
| PEOPLE ADVANTAGE | PMB NO. 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| PEOPLE EMPOWERMENT CORP | COND MARTINAL PLAZA | 1414 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907 | |
| PEOPLE SOFT PUERTO RICO INC. | 530 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901-2304 | |
| PEOPLE SOFT USA INC | 530 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| PEOPLE TELEVISION INC | EDIFICIO MARCOM TOWER 1311 | AVE PONCE DE LEON, SUITE 202 | | | SAN JUAN | PR | 00902 | |
| PEOPLE TELEVISION INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936-6511 | |
| PEOPLE TELEVISION INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| PEOPLE TELEVISION INC | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL MIRAMAR | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| PEOPLE USHERS INC | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 | |
| PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 | |
| PEOPLE'S ADVANTAGE INC | PMB 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| PEOPLES COMPUTER | AVE PONCE DE LEON 351 | | | | HATO REY | PR | 00918 | |
| PEP BOYS | BO SABANETAS CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00680 | |
| PEP BOYS | P O BOX 1496 | | | | BAYAMON | PR | 00960-1496 | |
| PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHANY AVENUE | TAX DEPT | | | PHILADELPHIA | PA | 19132 | |
| PEPBOYS AUTO | STATE RD PR111 KM 17.09 | BOX GUATEMALA ROAD 111 KM 19 | | | SAN SEBASTIAN | PR | 00685 | |
| PEPE GANGA CORP | CALLE CAROLINA 513 | | | | HATO REY | PR | 00918 | |
| PEPE SOUND SYSTEMS LLC | URB FAIR VIEW | 663 DIEGO CUELLAS | | | SAN JUAN | PR | 00926 | |
| PEPIN CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEPIN DELGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEPIN FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PEPIN LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEPIN LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEPIN MARTIN, ARLENE | ADDRESS ON FILE | | | | | | | |
| PEPIN RENDON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEPIN SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEPIN SANTIAGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| PEPIN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| PEPINO CANOPYS & KENNELS | HC 7 BOX 75308 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEPINO HEALTH GROUP | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| PEPINO HEALTH GROUP INC | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEPINO HEAVY PARST INC | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| PEPINO HEAVY PARTS INC | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| PEPINO TOOLS | HC 07 BOX 75274 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEPSI AMERICAS US | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| PEPSI COLA DE PR | PO BOX 191709 | | | | SAN JUAN | PR | 00919-0000 | |
| PEPSI COLA DE PR | PO BOX 2600 | | | | TOA BAJA | PR | 00951-0000 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEPSI COLA DE PR | PO BOX 29106 | | | | SAN JUAN | PR | 00929-0000 | |
| PEPSI COLA PR DISTRIBUTING LLC | P O BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| PEPSICO CARIBBEAN INC | 668 CALLE CUBITA | | | | GUAYNABO | PR | 00969 | |
| PEPSICO DE PUERTO RICO INC | FRITO LAY SNACK CARIBBEAN | PO BOX 70276 | | | SAN JUAN | PR | 00936 | |
| PEPSICO DE PUERTO RICO INC | PO BOX 361865 | | | | SAN JUAN | PR | 00936-0000 | |
| PEQ PARAISO INF Y PARADISUS A | 1 CALLE ELEUTERIO RAMOS BDA.NUEVA | | | | CAYEY | PR | 00736-3410 | |
| PEQA CAPELES, PETRA | ADDRESS ON FILE | | | | | | | |
| PEQA CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| PEQA CLAUDIO, JOSE I | ADDRESS ON FILE | | | | | | | |
| PEQA COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEQA FELICIANO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| PEQA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEQA IRRIZARY, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEQA JIMENEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| PEQA LEBRON, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| PEQA MEDINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| PEQA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEQA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEQA PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEQA PASCUAL, LENA A | ADDRESS ON FILE | | | | | | | |
| PEQA PINTO, MARLYN I | ADDRESS ON FILE | | | | | | | |
| PEQA RESTO, JOANN | ADDRESS ON FILE | | | | | | | |
| PEQA RODRIGUEZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| PEQA SAEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PEQA SOTO, ELVIN | ADDRESS ON FILE | | | | | | | |
| PEQA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEQALOZA CEPEDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| PEQALOZA PICA, SOL P | ADDRESS ON FILE | | | | | | | |
| PEQUENAS LIGA DE PR | P O BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| PEQUENAS LIGA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| PEQUENAS LIGAS DE CABO ROJO INC | P O BOX 816 | | | | CABO ROJO | PR | 00623 | |
| PEQUENAS LIGAS DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| PEQUENAS LIGAS DE RIO GRANDE ARDOPOCA | CALLE 9 L 66 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| PEQUENAS LIGAS DE SAN SEBASTIAN INC | 138 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| PEQUENAS LIGAS DE SAN SEBASTIAN INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| PEQUENAS LIGAS DE SAN SEBASTIAN INC | HC 5 BOX 57432 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEQUENAS LIGAS DE SAN SEBASTIAN INC | JAVIER RIVERA LEBRON | 138 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| PEQUENAS LIGAS DE YABUCOA | BO PLAYITA | | | | YABUCOA | PR | 00767 | |
| PEQUENAS LIGAS FERNANDO GRIFFO | BO OBRERO | 2206 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| PEQUENAS LIGAS FERNANDO GRIFFO | SAN JOSE | 472 CALLE BERNAVENTE | | | SAN JUAN | PR | 00923 | |
| PEQUENAS LIGAS JUAN A BIBILONI | PO BOX 708 | | | | YABUCOA | PR | 00767 | |
| PEQUENAS LIGAS JUAN RIVERA PATILLAS INC | HC 63 BOX 5757 | | | | PATILLAS | PR | 00723 | |
| PEQUENAS LIGAS RAMON NICA BAIRON | BOX 2359 | | | | MAYAGUEZ | PR | 00681 | |
| PEQUENAS LIGAS REXVILLE INC | BAYAMON GARDENS STATION | PO BOX 3390 | | | BAYAMON | PR | 00957 | |
| PEQUENAS LIGAS REXVILLE INC | PO BOX 3390 | BAYAMON GDNS STATION | | | BAYAMON | PR | 00957 | |
| PEQUENAS LIGAS SABANA GRANDE INC | MANSIONES | E 11 CALLE 7 | | | SABANA GRANDE | PR | 00637 | |
| PEQUENAS LIGAS SABANA GRANDE INC | URB LA QUINTA | D 2 160 | | | SABANA GRANDE | PR | 00637 | |
| PEQUENAS LIGAS VALLE ARRIBA HEIGHTS | VALLE ARRIBA HEIGHTS | E-4 CALLE CAOBA | | | CAROLINA | PR | 00630 | |
| PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | P O BOX 9458 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | VALLE ARRIBA HEIGHTS | E 4 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| PEQUENAS LIGAS YABUCOA | E 1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| PEQUENAS MANITAS DAYCARE & PRESCHOOL IN | 485 CALLE LUIS MUNIZ SOUFFRONT | | | | SAN JUAN | PR | 00923-2418 | |
| PEQUENIN | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| PEQUENINES C.E.A.M. | URB EL COMANDANTE 981 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| PEQUENINES DE JUANA DIAZ INC | HC 3 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| PEQUENINES EN ACCION DE CIDRA DAY CARE | P O BOX 7606 | | | | CAGUAS | PR | 00726 | |
| PEQUENINES EN ACCION DE CIDRA DAY CARE | URB FERRER SECTOR LOS ALMENDROS | | | | CIDRA | PR | 00739 | |
| PEQUENO CAMPEON DE JESUS, INC | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| PEQUENO PARAISO INFANTIL | HERMANAS DAVILA | O40 CALLE 9 | | | BAYAMON | PR | 00959 | |
| PEQUENOS INC | BOX 1177 | | | | GUAYNABO | PR | 00970-1177 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEQUENOS PATRULLEROS INCORPORADO | HC 5 BOX 56776 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEQUENOS ZAGALES CORP | PMB 493 P O BOX 7105 | | | | PONCE | PR | 00717-0115 | |
| PERALES CRUZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| PERALES DE LA ROSA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| PERALES DE LEON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Perales De Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| PERALES DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PERALES DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| PERALES DONATO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| PERALES DONATO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Perales Dones, Benito | ADDRESS ON FILE | | | | | | | |
| PERALES DONES, DARIO | ADDRESS ON FILE | | | | | | | |
| Perales Dones, Luis G | ADDRESS ON FILE | | | | | | | |
| PERALES GARCIA, CHIARA | ADDRESS ON FILE | | | | | | | |
| PERALES GARCIA, KENDRA L | ADDRESS ON FILE | | | | | | | |
| PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| Perales Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| PERALES GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| PERALES LIND, SOLARIS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| PERALES LORENZO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PERALES LOZADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PERALES MADERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| PERALES MARRERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| PERALES MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PERALES MARTINEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| PERALES MENENDEZ, RHONA | ADDRESS ON FILE | | | | | | | |
| Perales Menendez, Rhona L. | ADDRESS ON FILE | | | | | | | |
| PERALES MORALES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| PERALES MUNOZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| Perales Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| PERALES PAGAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Perales Perales, Mario | ADDRESS ON FILE | | | | | | | |
| PERALES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PERALES REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PERALES REYES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| PERALES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PERALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perales Santana, Saadia | ADDRESS ON FILE | | | | | | | |
| PERALES SANTIAGO, MARIO L | ADDRESS ON FILE | | | | | | | |
| PERALES SELLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PERALES SERRANO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| PERALES SILVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PERALES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PERALES TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| PERALES VALENTIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PERALES VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| Perales Valentin, Juan M. | ADDRESS ON FILE | | | | | | | |
| PERALES VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| PERALES VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| PERALES VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| PERALLON HERRAND, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PERALTA ALICEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PERALTA AQUINO, RUTH M | ADDRESS ON FILE | | | | | | | |
| PERALTA ARIAS, ZOILA M | ADDRESS ON FILE | | | | | | | |
| PERALTA BENABE, SHIRLENNE M | ADDRESS ON FILE | | | | | | | |
| PERALTA CINTRON, IRMA N. | ADDRESS ON FILE | | | | | | | |
| PERALTA CIVIDANES, VALERIE | ADDRESS ON FILE | | | | | | | |
| PERALTA CORREA, NORMAN N | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PERALTA CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PERALTA DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PERALTA DE JESUS, ROBERT | ADDRESS ON FILE | | | | | | | |
| PERALTA DE JESUS, ROBERT A | ADDRESS ON FILE | | | | | | | |
| PERALTA DE JESUS, ROBERT A | ADDRESS ON FILE | | | | | | | |
| PERALTA DE LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| PERALTA DEL ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| PERALTA FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PERALTA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PERALTA GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| PERALTA GIL, DEISY | ADDRESS ON FILE | | | | | | | |
| PERALTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PERALTA GRULLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PERALTA GURIDI, BENITA | ADDRESS ON FILE | | | | | | | |
| PERALTA HERNAIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PERALTA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PERALTA JIMENEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| PERALTA LEGARRETA, MALINES | ADDRESS ON FILE | | | | | | | |
| PERALTA LIZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| PERALTA MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PERALTA MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| PERALTA MARTINEZ, TASHIA A | ADDRESS ON FILE | | | | | | | |
| PERALTA MENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PERALTA MONEGRO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| PERALTA MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PERALTA MORONTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Peralta Narvaez, Oscar | ADDRESS ON FILE | | | | | | | |
| PERALTA NUNEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| PERALTA NUNEZ, MILLY A | ADDRESS ON FILE | | | | | | | |
| PERALTA PAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PERALTA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PERALTA RAMIREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| PERALTA RAMOS, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| PERALTA RAMOS, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| PERALTA RAMOS, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| PERALTA REYES, ELDRY | ADDRESS ON FILE | | | | | | | |
| PERALTA REYES, GREIDY | ADDRESS ON FILE | | | | | | | |
| PERALTA REYES, GREIDYB | ADDRESS ON FILE | | | | | | | |
| PERALTA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PERALTA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PERALTA RIVERA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| PERALTA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| PERALTA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| PERALTA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PERALTA ROMERO, JUANA | ADDRESS ON FILE | | | | | | | |
| PERALTA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| PERALTA RUIZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| PERALTA SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PERALTA SORIANO, ONORIA | ADDRESS ON FILE | | | | | | | |
| PERALTA STEFANI, LARITSSA | ADDRESS ON FILE | | | | | | | |
| PERALTA TRINIDAD, GLINERYS | ADDRESS ON FILE | | | | | | | |
| PERALTA TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| PERALTA TUMA, SOTERO E. | ADDRESS ON FILE | | | | | | | |
| PERALTA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PERALTA VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PERALTA, CRESENCIA | ADDRESS ON FILE | | | | | | | |
| PERALTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PERAZA AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PERAZA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| PERAZA BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3176 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PERAZA CARABALLO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| PERAZA CARRERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| PERAZA CARRION, JESUS | ADDRESS ON FILE | | | | | | | |
| PERAZA DIAZ, CELERINA | ADDRESS ON FILE | | | | | | | |
| PERAZA FELIX, MARIELIX | ADDRESS ON FILE | | | | | | | |
| PERAZA FUENTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| PERAZA FUENTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| PERAZA GUZMAN, NILDA M. | ADDRESS ON FILE | | | | | | | |
| PERAZA JIMENEZ, NARCISO A. | ADDRESS ON FILE | | | | | | | |
| PERAZA MORA, ILIANA | ADDRESS ON FILE | | | | | | | |
| PERAZA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PERAZA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PERAZA PIZARRO, ARELIS | ADDRESS ON FILE | | | | | | | |
| PERAZA PIZARRO, BERNICE | ADDRESS ON FILE | | | | | | | |
| PERAZA PIZARRO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PERAZA RAMOS, VALERIE Y | ADDRESS ON FILE | | | | | | | |
| PERAZA RIVERA, CINTHYA M | ADDRESS ON FILE | | | | | | | |
| PERAZA RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| PERAZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Peraza Rodriguez, Griselle | ADDRESS ON FILE | | | | | | | |
| PERAZA RODRIGUEZ, GRISELLE V | ADDRESS ON FILE | | | | | | | |
| PERAZA ROSADO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PERAZA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Peraza Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| PERAZA SOTO, ELISAURA | ADDRESS ON FILE | | | | | | | |
| PERAZA SOTOMAYOR, TOMAS R | ADDRESS ON FILE | | | | | | | |
| PERAZA TOLEDO, ELDA O | ADDRESS ON FILE | | | | | | | |
| PERAZA TOLEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| PERAZA TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PERAZA VALENTIN, SUSAN | ADDRESS ON FILE | | | | | | | |
| Peraza Velez, Jose M | ADDRESS ON FILE | | | | | | | |
| PERAZZA MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PERAZZA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PERAZZA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PERAZZA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PERAZZA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PERCAR CONTRATISTA INC | 20 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| PERCIBA M MORENO MATEO | ADDRESS ON FILE | | | | | | | |
| PERCIDA MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PERCON, CORP | URB LEVITTOWN LAKES | BJ9 CALLE DR JOSE MARTORELL | | | TOA BAJA | PR | 00949-3447 | |
| PERCY BERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PERCY BERRIOS,ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PERCY FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| PERCY SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PERDIGON FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| PERDOMO BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PERDOMO BAEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PERDOMO CASTILLO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| PERDOMO COLON, RAMON W | ADDRESS ON FILE | | | | | | | |
| PERDOMO CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| PERDOMO DE JESUS, YNOCENCIA | ADDRESS ON FILE | | | | | | | |
| PERDOMO ESTRADA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| PERDOMO FIGUEROA, RADAMES | ADDRESS ON FILE | | | | | | | |
| PERDOMO LUGO, YAINA N. | ADDRESS ON FILE | | | | | | | |
| PERDOMO MEDRANO MD, JORGE W | ADDRESS ON FILE | | | | | | | |
| PERDOMO MELENDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| PERDOMO MORALES, ISTBAN | ADDRESS ON FILE | | | | | | | |
| PERDOMO MORALES, ITSBAN | ADDRESS ON FILE | | | | | | | |
| PERDOMO OCASIO, BERNARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PERDOMO OLMO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| PERDOMO ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| PERDOMO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PERDOMO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PERDOMO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PERDOMO ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PERDOMO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PERDOMO PADILLA, JASMIN | ADDRESS ON FILE | | | | | | | |
| PERDOMO PIAMO, CAMILO | ADDRESS ON FILE | | | | | | | |
| PERDOMO PIZARRO, EDWARD | ADDRESS ON FILE | | | | | | | |
| PERDOMO RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| PERDOMO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PERDOMO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| PERDOMO RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| PERDOMO ROSA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| Perdomo Santana, Vanlee D | ADDRESS ON FILE | | | | | | | |
| PERDOMO SEGARRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| PERDOMO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| PERDOMO WESTERBAND, ISTBAN O | ADDRESS ON FILE | | | | | | | |
| PERDOMO Y HERMANO, CORP. Y/O MAGNO PIZ | AVE. DOMENECH 226 | | | | SAN JUAN | PR | 00918 | |
| PERDOMO ZAPATA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PERE Z RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| PEREA CANDELARIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PEREA CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREA CANDELARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREA COLON, ULPIANO | ADDRESS ON FILE | | | | | | | |
| PEREA ESCOBAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREA GINORIO, LILIA | ADDRESS ON FILE | | | | | | | |
| PEREA GINORIO, LILIA M | ADDRESS ON FILE | | | | | | | |
| PEREA HOSPITAL MAYAGUEZ | PO BOX 170 | | | | MAYAGUEZ | PR | 00681 | |
| PEREA LOPEZ MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| PEREA LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREA LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| PEREA LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| PEREA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREA MELENDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| PEREA MELENDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| PEREA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREA PEREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREA REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PEREA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| Perea Rodriguez, Lorraine | ADDRESS ON FILE | | | | | | | |
| PEREA RUIZ, ROSAMARIE F. | ADDRESS ON FILE | | | | | | | |
| PEREA VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PEREDA MADURO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREDA POCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREDA VALDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREDA VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREDO LARA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREDO WENDE, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREIRA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREIRA ALMESTICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREIRA ALMESTICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREIRA ALMODOVAR, ALICE J | ADDRESS ON FILE | | | | | | | |
| PEREIRA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREIRA ARRIETA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3178 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREIRA BAEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| PEREIRA BAHAMONDE, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREIRA BANOLA,KARENYS | ADDRESS ON FILE | | | | | | | |
| PEREIRA BORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| PEREIRA CALDERON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREIRA CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA CALDERON, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREIRA CANA, MARIELBA | ADDRESS ON FILE | | | | | | | |
| PEREIRA CARRASQUILLO, BLASINA | ADDRESS ON FILE | | | | | | | |
| PEREIRA CASILLAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREIRA CASTILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PEREIRA CLEMENTE, LIXANDER | ADDRESS ON FILE | | | | | | | |
| PEREIRA COLLAZO, GEORGE | ADDRESS ON FILE | | | | | | | |
| PEREIRA COLLAZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PEREIRA COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREIRA COLON, IRIS V | ADDRESS ON FILE | | | | | | | |
| PEREIRA CORDOVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| PEREIRA COTTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| PEREIRA COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREIRA CRUZ, FRANCISCO | POR DERECHO PROPIO | PO BOX 643 | | | JUNCOS | PR | 00777 | |
| PEREIRA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Pereira Cruz, Yanitza | ADDRESS ON FILE | | | | | | | |
| PEREIRA CUMBAS, KEYSHA M | ADDRESS ON FILE | | | | | | | |
| PEREIRA DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREIRA DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREIRA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREIRA DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| PEREIRA ESTRADA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREIRA FALCON, NICOLE | ADDRESS ON FILE | | | | | | | |
| PEREIRA FALCON,MICHAEL | ADDRESS ON FILE | | | | | | | |
| PEREIRA FEBRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| Pereira Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| Pereira Garced, Edith | ADDRESS ON FILE | | | | | | | |
| Pereira Garcia, Juan J | ADDRESS ON FILE | | | | | | | |
| PEREIRA GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREIRA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PEREIRA GUERRA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREIRA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| PEREIRA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREIRA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Pereira Jimenez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| PEREIRA JR. NAVARRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREIRA JR.,JOSE | ADDRESS ON FILE | | | | | | | |
| PEREIRA LANAUSE, YAMIL | ADDRESS ON FILE | | | | | | | |
| PEREIRA LANAUSSE, VALERIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA LIMA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PEREIRA LOPEZ, CALVIN | ADDRESS ON FILE | | | | | | | |
| PEREIRA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREIRA LOZADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREIRA LOZADA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| PEREIRA LOZADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREIRA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREIRA MALDONADO, CATALINA | ADDRESS ON FILE | | | | | | | |
| PEREIRA MARTINEZ, ABIMAEL A | ADDRESS ON FILE | | | | | | | |
| PEREIRA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREIRA MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| PEREIRA MARTINEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| PEREIRA MARTINEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3179 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREIRA MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREIRA MARTINEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| PEREIRA MARTINEZ, XAIMARA | ADDRESS ON FILE | | | | | | | |
| PEREIRA MEDICAL SERVICES INC | URB SANTA JUANA | K 25 C/ 2 | | | CAGUAS | PR | 00725 | |
| PEREIRA MEDICAL SYSTEM | URB EL ENCANTO | 918 CALLE CINDY 9 | | | JUNCOS | PR | 00777 | |
| PEREIRA MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREIRA MELENDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| PEREIRA MERCADO, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| PEREIRA MERCADO, ITZA E | ADDRESS ON FILE | | | | | | | |
| PEREIRA MERCADO, MELBA G | ADDRESS ON FILE | | | | | | | |
| PEREIRA MIRANDA, BLANCA J | ADDRESS ON FILE | | | | | | | |
| PEREIRA MOLINARI, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PEREIRA MONTANO, JANCEL M | ADDRESS ON FILE | | | | | | | |
| PEREIRA MONZON, LETICIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREIRA NAVARRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREIRA NIEVES, DIAMANTE | ADDRESS ON FILE | | | | | | | |
| PEREIRA NIEVES, JOHN | ADDRESS ON FILE | | | | | | | |
| PEREIRA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PEREIRA NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREIRA NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREIRA NIEVES, YADIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREIRA OCACIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREIRA ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PEREIRA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREIRA OSORIO, DAMILY | ADDRESS ON FILE | | | | | | | |
| PEREIRA PAPALEO, MARLON | ADDRESS ON FILE | | | | | | | |
| PEREIRA PEREZ, JAIDIE M | ADDRESS ON FILE | | | | | | | |
| Pereira Perez, Nelly M | ADDRESS ON FILE | | | | | | | |
| PEREIRA QUILES, KARLA | ADDRESS ON FILE | | | | | | | |
| PEREIRA RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREIRA RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PEREIRA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREIRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREIRA RAMOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| PEREIRA REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIJOS, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| Pereira Rivera, Aida De L | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, EDITH M | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, EVA S | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, KAROL | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, MELVIN G | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Pereira Rivera, Nelson J | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREIRA RIVERA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREIRA RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| PEREIRA RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| Pereira Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| Pereira Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| PEREIRA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREIRA RODRIGUEZ, KARYMEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3180 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREIRA RODRIGUEZ, KARYMEL M. | ADDRESS ON FILE | | | | | | | |
| PEREIRA RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROMERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROMERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROMERO, JENNY | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROMERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| PEREIRA ROMERO, MIREYA | ADDRESS ON FILE | | | | | | | |
| PEREIRA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREIRA RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREIRA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREIRA SALAZAR, ANA L. | ADDRESS ON FILE | | | | | | | |
| PEREIRA SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREIRA SANCHEZ,ZULMA A | ADDRESS ON FILE | | | | | | | |
| Pereira Santana, Iris G | ADDRESS ON FILE | | | | | | | |
| PEREIRA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREIRA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREIRA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREIRA SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PEREIRA SOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREIRA SOTO, ADELA | ADDRESS ON FILE | | | | | | | |
| PEREIRA SUAREZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREIRA TINEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREIRA TORRELLAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREIRA TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| PEREIRA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREIRA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Pereira Torres, Juan M | ADDRESS ON FILE | | | | | | | |
| PEREIRA TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEREIRA VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREIRA VEGA, PAOLA | ADDRESS ON FILE | | | | | | | |
| PEREIRA VELEZ, ADELINE | ADDRESS ON FILE | | | | | | | |
| PEREIRA VELEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| PEREIRA VIRUET, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREIRA, DOLORES DEL C | ADDRESS ON FILE | | | | | | | |
| Pereira, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PEREIRALOFORTE, ANNIE | ADDRESS ON FILE | | | | | | | |
| PERELES CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PERELES FALU, GRACIELA | ADDRESS ON FILE | | | | | | | |
| PERELES FALU, GRACIELA | ADDRESS ON FILE | | | | | | | |
| PERELES FALU, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| PERELES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PERELES MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PERELES RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| PERELES RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| PERELES SALDANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PERELES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pereles Velez, Edgardo | ADDRESS ON FILE | | | | | | | |
| PERELEZ SERRANO, ADRIELLE | ADDRESS ON FILE | | | | | | | |
| Perello Barreto, Jose R. | ADDRESS ON FILE | | | | | | | |
| PERELLO BORRAS, JAIME R | ADDRESS ON FILE | | | | | | | |
| PERELLO BORRAS, LUIS | ADDRESS ON FILE | | | | | | | |
| PERELLO COLON, MARTA I. | ADDRESS ON FILE | | | | | | | |
| PERELLO DURAN, AIXA | ADDRESS ON FILE | | | | | | | |
| PERELLO PALMA, CLARA R. | ADDRESS ON FILE | | | | | | | |
| PERELLO PALMA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PERELLO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PERERA ARMAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PERERA ARMAS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| PERERA ARMAS, MAXIMINA M | ADDRESS ON FILE | | | | | | | |
| PERES MARRERO, GEOVANNIE G | ADDRESS ON FILE | | | | | | | |
| PERES MORALES, WILMARILIS | ADDRESS ON FILE | | | | | | | |
| PERES MOYA, SOR I | ADDRESS ON FILE | | | | | | | |
| PERES QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| PERES ROBLES, JOAHNY | ADDRESS ON FILE | | | | | | | |
| PERES TORRES, DORIANA | ADDRESS ON FILE | | | | | | | |
| PERETTO, JAMES | ADDRESS ON FILE | | | | | | | |
| PEREYO CORDOVA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| PEREYO CORDOVA, ELENA | ADDRESS ON FILE | | | | | | | |
| PEREYO DIAZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREYO FAMILY TRUST | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| PEREYO TORRELLAS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREYRA AVILA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| PEREYRA DEL ROSARIO, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| PEREYRA OFARRIL, ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREYRA POLANCO, BELKIS ROSSANA | ADDRESS ON FILE | | | | | | | |
| PEREYRA POLANCO, BELKIS ROSSANA | ADDRESS ON FILE | | | | | | | |
| PEREYRA SALGADO, KARLA | ADDRESS ON FILE | | | | | | | |
| PEREYRA SORIANO, ROSS M | ADDRESS ON FILE | | | | | | | |
| Perez  Ferrer, Jesus | ADDRESS ON FILE | | | | | | | |
| PEREZ , BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ , SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ABREU, TASHIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ABREU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ABREU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ABRUNA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ADARLYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Perez Acevedo, Anibal I | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, GLENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, HARRY E | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, HERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, JOSE O | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, LISSETTE DE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, LUZ A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, MARCELINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, MARTA V. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, NIVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, OBED | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, SARA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, SONIA M | ADDRESS ON FILE | | | | | | | |
| Perez Acevedo, Victor L | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, YANITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACEVEDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| Perez Acosta, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, DORIELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| Perez Acosta, Hector | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Perez Acosta, Luis M | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, OVER | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA, VANESA | ADDRESS ON FILE | | | | | | | |
| PEREZ ACOSTA,JOSE D. | ADDRESS ON FILE | | | | | | | |
| PEREZ ADAMES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| PEREZ ADAMES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Perez Adames, Jose U | ADDRESS ON FILE | | | | | | | |
| PEREZ ADAMES, JUAN B | ADDRESS ON FILE | | | | | | | |
| PEREZ ADAMES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PEREZ ADAMES, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ ADAMES, SYLVIA N | ADDRESS ON FILE | | | | | | | |
| PEREZ ADNORY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ADORNO, YETSENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTINI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTINI, EFRAIN I | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTINI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTINI, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Agosto, Alfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, BETTY | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, DAVID R | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, DELIZ Y | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, MARY | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, MARY C. | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, NILSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, NIVIA | ADDRESS ON FILE | | | | | | | |
| Perez Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ AGOSTO, YAMIL J | ADDRESS ON FILE | | | | | | | |
| PEREZ AGRAMONTE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ AGRAMONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Agron, Berenice | ADDRESS ON FILE | | | | | | | |
| Perez Agron, Javier | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUAYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| Perez Aguayo, Angela E | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUAYO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUAYO, NICOLE | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUAYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILAR, DENNISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILAR, IRIS G. | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILAR, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILAR, LARA M | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILERA, PERSIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALAMEDA, LINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALAMEDA, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALAMEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALAMO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALAMO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALAMO, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBANDOZ, NORMA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBARRAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBELO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBERTORIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBERTORIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Albino, Carlos A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, JANNE M | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, MILADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBINO, MISAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALBIZU, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALCAZAR, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ALCAZAR, LUCY E | ADDRESS ON FILE | | | | | | | |
| PEREZ ALCAZAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALCOVER, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ ALCOVER, IDENETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ALCOVER, LINDA J | ADDRESS ON FILE | | | | | | | |
| PEREZ ALDARONDO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ ALDARONDO, EDNA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ALDARONDO, PILAR | ADDRESS ON FILE | | | | | | | |
| PEREZ ALDEA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PEREZ ALDORONDO, MILVA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEJANDRO, DALISSA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEJANDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Perez Alejandro, Migdalia | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEJO, MARIANA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEMAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEMAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEMANY, JULIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALEMANY, JULIANA | ADDRESS ON FILE | | | | | | | |
| Perez Alequin, Madeline | ADDRESS ON FILE | | | | | | | |
| PEREZ ALERS, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ ALERS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFARO, ADILSON | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFARO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFONSO, ADA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFONSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFONSO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFONSO, GILMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFONSO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALFONSO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALGARIN, LOLITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALGARIN, MARY | ADDRESS ON FILE | | | | | | | |
| PEREZ ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, CRUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, ERNEST W. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, LEIDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, LIVIA G | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, LUZ D | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, MARCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, MIRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, MIRTA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICEA,MARCIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALICK, REY | ADDRESS ON FILE | | | | | | | |
| PEREZ ALINDATO, CESAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ALINDATO, CESAR DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ ALINDATO, RICHARD | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMANZAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMENA, YASMIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMEYDA, OTMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOBAR, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOVAR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOVAR, ELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOVAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOVAR, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Perez Almodovar, Jose R. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOVAR, KATIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOVAR, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALMODOVAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ ALONSO, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALONSO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, EVA N | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| Perez Alvarado, Hector N | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, IDALIS J | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Perez Alvarado, Luis M | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, NORA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, NORA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, VILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, DIANA EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| Perez Alvarez, Edwin | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, ENIT I | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, JOSUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ALVAREZ, JUDITH H | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, LISA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, MARIEL E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Perez Alvarez, Omayra | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, WANDA DEL C. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVAREZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVELO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVIRA, AIXA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVIRA, CESAR A | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVIRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ALVIRA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ AMADEO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ AMADOR, ISAAC | ADDRESS ON FILE | | | | | | | |
| PEREZ AMADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Amador, Lisset | ADDRESS ON FILE | | | | | | | |
| PEREZ AMADOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AMARO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ AMARO, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ AMARO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PEREZ AMARO, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ AMARO, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ AMARO, MARYLI | ADDRESS ON FILE | | | | | | | |
| PEREZ AMILL, JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ AMOROS, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ AMOROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ ANAYA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ ANAYA, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, FELICITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDINO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDREU, ADALIISA | ADDRESS ON FILE | | | | | | | |
| Perez Andujar, Alicia | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDUJAR, ALICIA | ADDRESS ON FILE | | | | | | | |
| Perez Andujar, David | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDUJAR, DIANA DE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDUJAR, DOLORES | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDUJAR, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ANDUJAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDUJAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ ANDUJAR, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ANTONETTI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ANTONETTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ANTONGEIORGI, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ANTONSANTI, JANET | ADDRESS ON FILE | | | | | | | |
| PEREZ ANTONSANTI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ANTONSANTI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ APARICIO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| PEREZ APARICIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, ANGEL R | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, CARIN Y | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, EDWARD | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, GEISA N | ADDRESS ON FILE | | | | | | | |
| Perez Aponte, Geisa N | ADDRESS ON FILE | | | | | | | |
| Perez Aponte, Hector | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, IDELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, IGDALIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Aponte, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, LUIS A. | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| PEREZ APONTE, LUIS A. | RITA MALDONADO ARRIGOITÍA | PO BOX 143075 | | | ARECIBO | PR | 00614-3075 | |
| PEREZ APONTE, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| PÉREZ APONTE, MELISSA | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| PEREZ APONTE, MICHELLE N. | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, NELSON L. | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, NILDA R | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, NORKA Z | ADDRESS ON FILE | | | | | | | |
| Perez Aponte, Rodrigo | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, SARIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ AQUINO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AQUINO, JAVISH | ADDRESS ON FILE | | | | | | | |
| PEREZ ARBELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ARBELO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, JOANN | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, MARIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ ARCE, SAMIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ AREIZAGA, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ AREIZAGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PEREZ ARENAS, CELMARI | ADDRESS ON FILE | | | | | | | |
| Perez Arguelles, Linda M | ADDRESS ON FILE | | | | | | | |
| Perez Arguelles, Rafael A | ADDRESS ON FILE | | | | | | | |
| PEREZ ARGUINZONI, MARILYN | ADDRESS ON FILE | | | | | | | |
| Perez Arias, Victor M | ADDRESS ON FILE | | | | | | | |
| PEREZ ARISTUD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ARISTUD, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ARNAU, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARNAU, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARNAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, DENNIS | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, NILDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, RAMON I | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, REBECA | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ ARRIAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO MD, VILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, AYLEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, BASILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, DAISYRE | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, FREDISBINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, ILEANA V. | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, KENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, MIREILY C | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, MOISES | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, NANCY I | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, NAOBELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, NESTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO, PEDRO J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3189 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ARROYO, ROSIENID | ADDRESS ON FILE | | | | | | | |
| PEREZ ARROYO,ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ARVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ARVELO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ARZOLA, MARILIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ARZUAGA, DALIMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ASENCIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ASENCIO, ERIC N | ADDRESS ON FILE | | | | | | | |
| PEREZ ASENCIO, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ ASENCIO, LUCILA | ADDRESS ON FILE | | | | | | | |
| PEREZ ASTACIO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| PEREZ AUGUST, DIANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ AUGUSTO, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ AULET, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ AVCEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILA, VICKY | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, ANA G | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, ISABEL | ADDRESS ON FILE | | | | | | | |
| Perez Aviles, Jose A. | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, MALVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, MALVIN J. | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, MELBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, RONNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Perez Avilez, Rafael | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, AILENNE | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, ELSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, JOSE E. | JOSÉ PÉREZ AYALA (POR DERECHO PROPIO) | PO BOX 283 | | | GUAYNABO | PR | 00970 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ AYALA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, MONICA | ADDRESS ON FILE | | | | | | | |
| Perez Ayala, Moraima | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, ROSALUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ AYALA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| Perez Ayala, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ AYENDE, JARED | ADDRESS ON FILE | | | | | | | |
| PEREZ AZIZE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ BABILONIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BABILONIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ BABIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ BABIN, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ BABIN, YARETTE | ADDRESS ON FILE | | | | | | | |
| Perez Badillo, Benjamin | ADDRESS ON FILE | | | | | | | |
| PEREZ BADILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PEREZ BADILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ BADILLO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Perez Badillo, Luis J | ADDRESS ON FILE | | | | | | | |
| Perez Badillo, Luis V | ADDRESS ON FILE | | | | | | | |
| PEREZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BADILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ BAERGA, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| Perez Baez, Abimael | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, JOSE T | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ BAEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Perez Baez, Pedro J | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Perez Bahamonde, Brenda L. | ADDRESS ON FILE | | | | | | | |
| Perez Bahamonde, Carlos J. | ADDRESS ON FILE | | | | | | | |
| PEREZ BAHAMONTE, ALEJANDRO L | ADDRESS ON FILE | | | | | | | |
| PEREZ BAILON MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| PEREZ BALAGUER, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ BALAGUER, NESTOR J | ADDRESS ON FILE | | | | | | | |
| PEREZ BALLESTER, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ BALLESTER, YENITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BALLETTI, DIEGO | ADDRESS ON FILE | | | | | | | |
| PEREZ BARALT, JORGE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ BARBOSA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| PEREZ BARNECET, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BARNECETT, NILSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ BARQUERO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| Perez Barreiro, Dorian Alexis | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRERA, CARMEN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRERAS, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRET, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, ADAN | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, DAISY | ADDRESS ON FILE | | | | | | | |
| Perez Barreto, David | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| Perez Barreto, Joel | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, JUAN C | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, NIDZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, NITZA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRETO, RAUL | ADDRESS ON FILE | | | | | | | |
| Perez Barreto, Waldemar | ADDRESS ON FILE | | | | | | | |
| PEREZ BARRIOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ BARROS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PEREZ BARTOLOME MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BASSAT, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ BASTIDES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BATISTA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BATISTA, ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BATISTA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| PEREZ BATISTA, MIGNA | ADDRESS ON FILE | | | | | | | |
| PEREZ BATISTA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BAUTISTA, DORYS | ADDRESS ON FILE | | | | | | | |
| PEREZ BAUTISTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BAUZA, DOMINGO M | ADDRESS ON FILE | | | | | | | |
| PEREZ BAYON, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ BEAUCHAMP, JANICE A | ADDRESS ON FILE | | | | | | | |
| PEREZ BECERRA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| PEREZ BELTRAN, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3192 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ BELTRAN, ELISEO | ADDRESS ON FILE | | | | | | | |
| PEREZ BELTRAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| PEREZ BELTRAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BENABE, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BENCOSME, MARIA | ADDRESS ON FILE | | | | | | | |
| Perez Benejam, Eulogio | ADDRESS ON FILE | | | | | | | |
| PEREZ BENIQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ BENIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Beniquez, Jose L | ADDRESS ON FILE | | | | | | | |
| PEREZ BENIQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ BENIQUEZ, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ BENIQUEZ, VIDELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BENITEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| PEREZ BENITEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ BENITEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| Perez Berdecia, Jaime E | ADDRESS ON FILE | | | | | | | |
| PEREZ BERDECIA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ BERDECIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BERDEGUER MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PEREZ BERENGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BERG, EDITH M | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Bermudez, Jose M | ADDRESS ON FILE | | | | | | | |
| Perez Bermudez, Jose R. | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, MYRELIS I | ADDRESS ON FILE | | | | | | | |
| PEREZ BERMUDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ BERNAL, LUZ N. | ADDRESS ON FILE | | | | | | | |
| PEREZ BERNARD, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ BERNARD, IRYLYN | ADDRESS ON FILE | | | | | | | |
| PEREZ BERNARD, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ BERNARD, SHERLY | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS MD, YANESA M | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, DANEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, ELVIS | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, ITZARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, ITZARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, LESSUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| Perez Berrios, Miguel A | ADDRESS ON FILE | | | | | | | |
| PEREZ BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BERROA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ BETANCOURT MEDICAL PSC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 381 | | | TRUJILLO ALTO | PR | 00976 | |
| PEREZ BETANCOURT, ARLENE | ADDRESS ON FILE | | | | | | | |
| PEREZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ BETANCOURT, LESTER | ADDRESS ON FILE | | | | | | | |
| PEREZ BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ BEZARES, JUAN C | ADDRESS ON FILE | | | | | | | |
| PEREZ BIDO, JOSE H | ADDRESS ON FILE | | | | | | | |
| PEREZ BIDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BILBRAUT,, ZORALYS E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ BIRRIEL, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ BIRRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BIRRIEL, LUZ N | ADDRESS ON FILE | | | | | | | |
| PEREZ BIRRIEL, ZONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BLAIR CONSULTING ENGINEERS, P S C | URB UNIVERSITY GDNS | 776 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4030 | |
| PEREZ BLANCO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BLANCO, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ BOBADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BOBONIS, JUSTO E. | ADDRESS ON FILE | | | | | | | |
| PEREZ BOBONIS, JUSTO E. | ADDRESS ON FILE | | | | | | | |
| PEREZ BOCANEGRA, RACHEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BOCANEGRA, RACHEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BOCANEGRA, RACHEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BOCANEGRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ BOLIVAR, WULFRAN F | ADDRESS ON FILE | | | | | | | |
| PEREZ BONET, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, CELESTE | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JASON | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JORGE M | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Bonilla, Jose E | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JOSE O | ADDRESS ON FILE | | | | | | | |
| Perez Bonilla, Jose R | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, LEONARD | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Bonilla, Luis R | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| Perez Bonilla, Nancy | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, PETRA | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEREZ BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ BORDOY, JOSEPH O. | ADDRESS ON FILE | | | | | | | |
| PEREZ BORDOY, KIM | ADDRESS ON FILE | | | | | | | |
| PEREZ BORGES, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ BORGES, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ BORGES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ BORGES, MABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BORGES, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ BORGES, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ BORRERO & ASSOC LAW OFFICES PSC | PO BOX 1866 | | | | LUQUILLO | PR | 00773 | |
| Perez Borrero, George | ADDRESS ON FILE | | | | | | | |
| PEREZ BORRERO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| Perez Borrero, Jose O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ BORRERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ BORRERO, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BORRES, REY | ADDRESS ON FILE | | | | | | | |
| PEREZ BORROT, ANABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BORROTO, JORGE | ADDRESS ON FILE | | | | | | | |
| Perez Bosh, Ricardo | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUE, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUE, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUE, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUES, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUES, VANESSA DE L | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ BOSQUEZ, ROSAEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ BOURET, MAX J. | ADDRESS ON FILE | | | | | | | |
| PEREZ BRACETTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ BRACETTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ BRAVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ BRAVO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ BRAVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| PEREZ BRAVO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ BRAZOBAN, EVERY | ADDRESS ON FILE | | | | | | | |
| PEREZ BRENNAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BRIONES, XOTCHIL | ADDRESS ON FILE | | | | | | | |
| PEREZ BRIONI MD, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ BRISEBOIS MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BROWN, VILMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ BRUGMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ BRUNO, LISARELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ BRUNO, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BRUNO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ BUENO, JULIO A | ADDRESS ON FILE | | | | | | | |
| PEREZ BULERIN, MAYRA DEL R. | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| Perez Burgos, Andres | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, DALITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, DEXIE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, EMMA R | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, EMMA R | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, ENHILD | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, FRANK R | ADDRESS ON FILE | | | | | | | |
| Perez Burgos, Gilberto | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, LORRELAINE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, ROSALICE | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| PEREZ BURGOS, XIOMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ BURNES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ BUTLER, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ BUTLER, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABALLERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABALLERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CABALLERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CABALLERO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CABALLERO, NOEL | ADDRESS ON FILE | | | | | | | |
| Perez Caban, Gabriel | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, ISAMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, JEFFRY | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, JEFFRY JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| Perez Caban, Mairin | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, MARILIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| Perez Caban, Raul | ADDRESS ON FILE | | | | | | | |
| Perez Caban, Reinaldo | ADDRESS ON FILE | | | | | | | |
| PEREZ CABAN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABARCOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ CABASSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ CABOT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ CABOT, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, BETLEHEM | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, BONNYSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, EDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, ESTELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, EVA D | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, JUANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, JUDYNESS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CABRERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, MARYBELL | ADDRESS ON FILE | | | | | | | |
| Perez Cabrera, Roberto | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, WILSON | ADDRESS ON FILE | | | | | | | |
| PEREZ CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CACERES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ CACERES, ARELISS | ADDRESS ON FILE | | | | | | | |
| PEREZ CACHO, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| PEREZ CAJIGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ CAJIGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CALCANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CALCANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Perez Caldero, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERO, SANTOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, CRUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, EYRA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, EYRA ISABEL | ADDRESS ON FILE | | | | | | | |
| Perez Calderon, Felix E | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, ILDELIZA | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, JEAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, JOUSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, JUANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, LUIS F. | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, MAYRA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, SUSANO | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CALDERON, YOCASTA | ADDRESS ON FILE | | | | | | | |
| Perez Calero, JOSE L | ADDRESS ON FILE | | | | | | | |
| Perez Cales, Glendaliz | ADDRESS ON FILE | | | | | | | |
| PEREZ CALES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CALO, DOLORES | ADDRESS ON FILE | | | | | | | |
| PEREZ CALO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ CALVENTE, JAYSON | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ANGELA R | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ELAINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, FELIPE | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, HENNA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, LUZ C | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3197 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, PEDRO F | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, ROMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMILO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMILO, MERALYS | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMPOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CAMPOS, LAURIE J | ADDRESS ON FILE | | | | | | | |
| PEREZ CANABAL MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CANALS, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Perez Cancel, Cesar | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, IDNA L | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, JASHIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL, MIRNA G. | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCEL,LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCHANY, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CANCHANY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDAL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIA, GLENN | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIA, NITZA L | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIO, GEORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ CANDELARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CANGIANO, DIURCA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAPELES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CAPIELLO, ROSA | ADDRESS ON FILE | | | | | | | |
| Perez Capielo, Teresa | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Perez Caraballo, Lizmaris | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, MILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3198 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CARABALLO,EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CARCADOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARCADOR, BRENDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ CARCADOR, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CARCANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CARCANA, REY | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDENALES, DIANA | ADDRESS ON FILE | | | | | | | |
| Perez Cardenales, William | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA MD, CARLOS V | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, ADDIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, GEORMAY | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, HERMES E. | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, LISSETTE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, LIZA F. | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, OLGA H | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, OMAR | ADDRESS ON FILE | | | | | | | |
| Perez Cardona, Saul | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARDONA, VITALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARINO, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARMONA, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ CARMONA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARPENA, KRISTIAN D | ADDRESS ON FILE | | | | | | | |
| PEREZ CARPIO, RAITZA | ADDRESS ON FILE | | | | | | | |
| Perez Carrasco, Carlos | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASCO, NANCY J | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Carrasquillo, Carmen L | ADDRESS ON FILE | | | | | | | |
| Perez Carrasquillo, Celia M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, DICK | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, LEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, NANGELY | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, RICARDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, ROSANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Carrera, Sara E | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRERO, IDALI | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRERO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRIL, LESLIE A | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRILLO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRILLO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRILLO, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRION, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRION, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRION, GILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CARRION, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CARTAGENA, MARTA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CASABLANCA, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CASANOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| Perez Casanova, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ CASANOVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CASANOVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CASAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ CASELLAS, ANA M | ADDRESS ON FILE | | | | | | | |
| Perez Casiano, Anibal | ADDRESS ON FILE | | | | | | | |
| PEREZ CASIANO, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASIANO, IXSIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CASIANO, LUZ LEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| Perez Casiano, Mario L | ADDRESS ON FILE | | | | | | | |
| PEREZ CASIANO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CASILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CASILLAS, AMELIA | ADDRESS ON FILE | | | | | | | |
| Perez Casillas, Angel | ADDRESS ON FILE | | | | | | | |
| PEREZ CASILLAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASILLAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PEREZ CASILLAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTA, IRIS | ADDRESS ON FILE | | | | | | | |
| Perez Castellano, Aida | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTELLANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTELLANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTELLANO, NILDA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTELLAR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTELLAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| Perez Castellar, Ivette | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTELLO, SONIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTELLON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTILLO, CELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTILLO, CELIA R | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Perez Castillo, Francisco | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3200 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTILLO, NYRMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTILLO, WILVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, AIDA N | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, DALLYMAR | ADDRESS ON FILE | | | | | | | |
| Perez Castro, Edgard I. | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, FRANK | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, GRICELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, ISAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| Perez Castro, Joaquin | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Perez Castro, Nelson | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, NILDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, ROSA E | ADDRESS ON FILE | | | | | | | |
| Perez Castro, Sigfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, SONIA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CASTRODAD, NILMELY M | ADDRESS ON FILE | | | | | | | |
| Perez Castrodad, Rafael J | ADDRESS ON FILE | | | | | | | |
| PEREZ CATINCHI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CATINCHI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| Perez Ceballos, Emmanuel | ADDRESS ON FILE | | | | | | | |
| PEREZ CEBALLOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| Perez Cedeno, Ivonne | ADDRESS ON FILE | | | | | | | |
| Perez Cedeno, Luis | ADDRESS ON FILE | | | | | | | |
| PEREZ CEDENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CEDENO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, MARYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, ROSANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CENTENO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, IVONNE | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, JEAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| PEREZ CEPEDA, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CEREZO, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ CESTERO, JOSINES | ADDRESS ON FILE | | | | | | | |
| PEREZ CHABRIER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CHACON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CHACON, ENOC | ADDRESS ON FILE | | | | | | | |
| PEREZ CHACON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CHAMORRO, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CHAMORRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CHAPARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CHAPARRO, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ CHAPARRO, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ CHAPARRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ CHARDON, AMELY | ADDRESS ON FILE | | | | | | | |
| PEREZ CHAVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CHERENA, LUIS E | ADDRESS ON FILE | | | | | | | |
| PEREZ CHEVALIER, NAMYR | ADDRESS ON FILE | | | | | | | |
| PEREZ CHEVERE MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CHEVERE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CHEVERE, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CHEVERE, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CHEVRES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ CHICLANA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| PEREZ CHICO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PEREZ CHICO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CHIESA DE GOYTIA, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ CHILENO,ALVINO | ADDRESS ON FILE | | | | | | | |
| PEREZ CHINEA,FELIX J | ADDRESS ON FILE | | | | | | | |
| PEREZ CHIQUES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Perez Chiques, Luis R | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, ALVILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Cintron, Blanca I | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, ELENA R | ADDRESS ON FILE | | | | | | | |
| Perez Cintron, Gaby | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, GABY | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, JULIO A | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, NEISA | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, NEISA | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CIPRIAN, EULOGIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3202 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CIRIACO, MARY J. | ADDRESS ON FILE | | | | | | | |
| PEREZ CIRILO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CIRINO, SCOTT D. | ADDRESS ON FILE | | | | | | | |
| PEREZ CISNEROS, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ CLASS, ELVIN R | ADDRESS ON FILE | | | | | | | |
| PEREZ CLAUDIO MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| PEREZ CLAUDIO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CLAUDIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ CLAUDIO, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ CLEMENTE, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ CLEMENTE, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ CLEMENTE, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ COCHRAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ COEDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLL, RITA | ADDRESS ON FILE | | | | | | | |
| Perez Collado, Edgar A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO INC | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| PEREZ COLLAZO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, ALMIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, GARY | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, HARRISON | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, IVANIA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, JOSE GERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLLAZO, SONIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLOM, MARTA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON MD, LIANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON MD, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, AGUEDA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Blanca R | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Brenda L | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3203 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, DONNELLY | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ELIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ELIZA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ESTEBAN F | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, GREDMARIE | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Guillermo | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Hector A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Hector L. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, HELEN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, IDELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, IRIS AIDA | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Ismael | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, IVONNE Y | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JANIRA | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Javier | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JECKSIEMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| PÉREZ COLÓN, JUAN | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| PEREZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, JUSTA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, KEVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LIANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LIANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LINO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, LYNELL | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3204 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MARIA DEL LOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MARIA N | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MAYELA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, NITZA T. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Omar | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, PAULA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, RUTH M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, RUTH M. | ADDRESS ON FILE | | | | | | | |
| Perez Colon, Sarah  A. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, SHARON E. | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, SULEY M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ COLORADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, FRANK | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, KAROLINA | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ CONCEPCION, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CONDE JOSE | DERECHO PROPIO | INSTITUCIÓN GUAYAMA | | 1000 PO BOX 10009 | GUAYAMA | PR | 00785 | |
| PEREZ CONTES, JAILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CONTES, SHIRLEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CONTRERAS, MARCELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ CONTY, GLICELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ CONTY, GLICELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ CORA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, ACENET | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, ELISA | ADDRESS ON FILE | | | | | | | |
| Perez Corchado, Jessica | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, LIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, MIXABED | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, ROSA J | ADDRESS ON FILE | | | | | | | |
| PEREZ CORCHADO, SONIA | ADDRESS ON FILE | | | | | | | |
| Perez Corchado, Sonia I. | ADDRESS ON FILE | | | | | | | |
| Perez Corchado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, AIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Perez Cordero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, EVI | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, HINDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Cordero, Jesus J | ADDRESS ON FILE | | | | | | | |
| Perez Cordero, Jose | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, JOSE JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Perez Cordero, Josue E | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, SUSSANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, TAMARA N | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CORDOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ CORNIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CORNIER, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORRALIZA, LUIS D | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, ANDRES | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, ARACELIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CORREA, DALMA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, EUGENIA | ERNESTO MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| PEREZ CORREA, EUGENIA | INES A. APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| PEREZ CORREA, KARLA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES MD, CARLOS O | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ABIUD | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ALEXAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ANGELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, BELIZA | ADDRESS ON FILE | | | | | | | |
| Perez Cortes, Carlos E | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, CESAR J | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ELVIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, GIOVANI | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, GIOVANI E | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, HILDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| Perez Cortes, Juan B | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, JULIO C | ADDRESS ON FILE | | | | | | | |
| Perez Cortes, Julio C | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, MARIA J | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| Perez Cortes, Nathanael | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, NILMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Cortes, Roberto | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTES,ABIMELEC | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ CORTEZ, PATZY | ADDRESS ON FILE | | | | | | | |
| PEREZ CORUJO APPRAISAL& CONSULTING GROU | LA CUMBRE | 582 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| PEREZ CORUJO, DORILIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CORUJO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CORUJO, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ CORUJO, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ COSME, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ COSME, EVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ COSME, IDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ COSME, IRIS N | ADDRESS ON FILE | | | | | | | |
| PEREZ COSME, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ COSS, WILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ COSTA, JOSE O | ADDRESS ON FILE | | | | | | | |
| PEREZ COSTANZA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ COTTE, YANICE Z | ADDRESS ON FILE | | | | | | | |
| PEREZ COTTO, DANITSHA M | ADDRESS ON FILE | | | | | | | |
| PEREZ COTTO, IXA | ADDRESS ON FILE | | | | | | | |
| PEREZ COTTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| Perez Cotto, Luis F. | ADDRESS ON FILE | | | | | | | |
| PEREZ COTTO, NIXON | ADDRESS ON FILE | | | | | | | |
| PEREZ COTTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| PEREZ COTTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Perez Cotto, Zaida | ADDRESS ON FILE | | | | | | | |
| PEREZ COUVERTIER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, ANGELA S. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| Perez Crespo, Gustavo E. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, IRMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, LORAINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, MATILDITA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Perez Crespo, Noel | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Crespo, Ramon | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRISOSTOMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ CRISTY, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRIZ, MELVIN F | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUET, ALBA N. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ CONSTRUCTION CORPORATION | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| PEREZ CRUZ MD, ELADIO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ABNER D | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, AGAMALIER | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ALVIN F. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANGEL B | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CRUZ, ARKIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ARLEENE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Perez Cruz, Audry B | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, BAYOAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARLLETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Cruz, Carmelo | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, CRISTINA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, DAISY S. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, DALYS O | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, DANIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, DAYANAMAI | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, DELIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EILEENE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ELMO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EMMA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EULOGIO LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JANNIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JASON K. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JEOVANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| Perez Cruz, Luis E. | ADDRESS ON FILE | | | | | | | |
| Perez Cruz, Luis R | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Perez Cruz, Maria De Los Angele | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, NAYKAMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, NISIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Perez Cruz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, REINA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, SERGIO R | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, VANESA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, WANDA T | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, WILBERTO L | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, WILNELIA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, YAMARIS Z | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, YOMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ, ZILKA | ADDRESS ON FILE | | | | | | | |
| PEREZ CRUZ,KATIRIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3210 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ CRUZADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Cuadrado, Alejandro | ADDRESS ON FILE | | | | | | | |
| PEREZ CUADRADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CUADRADO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| PEREZ CUADRADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| Perez Cuadrado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| PEREZ CUADRADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Perez Cuadrado, Yolanda | ADDRESS ON FILE | | | | | | | |
| PEREZ CUASCUT, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ CUBA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ CUBERO, AUREA I | ADDRESS ON FILE | | | | | | | |
| PEREZ CUELLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CUELLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, ALBA | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, BENITO | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Cuevas, Hector Gerardo | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, LINDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Perez Cuevas, Samuel | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CUEVAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ CUMBA, KEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ CURBELO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PEREZ CURBELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ CURBELO, EILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CURBELO, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ CURET, HILDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ CURET, IDALBA | ADDRESS ON FILE | | | | | | | |
| PEREZ CURET, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ CURET, ZULMA S. | ADDRESS ON FILE | | | | | | | |
| PEREZ CUSTODIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ CUZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| PEREZ DANET, FELIX A | ADDRESS ON FILE | | | | | | | |
| PEREZ DANOIS, NAYDA | ADDRESS ON FILE | | | | | | | |
| Perez David, Ana V | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVID, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVID, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, AMALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, AMALIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Davila, Damarys | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, EDGAR I | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| Perez Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 3211 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ DAVILA, TAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, TAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA, WILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ DAVILA,DIMARIS | ADDRESS ON FILE | | | | | | | |
| Perez Daza, Hommy | ADDRESS ON FILE | | | | | | | |
| Perez Daza, Jose J. | ADDRESS ON FILE | | | | | | | |
| PEREZ DAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE ALBINO, SARAH | ADDRESS ON FILE | | | | | | | |
| PEREZ DE ARMAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ DE BELEN, LIZ J. | ADDRESS ON FILE | | | | | | | |
| PEREZ DE CARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ DE CRUZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE FANTAUZZI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ DE GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ DE GRACIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ DE HOYOS, NILDA L | ADDRESS ON FILE | | | | | | | |
| Perez De Jesus, Adolfo | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, AMARILIS J | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, CECILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Perez De Jesus, Elmer | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ERIKA I | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, GLENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ILIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Perez De Jesus, Luis M. | ADDRESS ON FILE | | | | | | | |
| Perez De Jesus, Marcelino | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ROSA E | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, VICTOR E | ADDRESS ON FILE | | | | | | | |
| Perez De Jesus, Victor E | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Perez De Jesus, Yanira | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, YOLINETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JESUS, ZULEIKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ DE JESUS, ZULMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PEREZ DE JOHNSON, AIDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA PAZ, GRACE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA PAZ, HILDANIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA ROSA, BIRMANIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA ROSA, LYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| Perez De La Torr, Enrique A | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA TORRE, NOELI M | ADDRESS ON FILE | | | | | | | |
| Perez De La Torre, Wilberto E. | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA TORRE, WILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LA TORRE,LUIS N. | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LANG, AIXA S | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, ADIEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Perez De Leon, Cesar | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, JOSEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, MARCO | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, MARTA I | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, MILINES | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, MILINES | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LEON, WILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE LIZARDI, TOMASA | ADDRESS ON FILE | | | | | | | |
| Perez De Malave, Carmen | ADDRESS ON FILE | | | | | | | |
| PEREZ DE MATOS, NORMA E | ADDRESS ON FILE | | | | | | | |
| PEREZ DE MOLINA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE MONTALVO, EMELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DE PADILLA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| PEREZ DE PAPALEO, LAURA M | ADDRESS ON FILE | | | | | | | |
| PEREZ DE PILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DE RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ DE RESTO, IRAIDA A | ADDRESS ON FILE | | | | | | | |
| PEREZ DE SESENTON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PEREZ DE SOTO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| PEREZ DE TOLENTINO, ASTRID | ADDRESS ON FILE | | | | | | | |
| PEREZ DE TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| Perez Deida, Efrain | ADDRESS ON FILE | | | | | | | |
| PEREZ DEIDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ DEJESUS, RAMON L | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL PILAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL PILAR, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL PILAR, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL PILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL RIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL RIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL ROSARIO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL ROSARIO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, ANA W | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, FABIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3213 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, IDELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| Perez Del Valle, Rafael | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, RAMON A | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELARME, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELERME, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, BARBARA A | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, CARLA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, EDDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, IVANIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, IVANIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, KIMBERLY N | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| Perez Delgado, Maribelise | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, MARIBELISE | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, NERYNA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, NERYNA | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, NIDZA I | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| Perez Delgado, Sandra I | ADDRESS ON FILE | | | | | | | |
| Perez Delgado, Ulpiano | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, YARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ DELGADO, YARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ DELIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ DESIDERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Deynes, Seferino | ADDRESS ON FILE | | | | | | | |
| PEREZ DI CRISTINA, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ DIAZ, AIDE | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ANA V | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, DORITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, EMMA B | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Ernesto J. | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, HENRRY | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ISAMELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JEAN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOHNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3215 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Manuel | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Nellie I | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, NILMA A | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Orosia | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Ramon | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, RAY | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, RINA D. | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ROBINDRANATH | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Samuel | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Sonia I | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, ULISES O | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, VILMA L. | ADDRESS ON FILE | | | | | | | |
| Perez Diaz, Virginia | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ,MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DICRISTINA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| PEREZ DIEPPA MD, IVAN J | ADDRESS ON FILE | | | | | | | |
| Perez Difre, Lester D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ DIODONET, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMENECH, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMENECH, ELSA | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMENECH, ELSA | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMENECH, JIMMY | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMENECH, JUAN G | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMENECH, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMENECH, TANIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMINGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMINGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMINGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ DOMINICCI, LINNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ DONATE, DANISHA E | ADDRESS ON FILE | | | | | | | |
| PEREZ DONES, DIEGO | ADDRESS ON FILE | | | | | | | |
| PEREZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ DONES, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ DONES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ DORTA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ DUMENG, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DUMENG, MARITZA I | ADDRESS ON FILE | | | | | | | |
| PEREZ DUMENG, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ DURAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| PEREZ DURAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ DURAN, MYRTA | ADDRESS ON FILE | | | | | | | |
| PEREZ DURAN, MYRTA | ADDRESS ON FILE | | | | | | | |
| PEREZ DURAN, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ DURAND, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARIA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, JEANNETTE E | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Perez Echevarria, Ulises | ADDRESS ON FILE | | | | | | | |
| PEREZ ECHEVARRIA, URBANO | ADDRESS ON FILE | | | | | | | |
| PEREZ EGUIA, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ ELEUTIZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ELIAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ ELIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ELIAS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ELIAS, MAYDA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ EMMANUELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ENCARNACION, ERICK | ADDRESS ON FILE | | | | | | | |
| PEREZ ENCARNACION, IRIS L | ADDRESS ON FILE | | | | | | | |
| PEREZ ENCARNACION, JANET | ADDRESS ON FILE | | | | | | | |
| PEREZ ENCARNACION, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ENCARNACION, WINDY | ADDRESS ON FILE | | | | | | | |
| PEREZ ENRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ERBA, AIDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ERBA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ ESBRI, RICHARD | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCALERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCALERA, CLARA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCALERA, LLOMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCALERA, MARIA B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ESCALERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCALERA, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCALERA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCANDRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCOBAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCOBAR, AGUSTIN O | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCOBAR, ANGELES M | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCOBAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Perez Escobar, Carlos M. | ADDRESS ON FILE | | | | | | | |
| Perez Escobar, Johathan | ADDRESS ON FILE | | | | | | | |
| PEREZ ESCUDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPADA, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPARRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPARRA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPARRA, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINEL, JUAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINELL, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINOSA, AXAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINOSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINOSA, GISELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINOSA, MARIA H | ADDRESS ON FILE | | | | | | | |
| Perez Espinosa, Samuel | ADDRESS ON FILE | | | | | | | |
| Perez Espinosa, Steven | ADDRESS ON FILE | | | | | | | |
| PEREZ ESPINOZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ESQUILIN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| PEREZ ESQUILIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTELA, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, ARIANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, DIANILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, FLOR | ADDRESS ON FILE | | | | | | | |
| Perez Estrada, Hector | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, MAGDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| Perez Estrada, Milton | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRADA, SHARON | ADDRESS ON FILE | | | | | | | |
| Perez Estrella, Abimelec | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRELLA, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRELLA, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRELLA, HUGO LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ESTRUCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ FABRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FABRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Perez Falcon, Alfonso | ADDRESS ON FILE | | | | | | | |
| PEREZ FALCON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Perez Falcon, Jose I | ADDRESS ON FILE | | | | | | | |
| Perez Falcon, Louis A | ADDRESS ON FILE | | | | | | | |
| PEREZ FALERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FALERO, PALOMA | ADDRESS ON FILE | | | | | | | |
| PEREZ FALERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FARGAS, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ FARIA, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ FARIAS, NILDA S | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBLES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBO, LUCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBRES, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Perez Febus, Carmen O | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBUS, CELESTE | ADDRESS ON FILE | | | | | | | |
| PEREZ FEBUS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FELIBERTY, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, ANABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Arturo | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Benjamin | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Charlie | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, ELVIS | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, ERDIN | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, FLORES | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, GLORINITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, HUMBERTO D | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, IRIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, LIZARDO | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MARIA S | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MENDY I | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, MILITZALY | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Noemi | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Noemi | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, RAMONITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Feliciano, Rene | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, RICARDO I. | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Ricardo I. | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Perez Feliciano, Santa M | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, WIL | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, YARET E | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, YARIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELICIANO, YOMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELIX, JOELL | ADDRESS ON FILE | | | | | | | |
| PEREZ FELIX, SHEILLY | ADDRESS ON FILE | | | | | | | |
| PEREZ FELIX, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FELIX,EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, ARLEEN J | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, BRENDA N. | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, CENIA S. | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, GODYNIDZA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Perez Fernandez, Javier | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, LIZA N. | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, MALENY | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| Perez Fernandez, Migdalia | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, SALLIE A | ADDRESS ON FILE | | | | | | | |
| PEREZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, KEVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, LUIS E | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FERRER, PATRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIDALGO, JANETTE E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ FIDALGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| PEREZ FIDALGO, RUTH C | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, ALEX O. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, AUREA E | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| Perez Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, DELIA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, DELMY R. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, DIOSDY F | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, ERNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| Perez Figueroa, German | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, HEBE D | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| Perez Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, INES | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, INGRID N | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, IRIS E | ADDRESS ON FILE | | | | | | | |
| Perez Figueroa, Israel J | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JAISON | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JANNICE | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JORGE A | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, KAREN N | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, KEYLA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LORNA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUCIANNE E | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3221 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ FIGUEROA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MARIA S | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MARLENE | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, NYVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| Perez Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, RAMON E | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, RAQUEL NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, ROSIE Y. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, SUHEYM | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Perez Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FIGUEROA,VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ FILOMENO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ FILOMENO, ROSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ FLETE, CLARA | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES MD, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, DALIMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, GLOMIR | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, LESTER | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, LIVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Perez Flores, Nancy J. | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, NILSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3222 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ FLORES, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, SARA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORIT, ADELA DEL S | ADDRESS ON FILE | | | | | | | |
| PEREZ FLORY, LEAH | ADDRESS ON FILE | | | | | | | |
| Perez Fonrodona, Jose | ADDRESS ON FILE | | | | | | | |
| PEREZ FONRODONA, MAGARY | ADDRESS ON FILE | | | | | | | |
| PEREZ FONSECA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ FONSECA, JESSINA | ADDRESS ON FILE | | | | | | | |
| PEREZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ FONSECA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| PEREZ FONSECA, SHAKIRA B | ADDRESS ON FILE | | | | | | | |
| PEREZ FONT, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ FONT, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PEREZ FONT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ FONT, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ FONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ FONTANEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ FONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ FONTANEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ FONTANEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| PEREZ FONTANEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ FORTEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FORTEZA, JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Forty, Jesus M | ADDRESS ON FILE | | | | | | | |
| PEREZ FORTY, SHAYNA | ADDRESS ON FILE | | | | | | | |
| PEREZ FOURNIER, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| PEREZ FOURNIER, LYNKIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FRANCESCHI, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ FRANCESCHI, JUAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ FRANCESCHI, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| PEREZ FRANQUI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ FRANQUIE, ROQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ FRATICELLI, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ FRONTERA,SIGRID | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, DELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, OBED | ADDRESS ON FILE | | | | | | | |
| PEREZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ FUSSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GALAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GALAN, ELSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ GALAN, LENNIS H | ADDRESS ON FILE | | | | | | | |
| PEREZ GALAN, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ GALARZA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ GALARZA, FRAN J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GALARZA, FRAN J. | ADDRESS ON FILE | | | | | | | |
| PEREZ GALARZA, JAIMELY | ADDRESS ON FILE | | | | | | | |
| PEREZ GALARZA, JAZMINE | ADDRESS ON FILE | | | | | | | |
| PEREZ GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GALARZA, YARILIS | ADDRESS ON FILE | | | | | | | |
| Perez Galindo, Walkirie | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLARDO, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLARDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLARDO, LEROY | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLARDO, MARLENE | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLEGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLEGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GALLOZA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GANDIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GANDIA, CARMELIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GARAY, FLORA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARAY, KARLA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARAY, YARITZA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GARAYALDE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ALVA I | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ARCELIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, DALIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, EDITH C | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Edwin J. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, FRANKY | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, GERALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, GERARDO C. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, GERIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, GLADYS S | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Hector A. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, IDELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JACKNEE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JAIME E. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JANICE A | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JAVIER D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GARCIA, JAZMIN L | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOHN | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LIMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LUCY E | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LUZ B | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, LYDIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MARILYN F | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MELVIN H. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Moises | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, NILDA N | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ONIX | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, RAUL E. | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Raul Oscar | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, RAVID A | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, RHONDA L | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Ricardo | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Ruben | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, RUDY | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| Perez Garcia, Sonia E | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, SYLMA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3225 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GARCIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| PEREZ GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| PEREZ GATELL, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GAUD, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ GAUD, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ GAUD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GAUD, TERESITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GAUD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ GAUTIER, JOSE N. | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, CHARLINE | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, MILADY | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, NOEL | ADDRESS ON FILE | | | | | | | |
| Perez Gerena, Noel | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ GERENA, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| PEREZ GIL MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| PEREZ GIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| PÉREZ GINORIO, LILIA M. | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| PEREZ GIRAU, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PEREZ GIRAU, EMILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GIRAU, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ GIRAU, NAOMI | ADDRESS ON FILE | | | | | | | |
| PEREZ GODEN, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ GODEN, LUIS S. | ADDRESS ON FILE | | | | | | | |
| PEREZ GODEN, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ GOICOCHEA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ MD, RUBEN D | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| Perez Gomez, Aldo L | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Perez Gomez, Eder U | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, GABY | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, JOSE F. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| PEREZ GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Gomez, Juan E | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, MANUEL DE LOS S | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| PEREZ GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALES, VANESSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ MD, OBED | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ABIRAM M | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Angel A | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Angel S | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Ariel | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Armando | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ASTRID J | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Blanca | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, CLARA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, DILAILAH | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, DILAILAH | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Eddie R. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ELBA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3227 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Elmo Xavier | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ELSA D. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Gabriel | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, INABELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ISAMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Jessica | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOAHNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Joel L. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3228 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LESTER L | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LILIETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Lino O | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Luis F | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Luis O | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Luz S | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, LYZMARIE J | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MIRTA F | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Myrna R | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NANIX | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NOA M | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Noel I | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RAMON F. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Robert B | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SENEN | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SOL | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, SYLVIA V. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Perez Gonzalez, Vanessa I. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, VILMA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| PEREZ GORDILLO, ZOE | ADDRESS ON FILE | | | | | | | |
| PEREZ GOROSTIZA LIVIN AND GRANTOR TRUST | VILLA VERDE | C5 CALLE C | | | GUAYNABO | PR | 00966-2312 | |
| PEREZ GORRITZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| PEREZ GOYCO, NOEL | ADDRESS ON FILE | | | | | | | |
| Perez Goytia, Jeffrey Omar | ADDRESS ON FILE | | | | | | | |
| PEREZ GOYTIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ GOYTIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ GRACIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ GRACIA, JAIME G | ADDRESS ON FILE | | | | | | | |
| PEREZ GRACIA, JOAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ GRACIA, MARIE J | ADDRESS ON FILE | | | | | | | |
| PEREZ GRACIA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ GRANELL, SHERYDALIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GRANT, JULIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ GRAU MD, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GRAULAU, LAURIE | ADDRESS ON FILE | | | | | | | |
| PEREZ GREEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Perez Green, Leonel | ADDRESS ON FILE | | | | | | | |
| PEREZ GRIMALDI, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ GRIMMETT, RALPH | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, AIDA J | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, JESUS M | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, KYRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, MAGDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ GUADALUPEZ,MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRA, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRA, OLGA N | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GUERRERO, WALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUEVAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| PEREZ GUEVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GUILBE, EVA J | ADDRESS ON FILE | | | | | | | |
| PEREZ GUILLOTY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PEREZ GULLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PEREZ GULLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GULLON, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| PEREZ GULLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ GULLON, XIOMARA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3231 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ GULLON, XIOMARA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, ARACELIO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, KELVINDRANATH | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, MILEIDYS | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUTIERREZ, TANYA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, CRUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ELENA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, EVA N | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, FAUSTO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| Perez Guzman, Jeannette | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, JOHN E | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, LUZ V | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| Perez Guzman, Manuel | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Perez Guzman, Ramon A | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, SASHA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, YAZMIN E. | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ZAIDA H | ADDRESS ON FILE | | | | | | | |
| PEREZ GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ HADDOCK, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Hawkins, Felix | ADDRESS ON FILE | | | | | | | |
| PEREZ HENCHYS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ HEREDIA, EMILY Y | ADDRESS ON FILE | | | | | | | |
| PEREZ HEREDIA, EUNICE Z | ADDRESS ON FILE | | | | | | | |
| PEREZ HEREDIA, EVIDALYXIE | ADDRESS ON FILE | | | | | | | |
| PEREZ HEREDIA, IRIS | ADDRESS ON FILE | | | | | | | |
| Perez Heredia, Iris M. | ADDRESS ON FILE | | | | | | | |
| Perez Heredia, Javier | ADDRESS ON FILE | | | | | | | |
| PEREZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ HEREDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ HEREDIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNADEZ, MARIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3232 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ HERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ANIBELL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Benjamin | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Carmelo | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Danelis | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ELVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EMILIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EVA J | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HECSYL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Hector A | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, HULDA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, IRMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Javier A | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOHNNEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOHNNEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Jorge L | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Juan C. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Julio A | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LORNA D | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, LUZ O | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARA A | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MELBA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MERCI | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Natanael | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NESTOR E. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, PEDRO H | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ROSE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SADAWA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Perez Hernandez, Zahilys | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ HERRANZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Perez Herrera, Luis E | ADDRESS ON FILE | | | | | | | |
| PEREZ HERRERA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ HERRERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| Perez Hidalgo, Antonio | ADDRESS ON FILE | | | | | | | |
| PEREZ HIDALGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ HIDALGO, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ HIDALGO, JAYSALIN | ADDRESS ON FILE | | | | | | | |
| Perez Hidalgo, Victor | ADDRESS ON FILE | | | | | | | |
| PEREZ HORTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ HORTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ HORTA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| PEREZ HORTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ HOYOS, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ HUERTAS, ALVIS | ADDRESS ON FILE | | | | | | | |
| PEREZ HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ HUERTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ HUERTAS, JACINTO | ADDRESS ON FILE | | | | | | | |
| PEREZ HUERTAS, MARITERE | ADDRESS ON FILE | | | | | | | |
| PEREZ IBARRONDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ IBARRONDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ IGARTUA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| PEREZ IGARTUA, NOEMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3235 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ IGLESIA MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ IGLESIAS MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ INFANTE, MARIA G | ADDRESS ON FILE | | | | | | | |
| PEREZ INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ INFANTE, YELSIN | ADDRESS ON FILE | | | | | | | |
| PEREZ INGLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PEREZ INGLES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ IRENE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ANA C | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Perez Irizarry, Angel L. | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Perez Irizarry, Antonio G. | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, BIANEY | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Irizarry, Dave W | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, DORA M | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, EDISON | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, EDITH YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ELENA | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, FRANK | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, GLORIDELL | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, IRIS N. | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, LISETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, MARIO E. | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, NILSA W | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| Perez Irizarry, Olga M | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, RICARDO J | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Perez Irizarry, Samuel I | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, WALESKA I | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ IRIZARRY,JASON | ADDRESS ON FILE | | | | | | | |
| PEREZ IRRIZARRY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PEREZ JAIDAR, CARIDAD | ADDRESS ON FILE | | | | | | | |
| PEREZ JAIDAR, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ JAIMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ JAIME, JOSHUA | ADDRESS ON FILE | | | | | | | |
| PEREZ JAIME, JULIO I | ADDRESS ON FILE | | | | | | | |
| PEREZ JAMES, JAMES M | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Jimenez, Anthony | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ELDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ELSA MAGALY | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, EVA Z | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, JAMES G | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Perez Jimenez, Juan | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, MARCOS S | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, NELLY M | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, ORVILLE E. | ADDRESS ON FILE | | | | | | | |
| Perez Jimenez, Pedro R | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, VASTHI | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ,MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ JIMENEZ,VICKMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ JIRAU, ARLIN | ADDRESS ON FILE | | | | | | | |
| PEREZ JIRAU, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ JOGLAR, RENE | ADDRESS ON FILE | | | | | | | |
| PEREZ JORDAN, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ JORGE, INGRID | ADDRESS ON FILE | | | | | | | |
| PEREZ JORGE, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ JORGE, KELLY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ JORGE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ JORGE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ JORGE, YISELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ JOSE, INES | ADDRESS ON FILE | | | | | | | |
| PEREZ JR., JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ JUARBE, NELLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ JURADO, RAUL V. | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSINO, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Jusino, Hector J | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSINO, NILDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSTINIANO, CLARA E | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSTINIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSTINIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSTINIANO, NAOMI Y | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSTINIANO, NAYADETH | ADDRESS ON FILE | | | | | | | |
| PEREZ JUSTINIANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PEREZ KERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ KUILAN, JOEL J | ADDRESS ON FILE | | | | | | | |
| PEREZ KUILAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LABIOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ LABORDE, VIRGEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, BRENDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, ILCA | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, LESDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, LUZ M | ADDRESS ON FILE | | | | | | | |
| Perez Laboy, Melanie D | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, TINA M | ADDRESS ON FILE | | | | | | | |
| PEREZ LABOY, WANDA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ LACEN, ROSA G. | ADDRESS ON FILE | | | | | | | |
| PEREZ LAFONT, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ LAFONTAINE, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ LAFONTAINE, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGARES, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGUER, AUREA | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGUER, JESUS M | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGUER, JESUS M | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGUER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGUERRE, FRANKIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGUILLO MD, NICANOR | ADDRESS ON FILE | | | | | | | |
| PEREZ LAGUNA, CARLA C | ADDRESS ON FILE | | | | | | | |
| PEREZ LAHAM, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ LAHOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMBERTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMBERY, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMBOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMBOY, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMBOY,GILBERTO H | ADDRESS ON FILE | | | | | | | |
| Perez Lamela, Carl C | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMELA, DORIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMELA, JANETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ LAMIGUEIRO, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Perez Lamolli, Indra L. | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMOURT, GERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| Perez Lamourt, Juan Martin | ADDRESS ON FILE | | | | | | | |
| PEREZ LAMOURT, MIRTA | ADDRESS ON FILE | | | | | | | |
| PEREZ LANDRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LANZO, ABIATAR | ADDRESS ON FILE | | | | | | | |
| PEREZ LARACUENTE, WANDA J | ADDRESS ON FILE | | | | | | | |
| PEREZ LARAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Perez Larriuz, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| PEREZ LASANTA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| PEREZ LASPIUR, MARCELO | ADDRESS ON FILE | | | | | | | |
| PEREZ LASSALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ LASSALLE, GLADYS M | ADDRESS ON FILE | | | | | | | |
| PEREZ LASSALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Perez Lassalle, Nelson | ADDRESS ON FILE | | | | | | | |
| PEREZ LASSALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| Perez Latorre, Porfirio | ADDRESS ON FILE | | | | | | | |
| Perez Latorre, William | ADDRESS ON FILE | | | | | | | |
| PEREZ LAUREANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LAUREANO, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LAUSELL, JAELIZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ LAZU, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, APRIL A | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Perez Lebron, George | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, GEORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Lebron, Jose | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| Perez Lebron, Ramon | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Lebron, Tito | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ LEFEBRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ LEGARRETA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, CARLOS F | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, EDIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, HASSAN | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, HIRAM D. | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, LIZA JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, MARIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| Perez Leon, Osvaldo | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, RODNEY | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, ZULEIKA C. | ADDRESS ON FILE | | | | | | | |
| PEREZ LEON, ZULMA E | ADDRESS ON FILE | | | | | | | |
| PEREZ LIBOY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ LINARES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ LINARES, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LISBOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ LISBOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ LISBOA, MARIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ LIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ LIZANO ROMAN, YAMIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ LIZARDI, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LIZASUAIN, CESAR J | ADDRESS ON FILE | | | | | | | |
| PEREZ LLADO, ZULEMA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ LLANA, LIXY | ADDRESS ON FILE | | | | | | | |
| PEREZ LLANOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LLANOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LLANOS, GLADYS L | ADDRESS ON FILE | | | | | | | |
| PEREZ LLANOS, JESUS O | ADDRESS ON FILE | | | | | | | |
| PEREZ LLANOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ LLANOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ LLAVONA, MARCIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ LLERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ LLOVERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LMALDONADO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPERENA, VILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPERENA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ MD, JESUS A | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ MD, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ALEX O. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CARLOS HIRAM | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Charles L | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, CRISALYS A | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, DAFNNE Y | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, DIEGO A | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ LOPEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ENID I | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ERICK O. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FERMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FRANCISCA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, GINNA M | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Guillermo J. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ISABELO | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Israel | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, IVAN G | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JACKELINE R | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Jennie I | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Jose G | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LESLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ LOPEZ, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARIVANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MAYRA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MAYRA W. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Ramon A | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Ramon E. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, REY X | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, RHAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ LOPEZ, RUTHIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, TRINA M | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, VIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, WITMA I | ADDRESS ON FILE | | | | | | | |
| Perez Lopez, Xavier I | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ LOPEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LORAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ LORAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ LORAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ LORENZO, DIEGO | ADDRESS ON FILE | | | | | | | |
| PEREZ LORENZO, FRANCISCO X | ADDRESS ON FILE | | | | | | | |
| PEREZ LORENZO, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ LORENZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ LORENZO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOURIDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| PEREZ LOZADA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOZADA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ LOZADA, GRISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOZADA, LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOZADA, NORKA | ADDRESS ON FILE | | | | | | | |
| PEREZ LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LOZADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCA, LERIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCENA, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCENA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, IRENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Luciano, Juan M. | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, MARIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCIANO, YAZMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, AXEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ LUGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, DALLY E. | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, ILIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, IVONNE D | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, JOHAMM A | ADDRESS ON FILE | | | | | | | |
| Perez Lugo, Juan | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, NILDA A | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, RUBEN ALFONSO | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, SANTA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, SILVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| Perez Lugo, Vanessa | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUGO, WENDELL | ADDRESS ON FILE | | | | | | | |
| Perez Lugo, Yelitza L. | ADDRESS ON FILE | | | | | | | |
| PEREZ LUNA, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LUNA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| PEREZ LUNA, NANITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUNA, NANITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUYANDO, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ LUYANDO, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ LUZUNARIS, LENDY | ADDRESS ON FILE | | | | | | | |
| PEREZ MACEIRA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MACHADO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ MACHADO, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ MACHADO, JAHRIEL | ADDRESS ON FILE | | | | | | | |
| Perez Machado, Zulma I. | ADDRESS ON FILE | | | | | | | |
| PEREZ MACHICOTE, CLARA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MACHUCA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| PEREZ MACHUCA, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MADERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ MADERA, GINET | ADDRESS ON FILE | | | | | | | |
| PEREZ MADERA, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| Perez Madera, William | ADDRESS ON FILE | | | | | | | |
| PEREZ MAESTRE, DYNNEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONAVE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONET, AIDA G | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONET, ANA M | ADDRESS ON FILE | | | | | | | |
| Perez Maisonet, Antonio N | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONET, ELENA | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONET, JANETT | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONET, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MAISONET, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ MAIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PEREZ MALAVE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MALAVE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MALAVE, JUDITH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MALAVE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MALAVE, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MALAVE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO MD, NICOLAS M | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO MD, THARYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, AIDA N | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, ANABEL | ADDRESS ON FILE | | | | | | | |
| Perez Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, DAGMARIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, DORIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Perez Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, HOMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, IRIANY | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Perez Maldonado, Luis E | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, LYDMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, MARCO | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, MELLIANGEE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, NYVIA ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, REYMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, REYMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, TAHYRIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MALDONADO, THAYRIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MALTES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ MANGUAL, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MANGUAL, EMMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MANGUAL, JOAN Z. | ADDRESS ON FILE | | | | | | | |
| PEREZ MANGUAL, NICOLE M | ADDRESS ON FILE | | | | | | | |
| PEREZ MANSO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MANZANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MANZANO, ERICK | ADDRESS ON FILE | | | | | | | |
| PEREZ MANZANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, HERNAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, IDELIZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, JAMES | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, JOSE D | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, KEVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, LYNDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCIAL, IRVIN E. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCIAL, NAARA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCIAL, NAARA | ADDRESS ON FILE | | | | | | | |
| Perez Marco, Jonatan | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCO, JONATAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARCO, JONATAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARIN, NATALINE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARIN, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, AARON M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, COSME | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Perez Marquez, Edwin | ADDRESS ON FILE | | | | | | | |
| Perez Marquez, Eusebio | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, JERITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Perez Marrero, Catherine Y. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, ENID M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3246 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Perez Marrero, Gerardo | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, HILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Marrero, Jose L | ADDRESS ON FILE | | | | | | | |
| Perez Marrero, Juan F. | ADDRESS ON FILE | | | | | | | |
| Perez Marrero, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, MAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, NAIDA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, NEIDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, ROGSANA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, WISAM O | ADDRESS ON FILE | | | | | | | |
| PEREZ MARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTELL, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTELL, RAMONA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Marti, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTIN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ FREDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ACIRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, CANDIDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, CELIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, DAMARIS EVI | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MARTINEZ, EDUARDO ANIBAL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Eloy A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ENELLY | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Enrique | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Harim David | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, HILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IBZAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IMER | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IVELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JANSEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JASLYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JEREMIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3248 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Martinez, Magali | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARANGELLYS | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Marcelino | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Maria E | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Maribel | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Marla | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MAYLIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIKALE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Pablo A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RODRIGO A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RODRIGO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Rosani | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, RUSDEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Perez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, YALINELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, YAREMIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ZOELIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ZOELIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ZULMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINO, DORIS N | ADDRESS ON FILE | | | | | | | |
| Perez Martir, Benjamin | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTIR, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTY, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ MARZAN, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ MARZAN, JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MATEI, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ MATEO, JOAB | ADDRESS ON FILE | | | | | | | |
| PEREZ MATEO, JOAB | ADDRESS ON FILE | | | | | | | |
| PEREZ MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Mateo, Nydia E | ADDRESS ON FILE | | | | | | | |
| PEREZ MATEO, YANITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATEO, YANITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATEO,NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ MATIAS, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| PEREZ MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MATIAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MATIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| Perez Matias, Melvin J | ADDRESS ON FILE | | | | | | | |
| PEREZ MATIAS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS MD, NYDIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, AILEEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Perez Matos, David | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, DORIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, JAFET | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, JAFET | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, LIDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, MARIANE | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3250 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, NORA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, NORMA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| Perez Matos, Roxana M | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Perez Matos, William | ADDRESS ON FILE | | | | | | | |
| Perez Matos, Yolanda | ADDRESS ON FILE | | | | | | | |
| PEREZ MATRILLE, AWILDYS | ADDRESS ON FILE | | | | | | | |
| PEREZ MATRILLE, YAMILEDI | ADDRESS ON FILE | | | | | | | |
| PEREZ MATTA, MARIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ MATTEI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MATTEI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MATTEI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ MAURAS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MAURAS, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| Perez Mauras, Jazmin | ADDRESS ON FILE | | | | | | | |
| PEREZ MAURAS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| Perez Maury, Gloria I | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYO, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, JULIO R | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MAYSONET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MD , ALEX D | ADDRESS ON FILE | | | | | | | |
| PEREZ MD, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDERO, ILLIA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDERO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA MD, WALESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, AIDA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ANA Z | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Ana Z. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, BRIAN L | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, CARMELIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3251 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MEDINA, EVELIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, FRANCES E | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Gladynel | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Hector A | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Jorge | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JORGE A | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Jose O | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JOSVIC | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JUAN J | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, JUAN J | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, KAREN M | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, KEDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, KENTIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, KIARA LIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, LENIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, LIXZALIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, LIZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, MOISES | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, MURIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, NANCY A. | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Nestor | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, NITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ODALYS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Pedro L | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, ROSA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, TAONEX | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, TAONEX | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ MEDINA, WILMA | ADDRESS ON FILE | | | | | | | |
| Perez Medina, Yelitza G | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ MEJIAS,LUZ Z | ADDRESS ON FILE | | | | | | | |
| Perez Melendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, GRICELL | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| Perez Melendez, Ivonne | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, JOSE DOMINGO | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Perez Melendez, Milsa I | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, SHARINELL | ADDRESS ON FILE | | | | | | | |
| Perez Melendez, Teddy | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Perez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ MELENDEZ, YOVHANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, AIXA V | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3253 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Perez Mendez, Diana | ADDRESS ON FILE | | | | | | | |
| PÉREZ MÉNDEZ, DIANA | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| PÉREZ MÉNDEZ, DIANA | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| PEREZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ELENA N | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ELI AYMEE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ELTIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| Perez Mendez, Eric J | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, GESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, HERMER | ADDRESS ON FILE | | | | | | | |
| Perez Mendez, Israel | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, LITZA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Perez Mendez, Marcos | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MARIA NOMAIR | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MARINELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, PAMELA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Perez Mendez, Samuel | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, SOLIMARY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3254 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Mendez, Victor J | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, YELITZA O | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ, ZUGEIL DEL C. | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDEZ,SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDIGUREN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, JAYSON | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, JOSE I | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, KAREN J | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, LETTIZ M | ADDRESS ON FILE | | | | | | | |
| Perez Mendoza, Luis F | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDOZA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MENDRED, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MENENDEZ HERMANOS INC | URB SANTA JUANITA | AS 52 CALLE 37 | | | BAYAMON | PR | 00956 | |
| PEREZ MENENDEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| Perez Menendez, Luis S | ADDRESS ON FILE | | | | | | | |
| PEREZ MENENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ MENENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Ana | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Antonio | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Damian | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, DARLINE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, DENISE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ERLY | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Eulogio | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, FLOR DE LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JAMIENETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JAMIENETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Jose L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Jose M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, LESTER | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, MLAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| Perez Mercado, Nelson R | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, NIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RAMON E | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, TOMAS M | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, WILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Merced, Hector L | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCED, LYDIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCED, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCED, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCED, PEDRO L | ADDRESS ON FILE | | | | | | | |
| PEREZ MERCEDES, EDDY | ADDRESS ON FILE | | | | | | | |
| PEREZ MERINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MESA, AMPARO T. | ADDRESS ON FILE | | | | | | | |
| PEREZ MESA, AMPARO T. | ADDRESS ON FILE | | | | | | | |
| PEREZ MIELES, ANA D | ADDRESS ON FILE | | | | | | | |
| PEREZ MILAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MILETE, TERESITA | ADDRESS ON FILE | | | | | | | |
| PEREZ MILETTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Perez Milian, Isaias | ADDRESS ON FILE | | | | | | | |
| PEREZ MILIAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, JOSE N. | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MILLER, FREDERICK | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, BETSY A | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, GIAFRED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3256 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Perez Miranda, Jose C | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, LIZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| Perez Miranda, Miguel | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, RUBISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, RUTH J | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, RUTH J. | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRO, MARISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MITCHELL, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MITID, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOCTEZUMA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA MD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, AIDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, SONIA H | ADDRESS ON FILE | | | | | | | |
| PEREZ MOJICA, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLIERE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLIERE, MARNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, AIXA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, ANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Molina, Anthony | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, DARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, DENNIS J | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, DIANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, FABIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, GIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, GLORIEMY | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, ILEANEXCIS | ADDRESS ON FILE | | | | | | | |
| Perez Molina, Javier E | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, JOSSIEMER | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, JOSSIEMER | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3257 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, KARLA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, KARLA W | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, NANCY E | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| Perez Molina, Raul | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, REGGIE D | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINA, REYES | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINARY, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINARY, KERMIT A | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLINARY, LYNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MOLL, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ MONCHE, ABBY | ADDRESS ON FILE | | | | | | | |
| PEREZ MONGE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MONREZAU, JUAN J | ADDRESS ON FILE | | | | | | | |
| PEREZ MONROIG, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MONROIG, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ MONROIG, EVELYN | ADDRESS ON FILE | | | | | | | |
| Perez Monrouzeau, Carlos F. | ADDRESS ON FILE | | | | | | | |
| PEREZ MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MONSERRATE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, EDER UZZIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Perez Montalvo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, LAINIE | ADDRESS ON FILE | | | | | | | |
| Perez Montalvo, Marysol | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, NASIM | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTALVO, VANESSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANEZ,GEOVANY | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTAS, DOLLY E | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Pérez Montero, Andy | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTERO, NAHIR | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTERO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (cont.)  Page 3258 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MONTES, AILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Montes, Jose M | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, NIVIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTESINOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTIJO, ERIC | ADDRESS ON FILE | | | | | | | |
| PEREZ MONTILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORA, ALVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ MORA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORA, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORAL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Adrian | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ARIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, AUREA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, DAMASO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, DAMERLYS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, DANELY | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, EDNA G | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, EDNA N | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, EDVIN | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Edvin A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ERIKA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, HEROILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JAILEENE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Jessica | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JESSICA E | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3259 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Justino | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Kimbelly | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, KIMBELLY | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Leonardo | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LUZ A | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARIA G | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MAUDEE B | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MELKYS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, NEMESIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, NILDA D | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, RAMON L | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ROSA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ROSAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, RUBENS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, SANDRA J | ADDRESS ON FILE | | | | | | | |
| Perez Morales, Santiago | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, STEPHANY M | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, SUSANO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, WIGNELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, WILSON K | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, YADIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MORALES, YANITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORALES, ZELMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MORAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Perez Moran, Hector A | ADDRESS ON FILE | | | | | | | |
| PEREZ MORAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MORELL, ARELIS I | ADDRESS ON FILE | | | | | | | |
| PEREZ MORELL, ARLENE | ADDRESS ON FILE | | | | | | | |
| PEREZ MORELL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO MD, JOSHARA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, GILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, KARLA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, LILA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MORENO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| PEREZ MORINGLANE, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ MOTTA, JOSAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ MOYA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| PEREZ MOYENO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ MOYET, CLARIVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ MOYET, YIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUFFLER DBA RAMON PEREZ QUINONEZ | P O BOX 915 | | | | GUANICA | PR | 00653 | |
| PEREZ MULER, LYMARIE I | ADDRESS ON FILE | | | | | | | |
| PEREZ MULER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, ALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, ALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, CELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, DANIXZA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, EDMEE S | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, HAZYADEE | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, JIM | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, JIM | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, MERIDA A | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, PATRIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, SARA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, VICTOR D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MUNIZ, WALESKA V. | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, YAIDINELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNIZ, ZENYBET | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, KHEYLA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ MUÑOZ, SANDRA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| PEREZ MUNOZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ MUQOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ MURGUIA, PEDRO M | ADDRESS ON FILE | | | | | | | |
| PEREZ MURIEL, LUIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ MUSA, ELIAS | ADDRESS ON FILE | | | | | | | |
| PEREZ MUSSE, DESIREE | ADDRESS ON FILE | | | | | | | |
| PEREZ MZTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ NARVAEZ, MILLY A | ADDRESS ON FILE | | | | | | | |
| PEREZ NARVAEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| PEREZ NARVAEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| PEREZ NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NATAL, MICKEY | ADDRESS ON FILE | | | | | | | |
| PEREZ NATAL, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| PEREZ NATAL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ NATAL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ NATAL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO, NITZAIRIM | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVARRO, XAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVIA, IRIS V | ADDRESS ON FILE | | | | | | | |
| PEREZ NAVIA, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, JASMINE | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Nazario, Jose G | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, MARIELI | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ NAZARIO, VILMA LIZ | ADDRESS ON FILE | | | | | | | |
| Perez Negron, Agustin | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, CRISTINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3262 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, EMMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, JESIEL | ADDRESS ON FILE | | | | | | | |
| Perez Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| Perez Negron, Juan C. | ADDRESS ON FILE | | | | | | | |
| Perez Negron, Lissette | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, MILITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| Perez Negron, Raymond | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, SASHA | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, SINNAIRA B | ADDRESS ON FILE | | | | | | | |
| PEREZ NEGRON, SONIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ NEPOMUCENO, BELKIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NERIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NERIS, NAYDA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ NERIS, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ NERY, MARICELLI | ADDRESS ON FILE | | | | | | | |
| PEREZ NEUMAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ NEUMAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ NEVARES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NEVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NEVAREZ, LINERYS | ADDRESS ON FILE | | | | | | | |
| PEREZ NEVAREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ NIELES, JUAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ NIELES, NAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIETO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIETO, ASTRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Alexandro | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, CAMILA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, DENNISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Edgardo L | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ELVIS O | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ELVIS O. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ NIEVES, ERFIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, EVANNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, GLIDDEN RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, HIRAM | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Hiram | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, IRELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Ivan | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JESUS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Jose I | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JUAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, JULIO E | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, LEEZAMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, LUZ A | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MABELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARGIE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARISELL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Mary L. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MAYRA Q. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MIRALYS | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Misael | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, NOELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, NORMA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, NORMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, RITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Nieves, Rolando A | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Perez Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, VICTOR E | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, YOIDY MARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES, YVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIEVES,KEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ NIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NIVAR, SANTA A | ADDRESS ON FILE | | | | | | | |
| PEREZ NORIEGA, NIEVES | ADDRESS ON FILE | | | | | | | |
| PEREZ NOVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ NOVOA, DORIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Perez Nunez, Joseph R. | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, OMIR | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ NUNEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ NUSSA, NITZA I | ADDRESS ON FILE | | | | | | | |
| PEREZ NUSSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ O NEILL, YARELY | ADDRESS ON FILE | | | | | | | |
| PEREZ OBJIO, ALTAGRACIA P | ADDRESS ON FILE | | | | | | | |
| PEREZ OBREGON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ OCACIO, ERIC | ADDRESS ON FILE | | | | | | | |
| PEREZ OCANA, CORALIS | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, DORIS | ADDRESS ON FILE | | | | | | | |
| Perez Ocasio, Eric | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, GILBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, HERME A | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, NORMA R | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, SAURY I. | ADDRESS ON FILE | | | | | | | |
| PEREZ OCASIO, SOCORRITO | ADDRESS ON FILE | | | | | | | |
| PEREZ OFFICE EQUIPMENT | HC 5 BOX 15119 | | | | MOCA | PR | 00676 | |
| PEREZ OFFICE EQUIPMENT | PO BOX 630 | | | | MOCA | PR | 00676-0630 | |
| PEREZ OFFICE EQUIPMENT | WINNERS MALL | CARR 111 AVE LA MOCA | | | MOCA | PR | 00676 | |
| PEREZ OJEDA, ADA L | ADDRESS ON FILE | | | | | | | |
| Perez Ojeda, Eduardo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ OJEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ OJEDA, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ OJEDA, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ OJEDA, JOELEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ OLAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ OLAVARRIA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ OLAVARRIA, GLENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVENCIA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVENCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Perez Olivera, Abel | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERA, ALEXANDRA F | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Oliveras, Jabes L. | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, KEILA | ADDRESS ON FILE | | | | | | | |
| Perez Oliveras, Lisbeth | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, LISBETH | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, LISBETH | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVERO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Perez Olivieri, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ OLIVIERI, STEVE | ADDRESS ON FILE | | | | | | | |
| Perez Olmo, Ivette | ADDRESS ON FILE | | | | | | | |
| PEREZ OLMO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ OLMO, RENISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ OMS, AGNES | ADDRESS ON FILE | | | | | | | |
| PEREZ O'NEILL, ANA VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ O'NEILL, LUCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ O'NEILL, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ONEILL, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ O'NEILL, NORBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, CECILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, EDDY N. | ADDRESS ON FILE | | | | | | | |
| Perez Oquendo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, KENNY | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Oquendo, Luis G. | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, MARTA JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| PEREZ OQUENDO, MILTON | ADDRESS ON FILE | | | | | | | |
| Perez Oquendo, Oscar | ADDRESS ON FILE | | | | | | | |
| PÉREZ OQUENDO, OSCAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| PÉREZ OQUENDO, OSCAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| PEREZ OQUENDO, PAULA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORAMA, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORENCH, LIVIAN M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3266 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ORENGO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ORENGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Orengo, Nelson E | ADDRESS ON FILE | | | | | | | |
| PEREZ ORENGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORENGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORITZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORONA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ORONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ ORONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ OROZCO, BRENDA LINNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ OROZCO, KELLY M | ADDRESS ON FILE | | | | | | | |
| PEREZ OROZCO, YANIRE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORSINI, ELISEO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORSINI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTA, SAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTA, SAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, ADENELIZMET | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, ANNETTE C | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, EDNA S | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, KEVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, LYANNE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTEGA, SONIA E | ADDRESS ON FILE | | | | | | | |
| Pérez Ortega, Yomayra E | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ MD, DORIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ADA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ANA D | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, AYLEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CINDRA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, DARIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3267 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Ortiz, David | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, Diana L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ELSIE D | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EMERITA H | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ENID I | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, GINNA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, GUEICHA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, Jessica M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOHN G. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LEYRA A | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LORRAINE N | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, Luis G | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LUZ V. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARGARETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MELVIN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, MYRNA T. | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, Neftali A. | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, Nieves | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, PAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, PAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3269 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, RICARDO C | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ROSIENID | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| Perez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, WILMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ, ZULMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ,ARMANDO M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTIZ,ARNALDO H. | ADDRESS ON FILE | | | | | | | |
| PEREZ ORTOLAZA, KELVIN A | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, CELESTE | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, ESTER M | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, INGRID | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, NIULKA | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, ROSALEE | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ OSORIO, YAHAIRA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, CINDY | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, CINDY | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, CLARISIA | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, DANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, ELBA H. | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, IDALIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, JUANA E | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, KARLA J | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Perez Otero, Olga | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3270 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, WANDA V | ADDRESS ON FILE | | | | | | | |
| PEREZ OTERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ OYOLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ OYOLA, NEYDIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, ARIAKNE | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, ELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, MARIA C | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| Perez Pabon, Saul | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON,LEERNA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ PABON,RIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, AIDA M | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, AIMEE | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, FLOR I | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, GENOMAGDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, HERNAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, INES I | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, KELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, LYMARI M | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, NELDIE | ADDRESS ON FILE | | | | | | | |
| Perez Pacheco, Onel | ADDRESS ON FILE | | | | | | | |
| PEREZ PACHECO, XAVIER V | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| Perez Padilla, Carlos E | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, DAGMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, DARILUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, JOHN E | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, LIMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, ROSHELLY M | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| Perez Padilla, Victor M | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PADRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PEREZ PADUA, WANDA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PADUA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PADUA, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ PADUA, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Perez Pagan, Damaris | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, IVETTE A | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, JANET | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, MARTA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, MAYRA R | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, NOEL | ADDRESS ON FILE | | | | | | | |
| Perez Pagan, Pedro L | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PAMIAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PEREZ PAMIAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PEREZ PANTOJA MD, DAVID R | ADDRESS ON FILE | | | | | | | |
| PEREZ PARDO, ERICK | ADDRESS ON FILE | | | | | | | |
| PEREZ PARDO, PAOLA | ADDRESS ON FILE | | | | | | | |
| PEREZ PARIS, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ PARIS, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ PARRA, SAHYLI | ADDRESS ON FILE | | | | | | | |
| PEREZ PARRILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| Perez Parrilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| PEREZ PARRILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PARRILLA, SONIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PASTOR, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ PASTRANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PAUL, WILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ PAULINO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PAULINO, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ PAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDRAZA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDRAZA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDRAZA, HILARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDRAZA, JUANA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDRAZA, MELVIN L | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDRAZA,JENIFFER | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDRERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDROGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3272 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PEDROGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEDROSA, NERILEN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEGO, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| Perez Pellot, Raul | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| Perez Pena, Angel G. | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, CIARY | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, JOWSMILK | ADDRESS ON FILE | | | | | | | |
| Perez Pena, Juan R | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, LEYDA M | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, LINDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, MIRTA | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, NELSIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ PENA, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ PENALOZA, ZHADYA | ADDRESS ON FILE | | | | | | | |
| Perez Pepin, Luis Angel | ADDRESS ON FILE | | | | | | | |
| PEREZ PEQA, JUANA | ADDRESS ON FILE | | | | | | | |
| PEREZ PERALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PERDOMO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| PEREZ PERDOMO, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PERDOMO, SORIBEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREIRA, INEABEL M. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ MD, HILTON G | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ MD, NILVER | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ MD, PASCUAL A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Adalberto | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Aileen | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ALEX E | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Alex S | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ALFREDO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANAIDA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANDY | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Bernandino | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CATHY | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Cesar R | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DAYBELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DELAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DENISS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ELA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Elpidio | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EUDOCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GLENDAL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GLORINEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GRACEMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GRACEMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Harold L | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Hector | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Hector E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, HOLVIN | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Holvin M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ILIXOL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Iraida | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IRMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Ismael J | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ITZEL D | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JANET J | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JASON X | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Jesus A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JISER LETICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Jose R | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JOSEFITA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Juan J. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Julio C | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LAUREANA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LEGNA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LEIDY | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LICELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Lizandro | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Luis | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3276 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUIS XAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Luz S | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MAILIN | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARCIANO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Maria G | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Marie Vel | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARILUISA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARISOL M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MARY A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MELISA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Melvin E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Mirla N | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MYRNA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, NAYDA P | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, NEYNOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, NOEL I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, OMAR E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3277 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, PAQUITA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Ramon A | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Raquel | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, REINERIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Roberto Daniel | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ROTSEN | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, RUTH MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SARAI | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Saul | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Saul | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, VANESA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| Perez Perez, Virginia | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3278 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, WILDER | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Perez Perez, William | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, YADIRA D | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, YAIDEE | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, YIZET | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ,JOSE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ PEREZ,MAYRA F | ADDRESS ON FILE | | | | | | | |
| PEREZ PERICHI, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PEROCIER, WILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ PERZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| PEREZ PHILLIPS, PETER | ADDRESS ON FILE | | | | | | | |
| PEREZ PICHARDO, JIMMY | ADDRESS ON FILE | | | | | | | |
| PEREZ PICO, ANGELO | ADDRESS ON FILE | | | | | | | |
| PEREZ PIECHOWICZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PEREZ PIERALDI PSYD, DEREK | ADDRESS ON FILE | | | | | | | |
| PEREZ PIERANTONI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ PIETRI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PIETRI, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ PIETRI, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PIETRORRICA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PILLOT, IRMA E | ADDRESS ON FILE | | | | | | | |
| PEREZ PILLOT, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| PEREZ PILLOT, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| PEREZ PIMENTEL, DALMA D | ADDRESS ON FILE | | | | | | | |
| PEREZ PIMENTEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ PIMENTEL, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ PIMENTEL, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEDO, YAKAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEIRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEIRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEIRO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| PEREZ PINERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ PINET, MANUELA | ADDRESS ON FILE | | | | | | | |
| PEREZ PINET, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PINET, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ PINILLA, JOAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PINO, OMAR D. | ADDRESS ON FILE | | | | | | | |
| PEREZ PINO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| PEREZ PINTOR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ PINTOR, SONIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ PIRIS, MAGALI DEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PITRE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ PITRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PITRE, SIDALTA | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3279 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ PIZARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, EDGARD | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, ELIPIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, LYBIA | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, NORA E | ADDRESS ON FILE | | | | | | | |
| Perez Pizarro, Rossaly | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Perez Pizarro, Yamir | ADDRESS ON FILE | | | | | | | |
| PEREZ PIZARRO, YELITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ PLANELLAS, ADA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ PLAUD, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| PEREZ PLAZA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ PLAZA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| PEREZ PLAZA, EDWARD | ADDRESS ON FILE | | | | | | | |
| PEREZ PLAZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ PLAZA, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ PLAZA, ROSA N | ADDRESS ON FILE | | | | | | | |
| PEREZ PLUMEY, MIRTA I | ADDRESS ON FILE | | | | | | | |
| PEREZ POL, JULIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ POL, RICHARD | ADDRESS ON FILE | | | | | | | |
| PEREZ POLA, TANIA | ADDRESS ON FILE | | | | | | | |
| PEREZ POLANCO, AILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ POLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Polanco, Juan E | ADDRESS ON FILE | | | | | | | |
| PEREZ POMALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ POMALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ PONCE DE LEON, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| PEREZ PONCE, HERMEGILDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PONCE, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ PONCE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ PONCE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Perez Ponce, Marisel | ADDRESS ON FILE | | | | | | | |
| PEREZ PONCE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PORRATA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ PORTALATIN, ELMER IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ PORTALATIN, EVELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ PORTALATIN, EVELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ PORTALATIN, YARLEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ POSSO, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ PRADO, ENRIQUE G. | ADDRESS ON FILE | | | | | | | |
| Perez Prado, Omar | ADDRESS ON FILE | | | | | | | |
| PEREZ PRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ PRATTS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ PRATTS, ARANZA | ADDRESS ON FILE | | | | | | | |
| PEREZ PRATTS, JANETTE I | ADDRESS ON FILE | | | | | | | |
| PEREZ PRATTS, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ PRATTS, PABLO J | ADDRESS ON FILE | | | | | | | |
| PEREZ PRATTS, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| Perez Prieto, German F | ADDRESS ON FILE | | | | | | | |
| PEREZ PRIETO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ PRINCIPE, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ PRINCIPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Perez Pujals, Manuel C. | ADDRESS ON FILE | | | | | | | |
| PEREZ QUIJANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUIJANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, EMILIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3280 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Quiles, Emilio E | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, EMILIO E | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, MARIANO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUILES, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| Perez Quinones, Alex | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, ALIZETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, CELINET | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, DENISE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, IRMA M | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, LEYDA O | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, LIBERTARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, LIBERTARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Perez Quinones, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, NILMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, OLGA I | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, OLGA I. | ADDRESS ON FILE | | | | | | | |
| Perez Quinones, Pablo | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, RAUL A | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, RUVIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, SAMUEL H. | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, SEBASTIAN R | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONEZ, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINONONES, GLORIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ QUINTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, IDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, JUSTINELL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, SHAYDAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTANAS, SIOMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTERO, ROSA J | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUINTERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ QUIRINDONGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ QUIRINDONGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ QUIRINDONGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ QUIRINDONGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| Pérez Quiros, Dolis M | ADDRESS ON FILE | | | | | | | |
| PEREZ QUIRZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ QUNONES, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RABELO, ROQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAICES, AMPARO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAICES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RALDIRIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ E HIJOS | CARR 2 KM 122.3 | | | | AGUADILLA | PR | 00603 | |
| PEREZ RAMIREZ, ALEJANDRO E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, DASHIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, ELIOSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, JOSE ELIU | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, LIZZETTE DEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Perez Ramirez, Miguel A | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RAMIREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, SANTIAGO L. | ADDRESS ON FILE | | | | | | | |
| PÉREZ RAMÍREZ, SANTIAGO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMIREZ, YASBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Aileen | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, AMAURY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ANA C | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, BERNICE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, BLANCA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, CHERYLE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, DANNY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ELOY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, EMILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ERICK G | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Gustavo | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, IRIS D. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JAMIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JEYSHLA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Josue | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3283 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Ramos, Juan G | ADDRESS ON FILE | | | | | | | |
| PÉREZ RAMOS, JUAN G. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| PÉREZ RAMOS, JUAN G. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| PEREZ RAMOS, JULIETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, LINCY | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, LOUIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Luis F | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MARIAN L | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MARIE ANN | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MARISELL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MARISELL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Miguel | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MODESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, MYRTHEA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NADJESDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NIXSIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Orlando | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, REGINA V | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, ROLANDO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, SCHEILLA A | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Sixto | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, VANELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Perez Ramos, Wilfredo J | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3284 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, YODALLYS | ADDRESS ON FILE | | | | | | | |
| PEREZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RAYON, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ REBOLLO, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ REBOLLO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| PEREZ REBOLLO, URBANO | ADDRESS ON FILE | | | | | | | |
| PEREZ RECIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ REDONDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ REDONDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ REDONDO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ REICES, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ REICES, MYRIAM O. | ADDRESS ON FILE | | | | | | | |
| Perez Reillo, Waldemar | ADDRESS ON FILE | | | | | | | |
| Perez Reilly, Melissa M | ADDRESS ON FILE | | | | | | | |
| PEREZ REISLER, MARISELA | ADDRESS ON FILE | | | | | | | |
| PEREZ REISLER, MELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ REJAS, RENE | ADDRESS ON FILE | | | | | | | |
| PEREZ REMEDIO, WILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ REMEDIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RENAUD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RENDON, MARIE C | ADDRESS ON FILE | | | | | | | |
| PEREZ RENTAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RENTAS, FREDESWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RENTAS, JULISSA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RENTAS, KENNY | ADDRESS ON FILE | | | | | | | |
| PEREZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Perez Rentas, Miguel A | ADDRESS ON FILE | | | | | | | |
| PEREZ RESSY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RESSY, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PEREZ RESTO, BARBARA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RESTO, JASON | ADDRESS ON FILE | | | | | | | |
| PEREZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RESTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| PÉREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RETANA, NELLY | ADDRESS ON FILE | | | | | | | |
| PEREZ REVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| PEREZ REVERON, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ REVERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PEREZ REVERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, AMADO | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, DARELL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, DAYLYLY | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, ELIDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, ENIXZA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, FIDELA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, IRAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3285 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, JEYLIZA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, JUSTA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MIGDAMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MIZEL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, SCHEILA J | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, SUJEIN | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, VEVA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, VILMA A | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ REYEZ, OSMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RICART, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ RICART, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| PEREZ RIESGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIESTRA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIJO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS MD, RENE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ALIS | ADDRESS ON FILE | | | | | | | |
| PÉREZ RÍOS, ALIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| PEREZ RIOS, ALIS N. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ELISHUA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| Perez Rios, Hector L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| Perez Rios, Jaime | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, JAIME | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| Perez Rios, Jose | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Perez Rios, Miguel  J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, NATALIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Perez Rios, Rosa M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| Perez Rios, Zuanette | ADDRESS ON FILE | | | | | | | |
| PEREZ RIOS,NAYDI | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVAS, ANA I | ADDRESS ON FILE | | | | | | | |
| Perez Rivas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVAS, JASMINE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVAS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Abner | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ADLYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALBA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALEXA G. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALEXA GISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Alfonso | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, AMADIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3287 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, AMBAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANA R. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BENNYSMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BILLY J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CELIDES N | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CYD M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DABERAT | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, DELSIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DENISSE SUIZEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDITH LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ELY | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EVELYNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, EYDIE M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Felo | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Ferdinand | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GABRIEL H | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GENIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HARRY L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ILEANEX | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IMAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IRMA DE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IRMA R | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IVAN F | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JILMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3290 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JPHN O | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Juan E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JUANA C | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KATHERINE X | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KELMADIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KEYLIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KIRENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, KITTY | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LIZZET | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUCIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3291 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARALINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIE GRISELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARIED | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARILISETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARILLIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MARTA D | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Maximino | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MELIZZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Merari | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MILTON RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MIRIAN ALICE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MIRIEL O. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MYRIAM E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3292 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Nancy A | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, NELIA B | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, NELITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, OLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, REYES | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RITA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ROSA V | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RUBEN J | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RUBILYH | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SARAI | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SENIADILEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, STEVE | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Steven C. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Tamar | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, TANIAISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3293 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, WALTER A. | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Perez Rivera, Wilmer | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, YARITZA D. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA,KAREN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA,MARIA D. | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA,YASMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERO, SORELIS | ADDRESS ON FILE | | | | | | | |
| Perez Rizzo, Eleuterio | ADDRESS ON FILE | | | | | | | |
| PEREZ ROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLEDO, YARETXIE L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLEDO,GEOVANNI | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, ANA R | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Perez Robles, Gladys | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, GLORIAS E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, GLORYVETTE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, JOVANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, OLGA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, OTILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROBLES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Perez Robles, Raul | ADDRESS ON FILE | | | | | | | |
| PEREZ ROCHE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROCHE, DAMIAN J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROCHE, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROCHE, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROCHE, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ ROCHE, TRACI M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ MD, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3294 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Adrian A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Alberto A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALBINO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALEXOMAR | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Alfredo D | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Ana | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ASHLEY A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, AXEL MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| PÉREZ RODRÍGUEZ, BRENDALYZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| PEREZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CHARLES A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CHARLOTTE M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, CRISTIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DENESSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DERYNNET | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Diego Jose | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EBLITALITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ELIDA J | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ELIDA J | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, EVERLYND | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Felix A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3296 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, GUISSELL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IBETH Y | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IBZAN | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Idaliz M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IVAN N | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Jaime A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Janet | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JARETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JASON DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JEZABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOICY | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSELINDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Julian | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, KARILIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Kermit | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, KERMIT | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Leonides | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LOURDES F | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MAELY Z | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3298 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| PÉREZ RODRÍGUEZ, MARÍA DEL CARMEN, JOSÉ A | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| PEREZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MARY I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| PÉREZ RODRÍGUEZ, MINOSHKA | ALFREDO CRUZ RESTO | BUFETE ALFREDO CRUZ RESTO | PMB 262 | 352 SAN CLAUDIO STE. 1 | SAN JUAN | PR | 00926-4136 | |
| PÉREZ RODRÍGUEZ, MINOSHKA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| PEREZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MYRAIDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Nelson R. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, NESTOR I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, NILVIA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, NILVIA ITY | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3299 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, NORMAHIRAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Obdulio | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, OLGA J | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Olga N. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, OMAR L | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, PASCUALA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, REBECA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RIVIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SHEFORA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, VANESSA ALICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, WADALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3300 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, XAYMARA E | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Perez Rodriguez, Yamil | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YERIANG | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YERIANIG | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YOSMAR D | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ZAYDA V | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ZILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ, ZORIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ,EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ,JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ,OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ RODRIGUEZ,SHARLENE V. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROHENA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROHENA, XAVIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROIS, NILDA Z. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, ANNIE L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, ELMER | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| Perez Rojas, Hector I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Perez Rojas, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROJAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| Perez Roldan, Alexis | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLDAN, EDGAR L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| Perez Roldan, Tommy | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLDAN, TOMMY | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, ANA A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, CLAUDIA B. | ADDRESS ON FILE | | | | | | | |
| Perez Rolon, Edimar | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Perez Rolon, Enrique | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, JUDY | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROLON, YOELY | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Abraham | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3301 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Adalberto | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ALEX A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Angel D | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ARLEEN J | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Carlos J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, EIMMY | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Enedislao | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, EXADIER | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, FERDIDAND | ADDRESS ON FILE | | | | | | | |
| Perez Roman, German | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, GLARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, IVAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JACINTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JANIECE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JANIECE I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JASSIENNETTE | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Javier D. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JEAN L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOANA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOEL O. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOEMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Kathy | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, KATHY | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, LEONIDES | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, LESLIE F | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, LORAMI | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARIANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ROMAN, MARLENIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MARTA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MILEANNET | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, MYRIAM V. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, NAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, OVIDIO | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Paolo J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, RAMON A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, SANTA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, WICARDI | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Perez Roman, Yahaira | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, YAMIRE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Perez Romero, Carmen J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, ENID E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, NIDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, PEDRO N | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RONDON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROS,ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, EMMA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ROSA, GISELI | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JANDALIZE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JUAN F | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, JULIO O | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, LAURA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, LEONEL G | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, LIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, NIEVES | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, RICHIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, RUBEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, SAMUEL S | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA, ZELMALYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSA,AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ALEX | ADDRESS ON FILE | | | | | | | |
| Perez Rosado, Alex J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ANGEL N | ADDRESS ON FILE | | | | | | | |
| Perez Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| Perez Rosado, Carlos A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, CARLOS Y | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Perez Rosado, Cesar | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, EVA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, FELIX | ANDY DANIEL PEREZ RAMIREZ | 4535 US HIGHWAY 92 | LOT 19 | | LAKELAND | FL | 33801 | |
| PEREZ ROSADO, FELIX | ANGELIQUE DOBLE BRAVO | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| PEREZ ROSADO, FELIX | LIC. GALLART PEREZ, JOSE A | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| PEREZ ROSADO, FELIX | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| Perez Rosado, Ferdinand | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, GRACE J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, HEIDI | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ISWIN E. | ADDRESS ON FILE | | | | | | | |
| Perez Rosado, Jaime E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JENNITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JOELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JOSE H | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, KATHERIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, KATIUSCA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, LISBETH | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, LUZ R | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Perez Rosado, Neysa | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, WARREN | ADDRESS ON FILE | | | | | | | |
| Perez Rosado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, YARELLYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, YARELLYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSADO, YARELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ADA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ANA C | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ANA E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Rosario, Angel A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, AURELIO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ELUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, FLORDELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, GILBERT | ADDRESS ON FILE | | | | | | | |
| Perez Rosario, Harry E | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ISUI | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, JANELLYS | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ROSARIO, LIZMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, LIZMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| PÉREZ ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, NELSIE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, OBED | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, RANDOLL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| Perez Rosario, Wanda I | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Perez Rosas, Cesar A | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSELLO, MILCA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROSICH, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROUSSET, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ROVIRA, INGRID G | ADDRESS ON FILE | | | | | | | |
| PEREZ ROY, NERIEN | ADDRESS ON FILE | | | | | | | |
| PEREZ ROY, NERIEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ RQSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RUBERO, GRACE | ADDRESS ON FILE | | | | | | | |
| PEREZ RUCABADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ RUCABADO, RICARDO M | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ MD, MILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Perez Ruiz, Angel A | ADDRESS ON FILE | | | | | | | |
| Perez Ruiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Perez Ruiz, Atkir G | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, CHARITIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, GUETZY | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ RUIZ, JEYRA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JEYRA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JOHNNATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Perez Ruiz, Juan C. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, KARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, LIDIA I | ADDRESS ON FILE | | | | | | | |
| Pérez Ruiz, Lidia I. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, MARIANNE L | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, VANESA | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, YOJAHINALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ RULLAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SAAVEDRA, NISHMA M | ADDRESS ON FILE | | | | | | | |
| Perez Saavedra, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| PEREZ SABALA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| PEREZ SAEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ SAHAD, ESTANLY | ADDRESS ON FILE | | | | | | | |
| PEREZ SALAMANCA, ANGELIMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SALAMANCA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ SALAS, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ SALAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SALAS, VITALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3307 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SALAS, WILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SALAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Perez Salazar, Zoriamil | ADDRESS ON FILE | | | | | | | |
| PEREZ SALCEDO, MARCO AURELIO | ADDRESS ON FILE | | | | | | | |
| PEREZ SALCEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SALDANA, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SALDANA, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ SALDANA, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ SALDANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ SALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SALGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SALGADO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SALGADO, SIGBETH | ADDRESS ON FILE | | | | | | | |
| PEREZ SAMBOLIN, MAGDA G | ADDRESS ON FILE | | | | | | | |
| PEREZ SAMBOLIN, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| PEREZ SAMO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SAMO, WILBERT | ADDRESS ON FILE | | | | | | | |
| PEREZ SAMOT, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SAN ANTONIO, ERIC E | ADDRESS ON FILE | | | | | | | |
| PEREZ SAN ANTONIO, IBIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ SAN ANTONIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| PEREZ SANABRIA, JOSE G | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ MD, JOHNNY H | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, AMARILIS Y | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Perez Sanchez, Benjamin | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| Perez Sanchez, Carmen E | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, DANA NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, DIANA N. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, EDGAR D | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ESTHER I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Perez Sanchez, Graciela | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JAINALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JANIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, KARLA V. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, LEYZA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, LUIS ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MAGADALENA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MARCIALA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MILLIAN G | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, NAOMY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, NORMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, PETRA C | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, YAMILKA N | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, YAMILKA N | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, YAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHEZ, ZULINET | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHO, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANCHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Perez Sanes, Jose | ADDRESS ON FILE | | | | | | | |
| PEREZ SANFELIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANFELIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANJURJO, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SANJURJO, CESAREO J | ADDRESS ON FILE | | | | | | | |
| PEREZ SANJURJO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANJURJO, NARCISO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANJURJO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANJURJO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| PEREZ SANJURJO, ZULMA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANQUICHE, PETE | ADDRESS ON FILE | | | | | | | |
| Perez Santa, Jaime | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTA, MIRSA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTALIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, BELKIS C | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, BENISE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, BETZAIDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, CLARA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, IRASEMA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Perez Santana, Michelle D | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, NILSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Perez Santana, Ramon L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO MD, ANGEL D | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO MD, GRISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ADA N | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ALMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, BETSY ANN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CARMELO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CAROL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, DALILA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, DENIER | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, DIDIER | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Diosdado | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Domingo | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ELAINE T | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ELEPSIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ELIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, GESMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, GRISELENIT | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Hector | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, IDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, IDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Ivelisse | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JAIME R | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Jay G | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JESSY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JESSY L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JOVINO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JUAN D | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Kenysbeth | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LAURA D | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Leonel | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LEOPOLDO R | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LICARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LIDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LIONEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LIZ V. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LU A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Luis C | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUISONEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MANUEL M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARTA AMARILYS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MARTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Melissa I | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MERARIL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MILDRED E | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Neida | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NEL D | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NEL J. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NELSA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3312 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, RICARDO H | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ROSA H | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, RUTH DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, SANTA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, SHARET | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, SHEILA F. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | | |
| Perez Santiago, Uzziel O | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, VERA E | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, XIOMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, YASSIER | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTISTEBAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTONI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, BARBARA C. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Santos, Carmen A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, EUGENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SANTOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, WINA L | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| PEREZ SARRIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| PEREZ SARRIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| PEREZ SAURI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEARY, ZOHAR V | ADDRESS ON FILE | | | | | | | |
| PEREZ SEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ SEDA, JULIO A | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGARRA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGARRA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGARRA, INGRID | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGARRA, JANICE | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGARRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGUI, CARIDAD | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGUI, LUCY | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGUI, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGUI, YADIRA | ADDRESS ON FILE | | | | | | | |
| Perez Segui, Yadira | ADDRESS ON FILE | | | | | | | |
| PEREZ SEGUINOT, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SELLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEMIDEI MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| PEREZ SEMIDEI, HILDA A | ADDRESS ON FILE | | | | | | | |
| PEREZ SENQUIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ SENTISTEBAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, CELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, DULCINEA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, MARIANO | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, PAMELA | ADDRESS ON FILE | | | | | | | |
| PEREZ SEPULVEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ SEQUI, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ SERPA, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, BETZY YAZMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, DENNISE | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, FRANK | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, LUZ V | ADDRESS ON FILE | | | | | | | |
| Perez Serrano, Madeline | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, MAGALI | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, MARIELLA | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, MAYLIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, ODETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, PABLO E | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, SINTHIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SIBERIO, MABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SIBERIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SIBERIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, BETANIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, DORALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, EDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, HIBRAIM | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, RENE | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, WILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SIERRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Perez Sierra, Yolanda | ADDRESS ON FILE | | | | | | | |
| PEREZ SILVA, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ SILVA, JANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ SILVA, LORENZO | ADDRESS ON FILE | | | | | | | |
| PEREZ SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ SILVESTRY, SMIRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ SILVESTRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SILVESTRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, CELINES | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, DANIELA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, HARRY | ADDRESS ON FILE | | | | | | | |
| Perez Soler, Israel | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, OMEGA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLIS, ILIANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLIS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| Perez Solivan, Antonio | ADDRESS ON FILE | | | | | | | |
| PEREZ SOLIVAN, IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SONERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ SORI, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SORRENTINI, EVERALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SORRENTINI, MARIA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ SOSA, HILDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ SOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOSTRE, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO MD, NOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, AIME | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ANA K | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ARELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| Perez Soto, Axel R | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, DESERIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, EGNIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, FARI S | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, FRANCES ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, FRANCIS N | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, GERMAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| Perez Soto, Iris J. | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, IRIS T | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, ISAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, JACOBO | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, JESSICA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, LUIS O | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Perez Soto, Martin | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, MIRIAM | MIRIAM PÉREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 | |
| PEREZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Perez Soto, Wanda | ADDRESS ON FILE | | | | | | | |
| Perez Soto, Wanda J | ADDRESS ON FILE | | | | | | | |
| Perez Soto, Wilbert | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, WILEZKA M | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, WILSON | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, YANELLY | ADDRESS ON FILE | | | | | | | |
| Perez Soto, Ydzia M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTO,KIMBERLY M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTOMAYOR, AIXA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTOMAYOR, DENNIS | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTOMAYOR, EDDIE | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTOMAYOR, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTOMAYOR, JENNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SOTOMAYOR, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ SOUSA, TAINA | ADDRESS ON FILE | | | | | | | |
| PEREZ STEELE MD, SHEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ STELLEWAGON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ STILLWAGON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| PEREZ STUART, TERESA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, EMMA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, JENITZY N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3317 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SUAREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, SANDRA H | ADDRESS ON FILE | | | | | | | |
| PEREZ SUAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ SULE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ SULIVERAS, ALIZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ TABOA, ALBA | ADDRESS ON FILE | | | | | | | |
| PEREZ TABOAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Perez Talavera, Edgar | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| Perez Talavera, Ricardo | ADDRESS ON FILE | | | | | | | |
| PEREZ TALAVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ TAPIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PEREZ TAPIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Perez Tapia, Richard | ADDRESS ON FILE | | | | | | | |
| PEREZ TAPIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| PEREZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ TAVAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| PEREZ TEJADA, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ TEJERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PEREZ TEJERA, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| PEREZ TELLO,MARGARITA K. | ADDRESS ON FILE | | | | | | | |
| PEREZ TERRADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Perez Terron, Irmaria | ADDRESS ON FILE | | | | | | | |
| PEREZ TEXIDOR, LIGIA J | ADDRESS ON FILE | | | | | | | |
| PEREZ THILLET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ TIRADO, ANGIE M | ADDRESS ON FILE | | | | | | | |
| PEREZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ TIRADO, HARRISON | ADDRESS ON FILE | | | | | | | |
| PEREZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Perez Tirado, Julio | ADDRESS ON FILE | | | | | | | |
| PEREZ TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| Perez Toledo, Enrique M | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, MELIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, MIGNA | ADDRESS ON FILE | | | | | | | |
| Perez Toledo, Nelson G | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, NORIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, NORIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLEDO, OLGA M | ADDRESS ON FILE | | | | | | | |
| PEREZ TOLENTINO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO MD, MARCO R | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, ALICE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, ANTONIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ TORO, FELIX N. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, JULIZZ A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRADO, NILSA E | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRENS, AILEEN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ADAIR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Aida I. | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ARICELIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ASTRID | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, AUREA A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, BELKIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, BENITO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CRUZ A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, CRUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, DILAYLA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELDER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELIZAEBTH | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELSIE N. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, EMMAIDALYS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ENID DEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ERIC H | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ESDRAS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, EUNICE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, FABIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, FABIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, FELIX A. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, GEIGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, GEORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, GODOHALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Gustavo | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HECTOR X | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HILDA E | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HILDA J. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, HILDA N. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, IAN L | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, IAN L. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ISAURA | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JAIME L. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JALITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JASMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JENNIFER E. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JENNY M. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JESUS A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3320 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Torres, Jose I. | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSTIN M | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JUAN S | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, JULIO A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, KAMYR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, KARENI | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, KARIN J | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, KARINA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, KATIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, KERMIT | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LOVENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Luis O | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUZ I | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Luz L | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MABEL I | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARGIE M | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3321 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MAYTE R | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MILEIDY | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MILLIE J | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, NERY N | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Nilda L. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, NORA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, OMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, OWEN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, OWEN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Pedro R | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, PETER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, REINA Y. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RENNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, REYITA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, SABDI | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Sandra I | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, SAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, SINDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, SONY | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, TEUDO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, VILMA C | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, VILMARYS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, WALITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, WILBER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, WILMER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, YALID | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Yamaries | ADDRESS ON FILE | | | | | | | |
| Perez Torres, Yanira | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES, ZAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES,AMRAFEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES,IDALIES | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRES,ILIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORREZ, EVA M | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRUELLA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRUELLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRUELLA, DANNA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRUELLA, JOED | ADDRESS ON FILE | | | | | | | |
| PEREZ TORRUELLAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORT, NELIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ TORT, NORA | ADDRESS ON FILE | | | | | | | |
| PEREZ TOSADO, DELANIE L | ADDRESS ON FILE | | | | | | | |
| PEREZ TOSADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| Perez Tosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| Perez Tosado, Sandra | ADDRESS ON FILE | | | | | | | |
| PEREZ TRAVERSO, JACLYN | ADDRESS ON FILE | | | | | | | |
| PEREZ TRAVERZO, JACLYN | ADDRESS ON FILE | | | | | | | |
| PEREZ TRELLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| PEREZ TRINIDAD, ELSIE | ADDRESS ON FILE | | | | | | | |
| PEREZ TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ TRINIDAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ TRINIDAD, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TRINIDAD, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ TRISTANI, AGNES D | ADDRESS ON FILE | | | | | | | |
| PEREZ TRISTANI, MARICELLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ TROCHE, JAN MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ TROCHE, JANIA | ADDRESS ON FILE | | | | | | | |
| Perez Troche, Jorge L | ADDRESS ON FILE | | | | | | | |
| Perez Troche, Maria T | ADDRESS ON FILE | | | | | | | |
| PEREZ TROCHE, MELIXA | ADDRESS ON FILE | | | | | | | |
| PEREZ TROCHE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ TRUJILLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| PEREZ TRUJILLO, HILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ TRUJILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ TRUJILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ TRUJILLO, SANTIAGO LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ TUBENS, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ UBIETA, ESTEBAN T. | ADDRESS ON FILE | | | | | | | |
| PEREZ UGARTEMENDIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ URENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| PEREZ VACQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VALCARCEL, JEHIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VALDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VALDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PEREZ VALDIVIESO, GLADYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3323 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ VALENTIN MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ADDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ADDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, AURELIO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, GERARDO H | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, HARVEY | ADDRESS ON FILE | | | | | | | |
| Perez Valentin, Hector | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, HILDA R | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, INES M. | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, JOANN | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, KALIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, KELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, LINKELY | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| Perez Valentin, Ricardo | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| Perez Valentin, Saranitza | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ VALENTIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLE, ALVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLE, AMADOR | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLE, ANGEL D | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLE, EVELIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ VALLE, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLE, LUCIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLELLANES, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLES, ENRIQUE SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLES, MAGNA | ADDRESS ON FILE | | | | | | | |
| PEREZ VALLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Perez Valverde, Angelo Daniel | ADDRESS ON FILE | | | | | | | |
| Perez Vaquer, Iris | ADDRESS ON FILE | | | | | | | |
| PEREZ VARELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VARELA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VARELA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ VARELA, LUISA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARELA, LUISA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARELA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS PHD, YANIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ANA C. | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Perez Vargas, Antonio | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ARELYS | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, BOBBY | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, DORA N | ADDRESS ON FILE | | | | | | | |
| Perez Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, EMILSIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ISMAEL | NELSON D. SOTO CARDONA | PO BOX 813 | | | SAN SEBASTIAN | PR | 00685 | |
| PEREZ VARGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, KARL | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, LEYDA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, MARGIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, MARIA N | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, OLGA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, SANDRA S | ADDRESS ON FILE | | | | | | | |
| Perez Vargas, Sergio | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| Perez Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, WILLIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ VARGAS, YADIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VARGAZ, ANA ISABEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUETELLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Perez Vazquetelles, Hector R | ADDRESS ON FILE | | | | | | | |
| Perez Vazquetelles, Yarelis | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Perez Vazquez, Ana D | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, ANGIE ENID | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, AUDA I | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Perez Vazquez, David | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, DORA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, ESTEFANIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Perez Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Vazquez, Luis J | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| Perez Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| Perez Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, OSVALDO D | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, RAY | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, TIFFANNY | ADDRESS ON FILE | | | | | | | |
| Perez Vazquez, Tomas J | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VAZQUEZ, YLIA DE LA C | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ANA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Perez Vega, Ariel | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, CHIARA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, DELMA ELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ELBA E. | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ELENITA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, FELIZ | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ISAAC | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, JAYSON | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, JOYCE Y. | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, JULIO L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ VEGA, LAYKA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, REBECA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, SACHA L | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, SAUL S | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| Perez Vega, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGA, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| PEREZ VEGAS MD, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAQUEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELASCO, MARIA A | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZCO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZCO, ILIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZCO, PAULA H | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ MD, LOURDES R | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| PEREZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Felix M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, GLENIZ W. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Jackeline | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Luis O | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, MARLENE Y. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, SINDA | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Ulises | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| Perez Velazquez, Yamira L | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, YENNIXIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Angel M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Daisy | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Damaris | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, DIANA MEILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, DINORA A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, GILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, GLORINELL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, HENRY L | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ISIS L. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Jessica | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, JULISBELL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3329 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Velez, Luis D. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Neymarie M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Olga | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Sergio | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, WILJERRIT | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| Perez Velez, Yajaira | ADDRESS ON FILE | | | | | | | |
| PEREZ VELEZQUEZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| PEREZ VENERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| PEREZ VENTO, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ VENTURA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, ALICE J | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Perez Vera, Jorge I. | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, LORENA | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, SUBMARY | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VERA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| PEREZ VERDEJO, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3330 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ VERDEJO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PEREZ VERGARA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VEVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PÉREZ VÍCTOR, RIVERA | ADDRESS ON FILE | | | | | | | |
| PEREZ VIDAL, JULIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ VIDAL, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ VIENTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ VIERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ VIERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PEREZ VIERA, DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ VIERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PEREZ VIERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| PEREZ VIERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PEREZ VIERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| PEREZ VIGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ VIGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLAFANE, EVELYN | ADDRESS ON FILE | | | | | | | |
| Perez Villafane, Jeffrey | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLAFANE, WALESKA | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLALOBOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA C S P | BANCO COOPERATIVO PLAZA | AVE PONCE DE LEON SUITE 301 A | | | SAN JUAN | PR | 00917 | |
| PEREZ VILLANUEVA, ABMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, ABMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, ALBERT | ADDRESS ON FILE | | | | | | | |
| Perez Villanueva, Carlos | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, ED ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, LINETTE | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, LUIS ALBERTO | HECTOR PEREZ VILLANUEVA | HC03 BOX 39541 | | | AGUADA | PR | 00602 | |
| PEREZ VILLANUEVA, LUZ S | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, WILLY | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLARONGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLARRUBIA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLEGAS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ VILLEGAS, MELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ VINALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VINALES, PABLO E | ADDRESS ON FILE | | | | | | | |
| PEREZ VINAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VIRELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ VIRUET, LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZ VIVAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| PEREZ VIVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ VIVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ VIZCARRONDO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| PEREZ VIZCARRONDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ WALKER, ADA | ADDRESS ON FILE | | | | | | | |
| PEREZ WILLIAMS, JANELLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3331 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ WILLIAMS, JANELLY | ADDRESS ON FILE | | | | | | | |
| PEREZ WILLIAMS, JOHANA | ADDRESS ON FILE | | | | | | | |
| PEREZ YANTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| PEREZ YEYE, GARY | ADDRESS ON FILE | | | | | | | |
| PEREZ YORDAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ YORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ ZABALA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PEREZ ZABALA, SARA H | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAMBRANA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAMBRANA, DINELIA | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAMBRANA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAMBRANA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAMBRANA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAMORA, REYLIANN | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAMOT, ANAIDA | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAPATA, DAYNA | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAPATA, MARGIE | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAPATA, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAPATA, SUENDA J | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, IVAN | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, JOSE S | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, NORMA M | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Perez Zayas, Reuben | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ZAYAS, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| Perez Zeda, Glorimar | ADDRESS ON FILE | | | | | | | |
| PEREZ ZELAYA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZ ZENO, ANA M. | ADDRESS ON FILE | | | | | | | |
| PEREZ ZURITA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| PEREZ, AEISHALY | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALIDEY | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALIDEY | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANDRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PÉREZ, ARMANDO | LCDO. HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 | |
| PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Perez, David | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PEREZ, EVENGELINA | ADDRESS ON FILE | | | | | | | |
| PEREZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PEREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| PEREZ, HELGA | ADDRESS ON FILE | | | | | | | |
| PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOVANI | ADDRESS ON FILE | | | | | | | |
| PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PEREZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| PEREZ, KAMIR YESENIA | ADDRESS ON FILE | | | | | | | |
| PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| PEREZ, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| PEREZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARCUS DAVID | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIOS | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARY J. | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ, MOISES O. | ADDRESS ON FILE | | | | | | | |
| PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| PEREZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PEREZ, SHARLENE | ADDRESS ON FILE | | | | | | | |
| PEREZ, WALDELMAR | ADDRESS ON FILE | | | | | | | |
| PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| PEREZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| PEREZ, YERIANIG | ADDRESS ON FILE | | | | | | | |
| PEREZ,EDUARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ,ELIN A. | ADDRESS ON FILE | | | | | | | |
| PEREZ,JAIME | ADDRESS ON FILE | | | | | | | |
| PEREZ,JOEL | ADDRESS ON FILE | | | | | | | |
| PEREZAGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PEREZ-ALMIROTY ACEVEDO, FEDERICO J | ADDRESS ON FILE | | | | | | | |
| PEREZBARRETO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| PEREZCABAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ-CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PEREZCASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| PEREZCOLON, JUAN | ADDRESS ON FILE | | | | | | | |
| PEREZDIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZGONZALEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| PEREZGONZALEZ, ROSA LUZ | ADDRESS ON FILE | | | | | | | |
| PEREZMENDEZ, ZOLIMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZMERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Perez-Morales, Jimmy | ADDRESS ON FILE | | | | | | | |
| Pérez-Morales, María | ADDRESS ON FILE | | | | | | | |
| PEREZNEGRON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| PEREZ-ORTIZ, JOSE DE | ADDRESS ON FILE | | | | | | | |
| PEREZPADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| PEREZPEREZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| PEREZRAMOS, JANELLIE | ADDRESS ON FILE | | | | | | | |
| PEREZRODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| PEREZROMAN, URDALIZ | ADDRESS ON FILE | | | | | | | |
| PEREZROSARIO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| PEREZROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PEREZSANCHEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| PEREZSANTIAGO, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| PEREZSEDA, NICOLE | ADDRESS ON FILE | | | | | | | |
| PEREZSOTO, ALEZ R | ADDRESS ON FILE | | | | | | | |
| PEREZSOTO, WIFREDO | ADDRESS ON FILE | | | | | | | |
| PEREZTROCHE, LYDIA M | ADDRESS ON FILE | | | | | | | |
| PEREZV, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| PERFECT CALIBRATIONS INC | 1 CALLE ESTACION STE 1 PMB 26 | | | | VEGA ALTA | PR | 00692-6541 | |
| PERFECT CATERING EVENTS | P O BOX 6052 | | | | SAN JUAN | PR | 00914 | |
| PERFECT CLEANING SERVICES | 100 GRAND BOULEVARD LOS PASEOS 112 M/CS 115 | | | | SAN JUAN | PR | 00926 | |
| PERFECT CLEANING SERVICES INC | 100 GRAND BLVD | PASEOS 112 MCS 115 | | | SAN JUAN | PR | 00926 | |
| PERFECT CLEANING SERVICES INC | 100 Grand Boulevard Los Paseos112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| PERFECT CLEANING SERVICES INC | PMB 115 100 GRAND PASEO BLVD. STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| PERFECT CLEANING SERVICES, INC. | LCDO. JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| PERFECT ELECTRIC SERV CONTRACTOR | PO BOX 829 | RIO BLANCO | | | NAGUABO | PR | 00744 | |
| PERFECT ELECTRIC SERVICES & CONTRAC. INC | P.O.BOX 829 | | | | RIO BLANCO | PR | 00744-0000 | |
| PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | 100 GRAND BOULEVARD | 112 MCS 115 | | SAN JUAN | PR | 00926 | |
| PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| PERFECT INTEGRATED SOLUTIONS INC | PMB 1115 100 GRAND PAESO BLVD | STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| PERFECT INTEGRATED SOLUTIONS, INC | PMB 115 | 100 GRAND PASEO BLVD. STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| PERFECT PARTNERS | 1252 AVE ROOSEVELT SUITE 200 | | | | SAN JUAN | PR | 00920 | |
| PERFECT VISION | AVE DE DIEGO 109 PLAZA DEL MERCADO | | | | RIO PIEDRAS | PR | 00925 | |
| Perfect Vision Clinic | Plaza Del Mercado Rio Piedras, Ave. De Diego | | | | San Juan | PR | 00925 | |
| PERFECTA ROSA FELIZ | ADDRESS ON FILE | | | | | | | |
| PERFECTO ALVAREZ FONTANO | ADDRESS ON FILE | | | | | | | |
| PERFECTO COLON | ADDRESS ON FILE | | | | | | | |
| PERFECTO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| Perfecto Diaz, Brenda L | ADDRESS ON FILE | | | | | | | |
| PERFECTO DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PERFECTO GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| PERFECTO GUZMAN FRED | ADDRESS ON FILE | | | | | | | |
| PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | ADDRESS ON FILE | | | | | | | |
| PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | ADDRESS ON FILE | | | | | | | |
| PERFECTO MATOS, ANNETTY | ADDRESS ON FILE | | | | | | | |
| PERFECTO RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| PERFECTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PERFECTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PERFECTO ROBLES, LIA | ADDRESS ON FILE | | | | | | | |
| PERFECTO RUIZ | ADDRESS ON FILE | | | | | | | |
| PERFECTO TORRES, LEONOR | ADDRESS ON FILE | | | | | | | |
| PERFECTO VIERA, ARIATNA | ADDRESS ON FILE | | | | | | | |
| PERFETTO MENDEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| PERFETTO PERALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| PERFILES DE ALUMINIO INC | PO BOX 1622 | | | | CANOVANAS | PR | 00729-1622 | |
| PERFORMANCE CONTRACTOR MAINTENENCE | URB PRECIOSA | BUZON 17 | | | GURABO | PR | 00778 | |
| PERFORMANCE RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320-5789 | |
| PERFORMANT RECOVERY INC | P.O. BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| PERFORMANT RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PERHIBITUM INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| PERI & WATTERSON/THE HOMELESS DOG CAFE | PO BOX 317 | | | | CULEBRA | PR | 00775 | |
| PERICAS RIVERA, LETICIA I | ADDRESS ON FILE | | | | | | | |
| PERICHERLA MD, SAROJINI | ADDRESS ON FILE | | | | | | | |
| PERIDI GROUP INC | PMB 324 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| PERILLO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PERINO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| PERIODICO DIALOGO UPR | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737-3386 | |
| PERIODICO EL DIARIO | P O BOX 9142 | | | | SANTURCE | PR | 00908 | |
| PERIODICO EL EXPRESSO | PO BOX 465 | | | | DORADO | PR | 00910 | |
| PERIODICO EL HORIZONTE | CALLE DIANA LOTE-15 | SUITE 203 | AMELIA INDUSTRIAL PA | | GUAYNABO | PR | 00968 | |
| PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| PERIODICO EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| PERIODICO EL NUEVO IMPACTO | P.O. BOX 3028 | | | | GUAYAMA | PR | 00785-3028 | |
| PERIODICO EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| PERIODICO EL ORIENTAL | CALLE CRUZ ORTIZ ESTELA #36 | | | | HUMACAO | PR | 00791-0000 | |
| PERIODICO EL ORIENTAL DBA REG DE GUAYAMA | AVE. CRUZ ORTIZ STELLA 36 | | | | HUMACAO | PR | 00791 | |
| PERIODICO EL VISITANTE | PO BOX 41305 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1305 | |
| PERIODICO EXPRESSO DE PUERTO RICO | PO BOX 465 | | | | DORADO | PR | 00646 | |
| PERIODICO IMPACTO | P.O. BOX 43002 SUITE 412 | | | | RIO GRANDE | PR | 00745 | |
| PERIODICO LA CORDILLERA | P O BOX 1834 | | | | | PR | 00739 | |
| PERIODICO LA CORDILLERA | P.O. BOX 210 | | | | CIDRA | PR | 00739 | |
| PERIODICO LA CORDILLERA, INC | P O BOX 210 | | | | CIDRA | PR | 00739 | |
| PERIODICO LA ESQUINA | AVE PONCE DE LEON 611 ESQ. CALLE ARECIBO | | | | HATO REY | PR | 00917 | |
| PERIODICO LA OPINION | 36 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| PERIODICO LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732-7253 | |
| PERIODICO LA SEMANA | P.O. BOX 6537 | | | | CAGUAS | PR | 00726-0000 | |
| PERIODICO LA SEMANA DE CAGUAS | APTO. 6537 | | | | CAGUAS | PR | 00726 | |
| PERIODICO PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| PERIODICO PRESENCIA | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| PERIODICO VISION | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| PERIODICO VISION INC | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| PERIODONTAL ORAL HEALTH PSC | PO BOX 1553 | | | | MANATI | PR | 00674-1553 | |
| PERITASK WORLDWIDE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| PERKIN ELMER INC | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |
| PERKIN ELMER INC | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| PERKINS MOORE, DENNIS | ADDRESS ON FILE | | | | | | | |
| PERKINS, RACHAEL A | ADDRESS ON FILE | | | | | | | |
| PERL MATANZO, HANS | ADDRESS ON FILE | | | | | | | |
| PERL PIRON, HANS W | ADDRESS ON FILE | | | | | | | |
| PERLA D FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| PERLA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PERLA F LI OBJIO | ADDRESS ON FILE | | | | | | | |
| PERLA F. LI OBJIO | ADDRESS ON FILE | | | | | | | |
| PERLA I RIVERA Y WILLIAM RIVERA | ADDRESS ON FILE | | | | | | | |
| PERLA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PERLA M. CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PERLA S FEBLES BERRIOS | ADDRESS ON FILE | | | | | | | |
| PERLA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| PERLLONI ALAYON, ERIC | ADDRESS ON FILE | | | | | | | |
| PERLLONI ALAYON, ERIC | ADDRESS ON FILE | | | | | | | |
| PERLLONI FIGUEROA GIOVANNI | LORENZO VILANOVA | PO BOX 856 | | | CAROLINA | PR | 00986 | |
| PERLLONI FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| PERLLONI ROSSO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| PERLMAN MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PERMA CERAM DE PR INC | PARQ DEL RIO | 176 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976 | |
| PERMISOS Y SERVICIOS INC | PO BOX 40710 | | | | SAN JUAN | PR | 00940 | |
| PERMIT MASTERS CORPORATION | PMB 591 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3335 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PERMUY LEGAL SERVICES | PASEO COVADONGA | 54 PASEO COVADONGA STE 200 | | | SAN JUAN | PR | 00901-2637 | |
| PERNAS DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PERNAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| PERNES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PERNES,MANUEL | ADDRESS ON FILE | | | | | | | |
| PEROCIER AGUIRRE MD, MARIANNE | ADDRESS ON FILE | | | | | | | |
| PEROCIER AGUIRRE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| PEROCIER AGUIRRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PEROCIER AGUIRRE, MARIEANNE | ADDRESS ON FILE | | | | | | | |
| PEROCIER BALADEJO, VICENTE | ADDRESS ON FILE | | | | | | | |
| PEROCIER LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PEROCIER RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| PEROCIER RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEROCIER SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| PERON CONSTRUCCION, INC. | PO BOX 2038 | | | | HATILLO | PR | 00659 | |
| PERON CONSTRUCTION INC | P O BOX 2038 | | | | HATILLO | PR | 00659 | |
| PERON CONSULTING INC | URB EL SENORIAL | 2011 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926 | |
| PEROÑA FASSI MD, ARACELY | ADDRESS ON FILE | | | | | | | |
| PERONA FASSI, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PER-OSSENKOP ZAYAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| PEROZA CARDONA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| PEROZA CARDONA, JOHN | ADDRESS ON FILE | | | | | | | |
| PEROZA DEL VALLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| PEROZA DIAZ, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| PEROZA PINET, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PERRAZA PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| PERRINJAQUET CRUZ, OLIVIER | ADDRESS ON FILE | | | | | | | |
| PERRITO MIO LLC | PO BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| PERRONY LUGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| PERRY BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PERRY LA SANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| PERSIA VAZQUEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| PERSIDA CALVO | ADDRESS ON FILE | | | | | | | |
| PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE | | | | | | | |
| PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE | | | | | | | |
| PERSIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| PERSIDA VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| PERSIE LEE RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| PERSIE LEE RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| PERSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| PERSON/WOLINSKY | COND EL CENTRO II 500 MUNOZ RIVERA | STE 407 | | | SAN JUAN | PR | 00918 | |
| PERSONAL BUSINESS FINANCIAL SOLUTIONS | URB VENUS GDNS | 1731 CALLE ISTAR | | | SAN JUAN | PR | 00926 | |
| PERSONAL HOME PHYSICIAN CSP | PO BOX 1221 | | | | JUNCOS | PR | 00777-1221 | |
| PERSONAL MINI STORAGE | 1404 EAST VINE STREET | | | | KISSIMMEE | FL | 34744 | |
| PERSONAL PRINT & SIGN | SANTA JUANITA | L 30 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| PERSONNEL CONCEPTS | P O BOX 3353 | | | | SAN DIMAS | CA | 91773-7353 | |
| PERTIERRA E HIJOS S E | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| Pertot Ayala, Yolanda | ADDRESS ON FILE | | | | | | | |
| PERUCHET COSME, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| PERZ ACOSTA, OVER | ADDRESS ON FILE | | | | | | | |
| PERZ AMARO, IRMA E. | ADDRESS ON FILE | | | | | | | |
| PERZ GERENA, JENNIFERS | ADDRESS ON FILE | | | | | | | |
| PERZ GOMEZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| PERZ SANTIAGO, FLOR DE LIZ | ADDRESS ON FILE | | | | | | | |
| PERZ VALLE, KIARA | ADDRESS ON FILE | | | | | | | |
| PESANTE ALICEA, HIROMI | ADDRESS ON FILE | | | | | | | |
| PESANTE ARMSTRONG, DANIEL | ADDRESS ON FILE | | | | | | | |
| PESANTE BAEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PESANTE BENITEZ, IRMA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PESANTE COSME, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PESANTE COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| PESANTE CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pesante Crespo, Angel L | ADDRESS ON FILE | | | | | | | |
| PESANTE CRESPO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| PESANTE CRUZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| PESANTE FIGUEROA, ESTEBAN L. | ADDRESS ON FILE | | | | | | | |
| PESANTE FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PESANTE FIGUEROA, JAVIER W. | ADDRESS ON FILE | | | | | | | |
| PESANTE FRATICELLI, MARISOL | ADDRESS ON FILE | | | | | | | |
| PESANTE GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PESANTE GONZALEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PESANTE GUZMAN, KIANY Z | ADDRESS ON FILE | | | | | | | |
| PESANTE MARTINEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PESANTE MELENDEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| PESANTE MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PESANTE MONTALVO, JAEMY | ADDRESS ON FILE | | | | | | | |
| Pesante Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| PESANTE ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| PESANTE ORTIZ, LIAMAR | ADDRESS ON FILE | | | | | | | |
| PESANTE ORTIZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| PESANTE OTERO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| PESANTE RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| PESANTE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PESANTE RIVERA, MARITERE | ADDRESS ON FILE | | | | | | | |
| PESANTE RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PESANTE SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PESANTE SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PESANTE TORO, ADA I | ADDRESS ON FILE | | | | | | | |
| PESANTE TORRES, YISSEL A. | ADDRESS ON FILE | | | | | | | |
| PESANTE VELEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| PESANTES FLORES, JOSE H | ADDRESS ON FILE | | | | | | | |
| PESARESI BRACCO, JOEL | ADDRESS ON FILE | | | | | | | |
| PESCA INC | URB DEL CARMEN | CALLE OSVALDO DAVILA A-1 | | | HATILLO | PR | 00659 | |
| PESCA PLAYA Y AMBIENTE INC | P O BOX 1175 | | | | GURABO | PR | 00778-1175 | |
| PESCADERIA ATLANTICA INC | PO BOX 1033 | | | | SABANA SECA | PR | 00952-1033 | |
| PESCADOR CHARLEMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| PESCADORES DEL PLATA INC | PO BOX 1014 | | | | COMERIO | PR | 00782 | |
| PESCARMONA PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| PESCORP | 400 CALAF ST | SUITE PMB 79 | | | SAN JUAN | PR | 00918 | |
| PESQUERA ACOSTA, TANIA V | ADDRESS ON FILE | | | | | | | |
| PESQUERA CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PESQUERA CUEVAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PESQUERA DE AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PESQUERA DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| PESQUERA FUENTES, YAILIN | ADDRESS ON FILE | | | | | | | |
| PESQUERA GARCIA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| PESQUERA JORDAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| PESQUERA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PESQUERA MARTIN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PESQUERA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| PESQUERA MOLINARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PESQUERA MORALES, JULIA E | ADDRESS ON FILE | | | | | | | |
| PESQUERA NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PESQUERA NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PESQUERA NAZARIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PESQUERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PESQUERA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PESQUERA REGUERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PESQUERA RIVERA, FRANCES R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PESQUERA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| PESQUERA SANCHEZ, ANAHI | ADDRESS ON FILE | | | | | | | |
| PESQUERA SEVILLANO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| PESQUERA SURFACE, MARCOS | ADDRESS ON FILE | | | | | | | |
| PESQUERA SURFACE, SERGIO | ADDRESS ON FILE | | | | | | | |
| PESQUERA TESSONNIERE, CARLOS | ADDRESS ON FILE | | | | | | | |
| PESQUERA VAZQUEZ, MARCOS E | ADDRESS ON FILE | | | | | | | |
| PESQUERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PESQUERA, JAIME E | ADDRESS ON FILE | | | | | | | |
| PEST MASTER EXTERMINATING OF PR INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678-0767 | |
| PESTANA COLL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PESTANA COLL, MARIELA | ADDRESS ON FILE | | | | | | | |
| PET CETERA INC | EL SENORIAL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| PET ID INC | PO BOX 12263 | | | | SAN JUAN | PR | 00914-0263 | |
| PET IMAGING RADIOLOGY | EDIF DR ARTURO CADILLA VINAS | | | | BAYAMON | PR | 00956 | |
| PET NECLEAR RADIOLOGY INC | VISTAS DEL MAR | 151 AVE OSVALDO MOLINA STE 101 | | | FAJARDO | PR | 00738-4013 | |
| PET NUCLEAR RADIOLOGY INC | 1501 AVE FERNANDEZ JUNCOS | EDIF BETANCOURT OFIC 302 | | | SAN JUAN | PR | 00909 | |
| PETE ., PETE A | ADDRESS ON FILE | | | | | | | |
| PETENKO VEGA, RONNIE | ADDRESS ON FILE | | | | | | | |
| PETENKO VEGA, RONNIE | ADDRESS ON FILE | | | | | | | |
| PETER A CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PETER A MENDEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| PETER A NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| PETER A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| PETER A. MENDEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| PETER ANGLERO QUESTELL | ADDRESS ON FILE | | | | | | | |
| PETER AVILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PETER C FRIDMAN SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| PETER COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| PETER D FRANK DUVIVIER | ADDRESS ON FILE | | | | | | | |
| PETER D. WARD, INC. | TRIB. GEN. DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| PETER DERIK HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATIST | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATIST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| PETER DUMENG JUARBE | ADDRESS ON FILE | | | | | | | |
| PETER GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| PETER H MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PETER H SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| PETER H. SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| PETER HARRIS | ADDRESS ON FILE | | | | | | | |
| PETER I BLANCO BURGOS | ADDRESS ON FILE | | | | | | | |
| PETER J GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| PETER J LUGO Y LUZ M DIAZ | ADDRESS ON FILE | | | | | | | |
| PETER J PSARRAS CASTRO | ADDRESS ON FILE | | | | | | | |
| PETER J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| PETER J SATZ HANLEY | ADDRESS ON FILE | | | | | | | |
| PETER JR CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| PETER K QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| PETER KEYSER/MARK KEYSER/PAUL KEYSER | ADDRESS ON FILE | | | | | | | |
| PETER KIM NELSON | ADDRESS ON FILE | | | | | | | |
| PETER KRIM | ADDRESS ON FILE | | | | | | | |
| PETER L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PETER L MARTINEZ LEAL Y EMMA R QUINONES | ADDRESS ON FILE | | | | | | | |
| PETER LINARES DELGADO | ADDRESS ON FILE | | | | | | | |
| PETER LOGORIA SEPULVEDA | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO | APT. 101 | | BAYAMON | PR | 00961 | |
| PETER M PRINCIPE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PETER M VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| PETER OLIVERAS QUILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3338 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PETER PAUL ELECTRI INC | P O BOX 427 | PUERTO REAL IND PARK | | | FAJARDO PUERTO REAL | PR | 00740 | |
| PETER RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| PETER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| PETER RODRIGUEZ ALINDATO | ADDRESS ON FILE | | | | | | | |
| PETER ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| PETER SMITH | ADDRESS ON FILE | | | | | | | |
| PETER TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| PETER VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| PETER VEGA | ADDRESS ON FILE | | | | | | | |
| PETERS FOCK, HINRICH | ADDRESS ON FILE | | | | | | | |
| PETERS MAINTENANCE SERVICE INC | RR 5 BOX 7819 | | | | TOA ALTA | PR | 00953-7719 | |
| PETERSON CAMACHO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PETERSON CARMONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| Peterson Castro, Carmen | ADDRESS ON FILE | | | | | | | |
| Peterson Castro, Francisco | ADDRESS ON FILE | | | | | | | |
| Peterson Castro, Isabelo | ADDRESS ON FILE | | | | | | | |
| PETERSON CASTRO, NELLY V | ADDRESS ON FILE | | | | | | | |
| PETERSON DEL VALLE, JUAN D | ADDRESS ON FILE | | | | | | | |
| PETERSON DELGADO,NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| PETERSON FLORES, AIDA L | ADDRESS ON FILE | | | | | | | |
| PETERSON GUTIERREZ, RODYS E. | ADDRESS ON FILE | | | | | | | |
| PETERSON LAUREANO, ALONSO | ADDRESS ON FILE | | | | | | | |
| PETERSON LAUREANO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| PETERSON MATIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| PETERSON MATTA, EMMA | ADDRESS ON FILE | | | | | | | |
| PETERSON MD , STEPHEN J | ADDRESS ON FILE | | | | | | | |
| PETERSON MD, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| PETERSON MONELL, GLENDA M | ADDRESS ON FILE | | | | | | | |
| PETERSON MONTIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PETERSON MONTIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PETERSON MONTIJO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| PETERSON MONTIJO, FRANCISCO J. | POR DERECHO PROPIO | PO BOX 886 | | | VIEQUES | PR | 00765 | |
| PETERSON OSORIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| PETERSON PADOVANI MD, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| PETERSON PEGUERO, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| PETERSON PEGUERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| Peterson Reyes, Antonio | ADDRESS ON FILE | | | | | | | |
| PETERSON RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PETERSON RIVERA, ROXANNETTE | ADDRESS ON FILE | | | | | | | |
| PETERSON RODRIGUEZ MENENDEZ & ASOCIADO | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| PETERSON RODRIGUEZ MENENDEZ & ASSOC INC | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| PETERSON SANTOS, MARCO | ADDRESS ON FILE | | | | | | | |
| PETERSON VELEZ, NELIMAR M. | ADDRESS ON FILE | | | | | | | |
| PETIT LARA, ARMELIO | ADDRESS ON FILE | | | | | | | |
| PETITO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| PETRA ALGARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| PETRA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| PETRA ALVAREZ Y ANGEL L AQUINO | ADDRESS ON FILE | | | | | | | |
| PETRA AYALA BERNARD | ADDRESS ON FILE | | | | | | | |
| PETRA AYALA PIZARRO | ADDRESS ON FILE | | | | | | | |
| PETRA BRUNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| PETRA COTTO MARIN | ADDRESS ON FILE | | | | | | | |
| PETRA COTTO ORTA | ADDRESS ON FILE | | | | | | | |
| PETRA DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| PETRA E COTTO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| PETRA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| PETRA H. MARCANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PETRA HERNANDEZ PADRON | ADDRESS ON FILE | | | | | | | |
| PETRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3339 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PETRA JANET QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| PETRA MARGARITA CORDERO MALAVE | ADDRESS ON FILE | | | | | | | |
| PETRA MEDINA BEZARES | ADDRESS ON FILE | | | | | | | |
| PETRA MEDINA PADIN | ADDRESS ON FILE | | | | | | | |
| PETRA MOLINA Y NORMA I BRUNO | ADDRESS ON FILE | | | | | | | |
| PETRA MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| PETRA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PETRA NIEVES ROBLES | ADDRESS ON FILE | | | | | | | |
| PETRA PENA CAPELES | ADDRESS ON FILE | | | | | | | |
| PETRA QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PETRA RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| PETRA RODRIGUEZ / NELIDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| PETRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PETRA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| PETRA ROLON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| PETRA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| PETRA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PETRA SOCORRO RAMOS | ADDRESS ON FILE | | | | | | | |
| PETRA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PETRA VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| PETRA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PETRA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PETRA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PETREL BOATS INC | PO BOX 1911 | | | | CEIBA | PR | 00735 | |
| PETRI SANTIAGO, SOL MARY | ADDRESS ON FILE | | | | | | | |
| PETRILLI BLAY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PETRILLI CINTRON, CHARLES | ADDRESS ON FILE | | | | | | | |
| PETRILLI CINTRON, CHARLES | ADDRESS ON FILE | | | | | | | |
| PETRITA FIOL SILVA | ADDRESS ON FILE | | | | | | | |
| PETRITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PETRITA SANCHEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| PETRITA SANCHEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| PETRITA TORRES Y JUAN L CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| PETRO AIR CORP | ARIEL SANTIAGO LUGO | PO BOX 726 | | | CABO ROJO | PR | 00623-0726 | |
| PETRO AIR CORP | JOSE CLEMENTE GONZALEZ ORTIZ | PO BOX 1887 | | | MAYAGUEZ | PR | 00681 | |
| PETRO AIR CORP | PO BOX 116 | | | | AGUADILLA | PR | 00605 | |
| PETRO AIR CORP | SUHAIL D CABAN LOPEZ | PO BOX 1711 | | | AGUADA | PR | 00602 | |
| PETRO WEST | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| PETROLEROS DE PEÑUELAS INC | 302 SANTIAGO IGLESIAS | | | | PEÑUELAS | PR | 00624 | |
| PETROLEROS DE PENUELAS INC | 302 SANTIAGO IGLESIAS | | | | PENUELAS | PR | 00624 | |
| PETRONA BENITEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| PETRONA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PETRONILA SANTIESTEBAN MORALES | ADDRESS ON FILE | | | | | | | |
| PETROV, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| PETROVICH CLAVELL, LUIS | ADDRESS ON FILE | | | | | | | |
| PETROVICH MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| PETROVITCH MARTY, MARIA E | ADDRESS ON FILE | | | | | | | |
| PETROVITCH RONDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PETROWEST, INC. | P.O.BOX 1256 | | | | MAYAGUEZ | PR | 00681-1256 | |
| PETRU GERENA, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| PETTER E SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| PETTIFORD SANTIAGO, JULIE A | ADDRESS ON FILE | | | | | | | |
| PETTY, BRYAN | ADDRESS ON FILE | | | | | | | |
| PEVO PODIATRIC CORP | PO BOX 631 | | | | VEGA ALTA | PR | 00692 | |
| PEZRE CRESPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PEZZINI AND CR | URB SAGRADO CORAZON | 1630 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4115 | |
| PEZZOTTI ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PEZZOTTI CUELLO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| PEZZOTTI FRONTAL, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| PFE CONSULTING CORP | URB MONTE ALVERNIA | F4 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PFI DEVELOPMENT INC | HC 2 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| PFIZER CORP | PO BOX 364724 | | | | SAN JUAN | PR | 00936-0000 | |
| PFIZER GLOBAL MANUFACTURING | PO BOX 786 | | | | VEGA BAJA | PR | 00694 | |
| PFIZER PHAMACEUTICALS | LIC. CARLA GARCIA BENITEZ Y LIC. DIMITRI GONZ | BUFETE ONEILL & BORGES | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 800 | HATO REY | PR | 00919-1813 | |
| PFIZER PHARMACEUTICALS | P. O. BOX 71581 | | | | SAN JUAN | PR | 00936-8681 | |
| PFIZER PHARMACEUTICALS INC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| PFIZER PHARMACEUTICALS LLC | APARTADO POSTAL 628 | | | | BARCELONETA | PR | 00617 | |
| PFIZER PHARMACEUTICALS LLC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| PFIZER PHARMACEUTICALS LLC | PO BOX 71581 | | | | SAN JUAN | PR | 00936-8581 | |
| PG ENGINEERING SOLUTIONS PSC | 1122 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00925 | |
| PGI INSURANCE & RISK SERVICES INC | PO BOX 233 | | | | SAN LORENZO | PR | 00754-0233 | |
| PGM CONSTRUCTION INC | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| PGS WIRELESS INC | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5563 | |
| PGY INC | P.O. BOX 1200 | | | | GUAYAMA | PR | 00785-0000 | |
| PH D CONSULTING SERVICES | VALLE SAN JUAN | SJ 36 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| PH INDUSTRIAL WORKS | URB LAS VEREDAS | 1 CALLE ALELI | | | CAMUY | PR | 00627-9544 | |
| PHA PTEROCARPUS FOREST INC | 5 ACADEMY DRIVE | | | | HUMACAO | PR | 00791-6904 | |
| PHANORD FELIPE, JOHANNE | ADDRESS ON FILE | | | | | | | |
| PHANTOM VOX CORP | P O BOX 16758 | | | | SAN JUAN | PR | 00908 | |
| PHARMA BIO SERV | CARR 6 LOTE 6 | | | | DORADO | PR | 00646 | |
| PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | |
| PHARMA CONSULTING CORP | PMB SUITE 426 | 90 AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| PHARMA STRATEGIES & SOLUTIONS, LLC | URB LANTIGUA | 95 VIA PARIS | | | TRUJILLO ALTO | PR | 00976-6107 | |
| PHARMA XPRESS LLC | PMB 393 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| PHARMACARE INC . | RR6 BOX 9630 | | | | SAN JUAN | PR | 00926 | |
| PHARMACEUTICAL MARKETING CONSULTANS IN | CENTRO INTERNACIONAL MERCADO | 100 TORRE 1 SUITE 711 CARR 165 | | | GUAYNABO | PR | 00968 | |
| PHARMACEUTICAL SERVICES INC | BAIROA AB5 REINA ISABEL | | | | CAGUAS | PR | 00726 | |
| PHARMACIA & UPJOHN CARIBE INC | PO BOX  1360 | | | | DORADO | PR | 00646-1360 | |
| Pharmacists Mutual Insurance Company | 808 US Hwy 18 West | | | | Algona | IA | 50511 | |
| PHARMACY HOSP & LAB | B-8 CALLE BEDA | EXT SAGRADO CORAZON | | | RIO PIEDRAS | PR | 00926-0000 | |
| PHARMACY INSURANCE CORP OF AMERICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| PHARMAMED PHARMACY | PO BOX 627 | | | | BARCELONETA | PR | 00617 | |
| PHARMAMEDIC DISTRIBUTORS CORP | PO BOX 2067 | | | | COAMO | PR | 00769 | |
| PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| PHEAA | PO BOX 8147 | | | | HARRISBURG | PA | 17105 | |
| PHELPS CARRION, YARITZA | ADDRESS ON FILE | | | | | | | |
| PHELPS MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| PHELPS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PHELPS, DEMOND | ADDRESS ON FILE | | | | | | | |
| PHENOVA, INC | 6390 JOYCE DRIVE SUITE 100 | | | | GOLDEN | CO | 80403 | |
| PHI CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PHI GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PHI RIVERA, NELDYS YANIRA | ADDRESS ON FILE | | | | | | | |
| PHI VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| PHI VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PHICRUZ,FERDINAND | ADDRESS ON FILE | | | | | | | |
| PHIFER COTLER, GARY | ADDRESS ON FILE | | | | | | | |
| PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | PLANO | | | TEXAS | TX | 75093-6326 | |
| PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | | | | PLANO | TX | 75093-6326 | |
| PHILADELPHIA AMERICAN LIFE INC CO | 11720 KATY FRGG WAY | SUITE 1700 | | | HOUSTON | TX | 77079 | |
| PHILADELPHIA AMERICAN LIFE INSURANCE CO. | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| PHILADELPHIA AMERICAN LIFE INSURANCE COM | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| PHILBIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| PHILIP CLELAND | ADDRESS ON FILE | | | | | | | |
| PHILIP MASCIALE MD, JOHN | ADDRESS ON FILE | | | | | | | |
| PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 26603 | ATT: ANDREW FOSTER | HQ SALES FINANCE | | RICHMOND | VA | 23261 | |
| PHILIP SCOTT MD, HARRY | ADDRESS ON FILE | | | | | | | |
| PHILIP SUMPTER JENKINGS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3341 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP WONG | ADDRESS ON FILE | | | | | | | |
| PHILIPPI DE LA PENA, MARTA ISABEL | ADDRESS ON FILE | | | | | | | |
| PHILIPPI DE LA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| PHILIPS MEDICAL SYSTEMS | 200 WINSTON CHURCHILL AVENUE, SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| PHILIX CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PHILLIP A ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| PHILLIP A MICALIZZI JR | 3180 MAIN STREET | SUITE 202 | | | BRIDGEPORT | CT | 06606 | |
| PHILLIP A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| PHILLIP GONSALVES | ADDRESS ON FILE | | | | | | | |
| PHILLIP H ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PHILLIP J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PHILLIP R. BAREA HARRIS | ADDRESS ON FILE | | | | | | | |
| PHILLIP SANTIAGO ROUBERT | ADDRESS ON FILE | | | | | | | |
| PHILLIP STEWART MD, KEVIN | ADDRESS ON FILE | | | | | | | |
| PHILLIPPI RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PHILLIPS GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PHILLIPS MED SYSTEMS PUERTO RICO | #200 AVE WINSTON CHURCHILL SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| PHILLIPS MEDICAL SYSTEMS PTO RICO INC | 200 WINSTON CHURCHILL AVE | SUITE 302 | | | SAN JUAN | PR | 00926-6650 | |
| PHILLIPS MEDICAL SYSTEMS PTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PHILLIPS SANCHEZ, WANDA J. | ADDRESS ON FILE | | | | | | | |
| PHILLIPS SLATER, ROSALIND T | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CALVIN | ADDRESS ON FILE | | | | | | | |
| PHILOMENA AXENROD | ADDRESS ON FILE | | | | | | | |
| PHILPOTT PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PHILPOTT PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PHIPPS ESCALERA, WAYNE | ADDRESS ON FILE | | | | | | | |
| PHL Variable Insurance Company | Attn: James Wehr, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | Attn: Michael Hanrahan, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | Attn: Nancy Torretta, Premium Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | Attn: Raymond Schlude, Actuary | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | Attn: Robert Mallick, Circulation of Risk | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | Attn: Robert Mallick, Consumer Complaint Conta | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | Attn: Robert Mallick, Regulatory Compliance Gov | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | c/o CT Corporation System , Agent for Service of | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| PHL Variable Insurance Company | One American Row | | | | Hartford | CT | 06115 | |
| PHOEBE ISALES FORSYTHE | ADDRESS ON FILE | | | | | | | |
| PHOENIX CONSULTING CORP | PO BOX 12105 | | | | SAN JUAN | PR | 00914 | |
| Phoenix Life Insurance Company | Attn: Dona D. Young, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: Jody Beresin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: John Mulrain, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: Mark W. Griffin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: Nancy Torretta, Premium Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: Peter Hofmann, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: Robert Mallick , Consumer Complaint Conta | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: Robert Mallick , Regulatory Compliance Gov | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | Attn: Robert Mallick, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | c/o Ct Corporation System , Agent for Service of | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| Phoenix Life Insurance Company | One American Row | | | | Hartford | CT | 06102 | |
| PHOENIX SECURITY SYSTEMS | P O BOX 71325 SUITE 116 | | | | SAN JUAN | PR | 00936 | |
| PHOTO HEAVY INC. | AVE PONCE DE LEON #1068 | | | | SAN JUAN | PR | 00925 | |
| PHOTOSHOP | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| PHOTOVOLTAIC SYSTEMS INTEGRATORS & ENGIN | HC 8 BOX 44734 | | | | AGUADILLA | PR | 00603-9761 | |
| PHYCHOEDUCATIONAL E ACADEMIC CENTER INC | URB MAGNOLIA GARDENS | W 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| PHYLLIS MOGANAM | ADDRESS ON FILE | | | | | | | |
| PHYSICAL THERAPY CENTER OF OCEAN SPRINGS | 900 HALCOMB BLVD STE A C | | | | OCEAN SPRINGS | MS | 39564 | |
| PHYSICAL THERAPY EXPERT | CARR. 857 KM 0.4 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987 | |
| PHYSICAL THERAPY EXPERT | JAVIER ROSA-CRUZ PT | PO BOX 900 | | | CANOVANAS | PR | 00729 | |
| PHYSICAL THERAPY EXPERT | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| PHYSICAL THERAPY EXPERTS,P S C | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| PHYSICAL THERAPY INC, JOHN GOETZE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PHYSICAL THERAPY SERVICES | (PHYSICAL THERAPY SERVICES) | PMB 488 200 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | |
| PHYSICAL THERAPY WALK IN CLINIC | 1710 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 | |
| PHYSICIAN AT WORK ER CP | URB SABANERA DEL RIO | CAMINO MIRAMONTES | | | GURABO | PR | 00778 | |
| PHYSICIAN EXECUTIVE BUSINESS | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| PHYSICIAN H M O INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 | |
| PHYSICIAN HMO INC. | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| PHYSICIANS FOR ADULTS | ATTN MEDICAL RECORDS | 1900 N CENTRAL AVE | | | KISSIMMEE | FL | 34741 | |
| PHYSICIANS REGIONAL MEDICAL CENTER | 6101 PINE RIDGE ROAD | | | | NAPLES | FL | 34119 | |
| PI ARBONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PI COLLAZO, LIZ A | ADDRESS ON FILE | | | | | | | |
| PI COLON, CELSO | ADDRESS ON FILE | | | | | | | |
| PI CRUZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| PI CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| PI RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| PI RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| PIACENTINI ZAMBRANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PIANATANO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PIANO TUNING & SERVICES Y/O JOSE L BAEZ | PO BOX 1039 | | | | JUNCOS | PR | 00777 | |
| PIAR BERRIOS, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| PIAR FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| PIAR REYES, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| PIAR REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| PIAR REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| PIAZA IRIZARRY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Piaza Aguirre, Carlos | ADDRESS ON FILE | | | | | | | |
| PIAZZA AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIAZZA ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| PIAZZA ANDUJAR, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PIAZZA CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| Piazza Camacho, Luis A | ADDRESS ON FILE | | | | | | | |
| PIAZZA MONROIG, ADA | ADDRESS ON FILE | | | | | | | |
| PIAZZA PEREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| PIAZZA PLAZA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| PIAZZA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| PIAZZA RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| PIAZZA TORO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PIAZZA VELEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PIAZZA VELEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| PIBERNUS DE JESUS, LIZ L | ADDRESS ON FILE | | | | | | | |
| PIBERNUS JIMENEZ, MADDIE | ADDRESS ON FILE | | | | | | | |
| PIBERNUS MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PIBERNUS MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PIBERNUS PABON, GLADYS | ADDRESS ON FILE | | | | | | | |
| PIBERNUS ROBLES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PIBERNUS RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| PIBERNUS TORRES, ASTRID | ADDRESS ON FILE | | | | | | | |
| PIBLES HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| PICA AMARO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| PICA BRENES, NORMA J | ADDRESS ON FILE | | | | | | | |
| PICA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| PICA CRESPO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| PICA DIAZ, NICO E | ADDRESS ON FILE | | | | | | | |
| PICA DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PICA FALCON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| PICA GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PICA Health, LLC | Attn: Jason Bovschow, President | PO Box 70232 | | | San Juan | PR | 93682-936 | |
| PICA Health, LLC | | | | | | | | |
| PICA LANZO, CARLIMAR | ADDRESS ON FILE | | | | | | | |
| PICA LYNN, AIDA LUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3343 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PICA LYNN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PICA MALAVE, ADEL | ADDRESS ON FILE | | | | | | | |
| PICA MARTINEZ, DAISINES | ADDRESS ON FILE | | | | | | | |
| PICA MARTINEZ, THOMAS H | ADDRESS ON FILE | | | | | | | |
| PICA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PICA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PICA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PICA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| PICA PEREZ, LOURDES P | ADDRESS ON FILE | | | | | | | |
| PICA PICA, VICTORIA J | ADDRESS ON FILE | | | | | | | |
| PICA ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PICA ROSADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PICAPORTE AINAGA, CARLOTA | ADDRESS ON FILE | | | | | | | |
| PICARD RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Picart Arzuaga, Anibal R | ADDRESS ON FILE | | | | | | | |
| Picart Calderon, Jose G | ADDRESS ON FILE | | | | | | | |
| PICART CALDERON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| PICART CLAVELL, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| PICART CLAVELL, HIRAM | ADDRESS ON FILE | | | | | | | |
| PICART CONTRERAS, LUISA | ADDRESS ON FILE | | | | | | | |
| PICART DE LEON, ARELIS | ADDRESS ON FILE | | | | | | | |
| PICART FERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PICART FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PICART GARCIA, GREISHA | ADDRESS ON FILE | | | | | | | |
| PICART GUZMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Picart Hernandez, Erasmo | ADDRESS ON FILE | | | | | | | |
| PICART HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PICART LAGUER, CLOTILDE M. | ADDRESS ON FILE | | | | | | | |
| PICART LUZUNARIS, GRISELDA | ADDRESS ON FILE | | | | | | | |
| PICART MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| PICART PEDREGON, MONICA | ADDRESS ON FILE | | | | | | | |
| PICART PEREZ, ANA DEL S | ADDRESS ON FILE | | | | | | | |
| PICART PEREZ, NINOSHKA G | ADDRESS ON FILE | | | | | | | |
| PICART REYES, GINA | ADDRESS ON FILE | | | | | | | |
| PICART REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| PICART RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| PICART RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| PICART SANTIAGO MD, ZINNIA | ADDRESS ON FILE | | | | | | | |
| PICART SANTIAGO, CORALYS L | ADDRESS ON FILE | | | | | | | |
| PICART SANTIAGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| PICART VARGAS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PICART VAZQUEZ, REBECCA N. | ADDRESS ON FILE | | | | | | | |
| PICARTRODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| PICAYO FLORES, CLARA | ADDRESS ON FILE | | | | | | | |
| PICAZO FIOL, ANA | ADDRESS ON FILE | | | | | | | |
| PICAZO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PICCARD RAMOS, ROCIO | ADDRESS ON FILE | | | | | | | |
| PICCOLINES DAY CARE | PO BOX 8728 | | | | HUMACAO | PR | 00792 | |
| PICCONE RABANAL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PICHARDO ACOSTA MD, DOMINGA | ADDRESS ON FILE | | | | | | | |
| PICHARDO ACOSTA MD, DOMINGA M | ADDRESS ON FILE | | | | | | | |
| PICHARDO ACOSTA MD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PICHARDO ANA, M | ADDRESS ON FILE | | | | | | | |
| PICHARDO BALBUENA, NANCY | ADDRESS ON FILE | | | | | | | |
| PICHARDO BATISTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| PICHARDO BAUTISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| PICHARDO CLINIC | 111 WEBB DR | SUITE A | | | DAVENPORT | FL | 33837 | |
| PICHARDO CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PICHARDO CRUZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| PICHARDO FRIAS, CARMEN A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3344 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PICHARDO GUILAMO, WILKINS | ADDRESS ON FILE | | | | | | | |
| PICHARDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PICHARDO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PICHARDO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PICHARDO MARTINEZ, MARIA Q | ADDRESS ON FILE | | | | | | | |
| PICHARDO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PICHARDO PEREZ, SULAIH | ADDRESS ON FILE | | | | | | | |
| PICHARDO RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PICHARDO REYNOSO, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| PICHARDO RIESTRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| PICHARDO SANTANA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| PICHARDO VAZQUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| PICHARDO VAZQUEZ, YASHMIN | ADDRESS ON FILE | | | | | | | |
| PICHARDO, ANA M. | ADDRESS ON FILE | | | | | | | |
| PICHIS HOTEL CONVENTION CENTER | RUTA #2 SALIDA 205 CARRETERA 132, KM 204.6 | | | | GUAYANILLA | PR | 00656 | |
| PICHI'S HOTEL, CONVENTION CENTER & CASIN | PO BOX 3871 | | | | GUAYNABO | PR | 00970 | |
| PICHI'S INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-1115 | |
| PICHI'S INC. | PO BOX 560571 | | | | GUAYANILLA | PR | 00656 | |
| PICK MY STUFF LLC | URB MANSION REAL | #110 REY FERNANDO COTO LAUREL | | | PONCE | PR | 00780 | |
| PICKARD ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| PICKETT ARROYO, MICHELE N | ADDRESS ON FILE | | | | | | | |
| PICO BEAUCHAMP, LUIS E | ADDRESS ON FILE | | | | | | | |
| PICO DEL ROSARIO, GERARDO R | ADDRESS ON FILE | | | | | | | |
| PICO ECHEVARRIA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| PICO GARCIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| PICO MALDONADO, YOMARA | ADDRESS ON FILE | | | | | | | |
| PICO PALOU, SERVANDO M. | ADDRESS ON FILE | | | | | | | |
| PICO PICO, TEODOLINDA | ADDRESS ON FILE | | | | | | | |
| PICO PIERESCHI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PICO QUINONES, ENID | ADDRESS ON FILE | | | | | | | |
| PICO QUINONES, INGRID | ADDRESS ON FILE | | | | | | | |
| PICO QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| PICO QUINONES, MILDRED ZOE | ADDRESS ON FILE | | | | | | | |
| PICO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PICO SEARCH | 236 HUNTING AVE. SUITE 210 | | | | BO MASS | MS | 02115 | |
| PICO VALLS, MIGNON | ADDRESS ON FILE | | | | | | | |
| PICO VALLS, MIGNON M. | ADDRESS ON FILE | | | | | | | |
| PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| PICON BONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| PICON CARRASCO, LILYANA | ADDRESS ON FILE | | | | | | | |
| PICON COFINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PICON COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| PICON CORDOVA MANAGEMENT CORP | URB MIRADERO HLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7806 | |
| PICON CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| PICON DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| PICON GARCIA, NORA | ADDRESS ON FILE | | | | | | | |
| PICON GUTIERREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PICON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| PICON OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| PICON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PICON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| PICON RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| PICON RIVERA,NELIDA | ADDRESS ON FILE | | | | | | | |
| PICON SANTOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| PICON TERRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PICON TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| PICON TORRES, AUREA E | ADDRESS ON FILE | | | | | | | |
| PICON TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PICON TRENCHE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| PICON VALENTIN, ABNERY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3345 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PICON VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| PICOPALAU, MARIA | ADDRESS ON FILE | | | | | | | |
| PICORELLI  PICORELLI CRL | AVE. ROBERTO CLEMENTE D-1 (ALTOS) | | | | CAROLINA | PR | 00985 | |
| PICORELLI CIRINO, JUAN | ADDRESS ON FILE | | | | | | | |
| PICORELLI JIMENEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| PICORELLI MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| PICORELLI OSORIO, DESHA S. | ADDRESS ON FILE | | | | | | | |
| Picorelly Jimenez, Jesus A | ADDRESS ON FILE | | | | | | | |
| PICORNELL MARTÍ, MORAIMA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| PICORNELL MARTÍ, MORAIMA | PICORNELL MARTI, MORAIMA | PICORNELL MARTI MORAIMA | URB LEVITTOWN SEGUNDA SECCION | 2478 PASEO AMPARO | TOA BAJA | PR | 00949 | |
| PICORNELL MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PICORNELL TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PICOT MARQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PICOU FONTANEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| PIDSS, LLC | 10 CALLE JOSE MORALES MIRANDA | | | | BARCELONETA | PR | 00617-3096 | |
| PIE PIERRE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PIEDMONT MEDICAL PUERTO RICO INC. | C/ 15 SE #761 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD | SUITE 409 | | | PALMETTO BAY | FL | 33157 | |
| PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD STE 409 | | | | PALMETO BAY | FL | 33157 | |
| PIEDRA PAPEL Y TIJERA INC | PO BOX 9985 | | | | CAROLINA | PR | 00988-9985 | |
| PIEL CANELA CAFE INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| PIENEIRO MONTES, DAISY M | ADDRESS ON FILE | | | | | | | |
| PIENSA PSICOLOGIA INNOVADORA | 1100 AVE PONCE DE LEON STE 204 | | | | SAN JUAN | PR | 00925 | |
| PIER JOLIE LE COMPTE ZAMBRANA | 190 COND MONTE SUR | AVE HOSTOS APT 330 | | | SAN JUAN | PR | 00918 | |
| PIER LECOMPTE | ADDRESS ON FILE | | | | | | | |
| PIERALDI CRUZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| PIERALDI DIAZ, LUISA | ADDRESS ON FILE | | | | | | | |
| Pieraldi Diaz, Myrna A | ADDRESS ON FILE | | | | | | | |
| PIERALDI MATOS PHD, LORRAINE | ADDRESS ON FILE | | | | | | | |
| PIERANTONI FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PIERANTONI GONZALEZ, MAGDA TERESA | ADDRESS ON FILE | | | | | | | |
| PIERANTONI MERCADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| PIERANTONI MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PIERANTONI PACHECO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| Pierantoni Quiros, Karen | ADDRESS ON FILE | | | | | | | |
| PIERANTONI QUIROS, KAREN | ADDRESS ON FILE | | | | | | | |
| PIERANTONI RESTO, CESAR | ADDRESS ON FILE | | | | | | | |
| PIERANTONI RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| PIERANTONI RODRIGUE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PIERANTONI SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PIERAS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PIERATONI COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| PIERCE CALDERON, HELEN A | ADDRESS ON FILE | | | | | | | |
| PIERCE F ROBINSON | ADDRESS ON FILE | | | | | | | |
| PIERCE KING, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PIERESCHI AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| PIERESCHI FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PIERESCHI FERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PIERETTI FIGUEROA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| Pieretti Irizarry, Luis E | ADDRESS ON FILE | | | | | | | |
| PIERETTI ORENGO, JOHN | ADDRESS ON FILE | | | | | | | |
| PIERETTI ORENGO, JOHN | ADDRESS ON FILE | | | | | | | |
| Pieretti Orengo, Juan B | ADDRESS ON FILE | | | | | | | |
| PIERETTI REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| PIERI + ASSOCIATES ARCHITECTS PSC | MSC 390 | 100 GRAN PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| PIERI AND ASSOCIATES ARCHITECTS, PSC | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| PIERINA CORDERO SENIOR | URB EL SENORIAL | 351 PIO BARROJA | | | SAN JUAN | PR | 00926 | |
| PIERINA F AVILES VARGAS | ADDRESS ON FILE | | | | | | | |
| PIERINA F AVILES VARGAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIERLUISI CORDERO, CAROLA | ADDRESS ON FILE | | | | | | | |
| PIERLUISI DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PIERLUISI GONZALEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| PIERLUISI ISERN LAW OFFICE PSC | DORAL BANK PLAZA SUITE 802 | 33 RESOLUTION ST | | | SAN JUAN | PR | 00920 | |
| PIERLUISI ISERN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PIERLUISI ISERN, INGRID DE L. | ADDRESS ON FILE | | | | | | | |
| PIERLUISI ROJO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PIERLUISI URRUTIA, MARIA CARIDAD | ADDRESS ON FILE | | | | | | | |
| PIERLUISSE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PIERLUISSI MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PIERLUISSI MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| PIERLUISSI MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| PIERLUISSI MORALES, YERAMIL | ADDRESS ON FILE | | | | | | | |
| PIERLUISSI QUINTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| PIERLUISSI RIVERA, RAMZES | ADDRESS ON FILE | | | | | | | |
| PIERLUSSI ALTEIRI, DASHA M. | ADDRESS ON FILE | | | | | | | |
| PIERLUSSI, AURLITZ T | ADDRESS ON FILE | | | | | | | |
| PIERNTONI STGO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PIERO G SOLIGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| PIERO TROIA VIRZI | ADDRESS ON FILE | | | | | | | |
| PIERRE A QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| PIERRE CANALES, MARIE J. | ADDRESS ON FILE | | | | | | | |
| PIERRE CRAAN GORDON | ADDRESS ON FILE | | | | | | | |
| PIERRE EDVRARD PHAREL | ADDRESS ON FILE | | | | | | | |
| PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| PIERRE L GRAVEL | ADDRESS ON FILE | | | | | | | |
| PIERRE QUEIRO, ROSABETH | ADDRESS ON FILE | | | | | | | |
| PIERRE R ORIOL / CARMEN B JIMENEZ | ADDRESS ON FILE | | | | | | | |
| PIERRE W LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| PIERRE WILLIAMS, SHAWN | ADDRESS ON FILE | | | | | | | |
| PIERRE XAVIER CAMY | ADDRESS ON FILE | | | | | | | |
| PIERRE ZEGARRA SILVA MD, JEAN | ADDRESS ON FILE | | | | | | | |
| Pierson Fontanez, Bernice | ADDRESS ON FILE | | | | | | | |
| PIERSON FONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PIETERS KWIERS BENITEZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| PIETRANTONI MENDEZ & ALVAREZ LLP | BANCO POPULAR CENTER PISO 19 | 208 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| PIETRANTONI MENDEZ & ALVAREZ LLP | POPULAR CENTER - STE 1901 | 208 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| PIETRI AGRONT, KAREN | ADDRESS ON FILE | | | | | | | |
| Pietri Agront, Manuel | ADDRESS ON FILE | | | | | | | |
| PIETRI AGRONT, MYRON | ADDRESS ON FILE | | | | | | | |
| PIETRI AGRONT, NELIDA | ADDRESS ON FILE | | | | | | | |
| PIETRI ALBERTY, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| PIETRI ANDUJAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Pietri Belen, Dionides | ADDRESS ON FILE | | | | | | | |
| Pietri Belen, Wilson | ADDRESS ON FILE | | | | | | | |
| PIETRI BIAGGI, JOSE | ADDRESS ON FILE | | | | | | | |
| PIETRI BIGKS, ISABEL | ADDRESS ON FILE | | | | | | | |
| Pietri Bonilla, Alberto | ADDRESS ON FILE | | | | | | | |
| PIETRI BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| PIETRI BREVAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| PIETRI CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| PIETRI CANDELARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Pietri Caquias, Antonio | ADDRESS ON FILE | | | | | | | |
| PIETRI CASTELLON, NILSA | ADDRESS ON FILE | | | | | | | |
| PIETRI COLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| PIETRI COLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| PIETRI CRUZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| PIETRI CRUZ, IVAR | ADDRESS ON FILE | | | | | | | |
| PIETRI CRUZ, WOLFRAM | ADDRESS ON FILE | | | | | | | |
| PIETRI DE HASTINGS, IRIS BETSY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3347 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIETRI FIGUEROA, AGNES MAGALY | ADDRESS ON FILE | | | | | | | |
| PIETRI FIGUEROA, NITZA I | ADDRESS ON FILE | | | | | | | |
| PIETRI FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PIETRI FLORES, ALBERT H | ADDRESS ON FILE | | | | | | | |
| PIETRI GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| PIETRI GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| Pietri Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| PIETRI GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PIETRI LOYOLA, EMILY | ADDRESS ON FILE | | | | | | | |
| PIETRI LUGO, THANDRA | ADDRESS ON FILE | | | | | | | |
| PIETRI MALDONADO, ANIEL | ADDRESS ON FILE | | | | | | | |
| PIETRI MARIANI, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PIETRI MARRERO, AMINDRA | ADDRESS ON FILE | | | | | | | |
| PIETRI MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIETRI MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| PIETRI MARTINEZ, ANTULIO | ADDRESS ON FILE | | | | | | | |
| PIETRI MARTINEZ, EBRITH | ADDRESS ON FILE | | | | | | | |
| PIETRI MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| PIETRI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PIETRI MELENDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| PIETRI MONTERO, GALY | ADDRESS ON FILE | | | | | | | |
| PIETRI NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| PIETRI NUNEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PIETRI NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PIETRI ORENGO, CINTHIA | ADDRESS ON FILE | | | | | | | |
| PIETRI ORTIZ, DALIELY M | ADDRESS ON FILE | | | | | | | |
| PIETRI ORTIZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| PIETRI PADRO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| PIETRI PAGAN, GERMARIE | ADDRESS ON FILE | | | | | | | |
| PIETRI PIETRI, LUIS | ADDRESS ON FILE | | | | | | | |
| PIETRI POLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PIETRI POZZI, FRANCES | ADDRESS ON FILE | | | | | | | |
| PIETRI QUINONES, GLORIA N | ADDRESS ON FILE | | | | | | | |
| PIETRI RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| PIETRI REYES, AMELIA | ADDRESS ON FILE | | | | | | | |
| PIETRI RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PIETRI RIVERA, FRANCISCO T. | ADDRESS ON FILE | | | | | | | |
| PIETRI RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| PIETRI RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| PIETRI RIVERA, VIONETE M | ADDRESS ON FILE | | | | | | | |
| Pietri Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Pietri Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| PIETRI RODRIGUEZ, WILSON J | ADDRESS ON FILE | | | | | | | |
| PIETRI RUIZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| PIETRI SEPULVEDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| PIETRI SOTO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| PIETRI SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PIETRI TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| PIETRI TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PIETRI VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| PIETRI VELEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| PIETRI VIVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PIETRI, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIETRI, JAYSON | ADDRESS ON FILE | | | | | | | |
| PIETRISANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PIEVE GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PIEVE SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PIEVE SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| PIFORS S.E. | 207 CALLE MANUEL CAMUNAS | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| PIJEM GARCIA MD, JESUS E | ADDRESS ON FILE | | | | | | | |
| PIJEM GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| PIJUAN GUADALUPE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PIJUAN PRODUCTIONS INC | 400 CALLE CALAF PMB 157 | | | | SAN JUAN | PR | 00918-1314 | |
| PIKE RODRIGUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| PILAR 80 | URB VILLA REALES | 400 VIA VERSALLES | | | GUAYNABO | PR | 00969 | |
| PILAR B PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| PILAR BELLARDO QUINONES | ADDRESS ON FILE | | | | | | | |
| PILAR BULTED SAEZ | ADDRESS ON FILE | | | | | | | |
| PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| PILAR DAVILA BURGOS | ADDRESS ON FILE | | | | | | | |
| PILAR E SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PILAR E. SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PILAR ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| PILAR L SHEPLAN OLSEN | ADDRESS ON FILE | | | | | | | |
| PILAR L. SHEPLAN OLSEN | ADDRESS ON FILE | | | | | | | |
| PILAR MERCADO MATIAS | ADDRESS ON FILE | | | | | | | |
| PILAR MONTERO LA PENA | ADDRESS ON FILE | | | | | | | |
| PILAR NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| PILAR O NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| PILAR PENALVER | ADDRESS ON FILE | | | | | | | |
| PILAR REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| PILAR RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| PILAR RODRIGUEZ GAROFALO MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PILAR RODRIGUEZ, BELKIES M. | ADDRESS ON FILE | | | | | | | |
| PILAR TIRADO ARGUELLES | ADDRESS ON FILE | | | | | | | |
| PILAR VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PILAREDYS ROSARIO CASTRO | ADDRESS ON FILE | | | | | | | |
| PILIER CEPEDA, RADAMES | ADDRESS ON FILE | | | | | | | |
| PILIN ASPHALT INC | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| PILIS BIKE | SABANA GRANDE | BLOQUE 9 5 CALLE 12 | | | CAROLINA | PR | 00983 | |
| PILLAI, RAMESH | ADDRESS ON FILE | | | | | | | |
| PILLICH FELIX, MARIA V. | ADDRESS ON FILE | | | | | | | |
| Pillich Felix, Marylin | ADDRESS ON FILE | | | | | | | |
| PILLICH OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| PILLIER GONZALEZ, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| PILLOT ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| PILLOT CADIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PILLOT CADIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PILLOT CASANOVA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| PILLOT CASANOVA, REINALDO | ADDRESS ON FILE | | | | | | | |
| PILLOT CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PILLOT COSTAS MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| PILLOT CRESPO, GRACE | ADDRESS ON FILE | | | | | | | |
| PILLOT FRATICELLI, FREDDIE | ADDRESS ON FILE | | | | | | | |
| PILLOT GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| PILLOT GONZALEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| PILLOT LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| PILLOT LEBRON, MARIA I | ADDRESS ON FILE | | | | | | | |
| PILLOT LOPEZ, DOMINICK P | ADDRESS ON FILE | | | | | | | |
| Pillot Lopez, Dominick P. | ADDRESS ON FILE | | | | | | | |
| PILLOT LOZADA, ALERIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3349 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PILLOT ORTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PILLOT ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PILLOT OSORIO, BERNARD | ADDRESS ON FILE | | | | | | | |
| PILLOT RESTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| PILLOT REYES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PILLOT REYES, PRINCESS M | ADDRESS ON FILE | | | | | | | |
| PILLOT RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PILLOT RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PILLOT RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| PILLOT RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| PILLOT RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PILLOT RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| PILLOT SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PILLOT SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PILLOT SANTANA, ESTEPHANIE | ADDRESS ON FILE | | | | | | | |
| PILLOTLEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PILONA RAMOS, DAYSI | ADDRESS ON FILE | | | | | | | |
| PILOTO 151 LLC | 151 CALLE SAN FRANCISCO | SUITE 200 | | | SAN JUAN | PR | 00901 | |
| PIMENTAL RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| PIMENTEL AGUILAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL AVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| PIMENTEL BATISTA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL BERMUDEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL BOCACHICA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PIMENTEL BURGOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| PIMENTEL CALDERON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PIMENTEL CARABALLO, EDNA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL CRESPO, RUTH M | ADDRESS ON FILE | | | | | | | |
| PIMENTEL CRUZ, PAULA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DE JESUS, JUAN NEFTALI | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DE SILVERIO, DOMINICA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DE SILVERIO, DOMINICA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DE TAPIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DIAZ, KHEILA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DIAZ, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DIAZ, YOED | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DIAZ, ZULMARI | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DUBOCG, ARLENE C. | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DUBOCQ, ARLENE C | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DUBOCQ, ITZA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DUBOCQ, ITZA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DUMONT, RAMON | ADDRESS ON FILE | | | | | | | |
| PIMENTEL DUVERGE, PEDRO | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ENCARNACION, CANDIDA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ENCARNACION, JULIA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL FABIAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL FALERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PIMENTEL FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PIMENTEL FERNANDEZ-RUBIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PIMENTEL FERNANDEZ-RUBIO, NELSON | ADDRESS ON FILE | | | | | | | |
| PIMENTEL GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| PIMENTEL GONZALEZ, BELEN P | ADDRESS ON FILE | | | | | | | |
| PIMENTEL GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| PIMENTEL GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| PIMENTEL JEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PIMENTEL JEREZ, GERALDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pimentel Jimenez, Jose D | ADDRESS ON FILE | | | | | | | |
| PIMENTEL LEBRON MD, MANUEL O | ADDRESS ON FILE | | | | | | | |
| PIMENTEL LEBRON, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| PIMENTEL LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL LUIGGI, MANUEL | ADDRESS ON FILE | | | | | | | |
| PIMENTEL LUIGGI, MANUEL | ADDRESS ON FILE | | | | | | | |
| PIMENTEL LUIGGI, RALPH | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MALDONADO, AHMED | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MALDONADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Pimentel Martell, Omayra | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MATOS, ROSA  I | ADDRESS ON FILE | | | | | | | |
| Pimentel Medina, Eric | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MELO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MONGE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| PIMENTEL MORENO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PIMENTEL OBJIO, BELKYS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ORTIZ, CESAR I | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ORTIZ, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| PIMENTEL PARRILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Pimentel Perez, Mariela | ADDRESS ON FILE | | | | | | | |
| PIMENTEL PIMENTEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| PIMENTEL PORFIE, GILDA L | ADDRESS ON FILE | | | | | | | |
| PIMENTEL QUINONES, EVA E | ADDRESS ON FILE | | | | | | | |
| PIMENTEL REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIVERA, HAGSHA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIVERA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ROBLES, LUZ D | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RODRIGUEZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ROMAN, BERNALIZ | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ROQUE, MARIEL L | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ROQUE, PABLO M | ADDRESS ON FILE | | | | | | | |
| Pimentel Rosa, Maria M | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ROSADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PIMENTEL ROSARIO, LUCAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3351 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIMENTEL RUIZ, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PIMENTEL RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SANES, IRISNELA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SANES, SANDRA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SANTANA, CESAR A | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SIERRA, ARABELLY | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SOTO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SOTO, KAYRA D | ADDRESS ON FILE | | | | | | | |
| PIMENTEL SOTO, KENDYS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL STEVENSON, MARITZA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL TEJADA, ELVIN | ADDRESS ON FILE | | | | | | | |
| Pimentel Torres, Abimael | ADDRESS ON FILE | | | | | | | |
| PIMENTEL TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PIMENTEL VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PIMENTEL VAZQUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| PIMENTEL VAZQUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| PIMENTEL VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PIMENTEL VEGA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| PIMENTEL VILLEGAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, RUSKING J. | ADDRESS ON FILE | | | | | | | |
| PIMENTER ORTIZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| PIMIENTA CORP | C/MALLORCA #43 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| PIMIENTA CORP | FLORAL PARK | 43 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| PIN POINT RADIOLOGY MGT, LP | PO BOX 2153 DEPT 5197 | | | | BIRMINGHAM | AL | 35287-5197 | |
| PINA CABAN, SHEDYMAR | ADDRESS ON FILE | | | | | | | |
| PINA CABRERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PINA CALDERÓN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Pina Centeno, Victor M. | ADDRESS ON FILE | | | | | | | |
| PINA COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| PINA COLON, GENARO | ADDRESS ON FILE | | | | | | | |
| PINA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| PINA CRUZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| PINA DONATO, YENAI | ADDRESS ON FILE | | | | | | | |
| PINA ENTERTAIMENT GROUP | PO BOX 37939 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0939 | |
| PINA ESCALANTE, ENEIDA | ADDRESS ON FILE | | | | | | | |
| PINA EVANS, PAUL | ADDRESS ON FILE | | | | | | | |
| PINA FERRERA, GENESIS | ADDRESS ON FILE | | | | | | | |
| PINA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Pina Figueroa, Manuel A. | ADDRESS ON FILE | | | | | | | |
| PINA FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| PINA FRAGOSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PINA FUENTES, JAIME | ADDRESS ON FILE | | | | | | | |
| PINA GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PINA GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| PINA GARCIA, LUCILLE | ADDRESS ON FILE | | | | | | | |
| PINA GIRONA, GLORIVA | ADDRESS ON FILE | | | | | | | |
| PINA HERNANDEZ, SHILO | ADDRESS ON FILE | | | | | | | |
| PINA MADERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Pina Madera, Gil | ADDRESS ON FILE | | | | | | | |
| PINA MADERA, GIL | ADDRESS ON FILE | | | | | | | |
| Pina Madera, Jose A | ADDRESS ON FILE | | | | | | | |
| PINA MADERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| PINA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| PINA MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Pina Mendez, Fabricio A. | ADDRESS ON FILE | | | | | | | |
| Pina Mendez, Maximo C. | ADDRESS ON FILE | | | | | | | |
| Pina Mendez, Ricardo F. | ADDRESS ON FILE | | | | | | | |
| PINA MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pina Nieves, Victor M. | ADDRESS ON FILE | | | | | | | |
| PINA ORTIZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| PINA ORTIZ, DHALMA I | ADDRESS ON FILE | | | | | | | |
| PINA ORTIZ, SONIA B | ADDRESS ON FILE | | | | | | | |
| PINA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PINA OTERO, DIANA | ADDRESS ON FILE | | | | | | | |
| Pina Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| Pina Pina, Denisse | ADDRESS ON FILE | | | | | | | |
| PINA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINA QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PINA RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PINA RIVERA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| PINA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PINA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| PINA RIVERA, STEFANNY | ADDRESS ON FILE | | | | | | | |
| PINA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| PINA RODRIGUEZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| PINA SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PINA TALAVERAS, YULETZY | ADDRESS ON FILE | | | | | | | |
| PINA TORRES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| PINA TRAVEL | P O  BOX 34 | | | | MANATI | PR | 00674 | |
| PINA VALENTIN, DARWIN | ADDRESS ON FILE | | | | | | | |
| PINA VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| PINA VAZQUEZ, WILMARIYS | ADDRESS ON FILE | | | | | | | |
| PIÑADO DEL VALLE, YAMID | LIC. ARIEL HERNÁNDEZ SANTANA | 1519 AVE. | Ponce DE LEÓN | EDIF. FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| PINAL AQUINO, ROMMEL | ADDRESS ON FILE | | | | | | | |
| PINALES FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| PINALES JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| PINALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| PINALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| PINALES, AUGRELIO | ADDRESS ON FILE | | | | | | | |
| PINAN ALTIERI, DAMARIS G | ADDRESS ON FILE | | | | | | | |
| PINANGO DEL VALLE, YAMID Y | ADDRESS ON FILE | | | | | | | |
| PINAR DEL RIO LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| PINAS, JHONI | ADDRESS ON FILE | | | | | | | |
| PINCELADAS PRE ESCOLAR | ADM FAMILIAS Y NINOS | PO BOX 15091 | | | SAN JUAN | PR | 00902-5091 | |
| PINCUS MD , RALPH A | ADDRESS ON FILE | | | | | | | |
| PINDER AGUIAR, ROGER L | ADDRESS ON FILE | | | | | | | |
| PINDER COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PINDER VELAZQUEZ, JORDAN A. | ADDRESS ON FILE | | | | | | | |
| PINE GROVE CONDOMINIUN | COND PINE GROVE | 187 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| PINE HILLS FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| PINE REST CHRISTIAN MENTAL HEALTH SERVICES | 300 68TH ST SE | | | | GRAND RAPIDS | MI | 49501 | |
| PINEDA BLANDINO, RAFAELA A | ADDRESS ON FILE | | | | | | | |
| PINEDA CARDENAS, JUAN | ADDRESS ON FILE | | | | | | | |
| PINEDA CARDENAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PINEDA DATTARI, LEONCIO | ADDRESS ON FILE | | | | | | | |
| PINEDA FELIZ, YSIDORO | ADDRESS ON FILE | | | | | | | |
| PINEDA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PINEDA HERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| PINEDA LAGARES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| PINEDA MALDONADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PINEDA MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| PINEDA MARTINEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| PINEDA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PINEDA PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| PINEDA PEREZ, NADIA | ADDRESS ON FILE | | | | | | | |
| PINEDA QUINONES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| PINEDA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| PIÑEDA RODRIGUEZ, ANTOLÍN H. | ADDRESS ON FILE | | | | | | | |
| PINEDA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| PINEDA SALINAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| PINEDA SANCHEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| PINEDA SUTTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PINEDA VALENTIN, EILEEN | ADDRESS ON FILE | | | | | | | |
| PINEDA, ESTHER | ADDRESS ON FILE | | | | | | | |
| PINEDA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| PINEDO BATISTA, JULISSA | ADDRESS ON FILE | | | | | | | |
| PINEDO CARRILLO, WEISTER | ADDRESS ON FILE | | | | | | | |
| PINEDO MARCHENA, WALTER | ADDRESS ON FILE | | | | | | | |
| PINEDO RODRIGUEZ, DAISEL | ADDRESS ON FILE | | | | | | | |
| PINEHURST SURGICAL | 5 FIRST VALLAGE DR | | | | PINEHURST | NC | 28374-8724 | |
| PINEIRO ABRAHAM, RAMIRO | ADDRESS ON FILE | | | | | | | |
| PINEIRO ABRAHAM, YADIRA | ADDRESS ON FILE | | | | | | | |
| PINEIRO ABRAHAM,RAMIRO | ADDRESS ON FILE | | | | | | | |
| PINEIRO AMEZQUITA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| PINEIRO ANGUEIRA, GRISEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO APONTE, ADIARI | ADDRESS ON FILE | | | | | | | |
| PINEIRO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| PINEIRO ARGUINZONI, JUANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| PINEIRO BAEZ, MARIANET | ADDRESS ON FILE | | | | | | | |
| PINEIRO BUTTER, BRENDA | ADDRESS ON FILE | | | | | | | |
| PINEIRO CABALLERO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| PINEIRO CABALLERO, HELEN | ADDRESS ON FILE | | | | | | | |
| PINEIRO CABALLERO, MANUELR. | ADDRESS ON FILE | | | | | | | |
| PINEIRO CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| PINEIRO CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| PINEIRO CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO CARRASQUILLO, JUAN R | ADDRESS ON FILE | | | | | | | |
| PINEIRO CARRASQUILLO, MICHELL | ADDRESS ON FILE | | | | | | | |
| PINEIRO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO CASTRO, YARIEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PINEIRO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PINEIRO COLLAZO, FRANCIANNETT | ADDRESS ON FILE | | | | | | | |
| PINEIRO COLLAZO,FRANCIANY ZOE | ADDRESS ON FILE | | | | | | | |
| PINEIRO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| PINEIRO COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| PINEIRO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| PINEIRO CORA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Pineiro Cora, Richard E. | ADDRESS ON FILE | | | | | | | |
| PINEIRO CORTES, ROSE | ADDRESS ON FILE | | | | | | | |
| PINEIRO CRESPO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| PINEIRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PINEIRO DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| PINEIRO DE MOURA, MARTA E | ADDRESS ON FILE | | | | | | | |
| Pineiro Declet, Javier | ADDRESS ON FILE | | | | | | | |
| PINEIRO DELGADO, JANIDZA | ADDRESS ON FILE | | | | | | | |
| PINEIRO DELIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PINEIRO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PINEIRO ESTEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| PINEIRO FELIX, ZEDITHMARA | ADDRESS ON FILE | | | | | | | |
| PINEIRO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINEIRO FIGUERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO FIGUEROA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| PINEIRO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| PINEIRO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| PINEIRO FLORES, BENITO | ADDRESS ON FILE | | | | | | | |
| PINEIRO FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| PINEIRO FUENTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| PINEIRO GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| PINEIRO GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PINEIRO GOMEZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| Pineiro Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| Pineiro Gonzalez, Carmen A | ADDRESS ON FILE | | | | | | | |
| PINEIRO GONZALEZ, HILDA B | ADDRESS ON FILE | | | | | | | |
| PINEIRO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Pineiro Gonzalez, Javier A | ADDRESS ON FILE | | | | | | | |
| PINEIRO GONZALEZ, LIZNET | ADDRESS ON FILE | | | | | | | |
| Pineiro Guzman, Luis A | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERNANDEZ, GRETZA | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERNANDEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Pineiro Hernandez, Victor M | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERRERA, JOSEAN J | ADDRESS ON FILE | | | | | | | |
| PINEIRO HERRERA, ZULIS G | ADDRESS ON FILE | | | | | | | |
| PINEIRO IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| PINEIRO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PINEIRO JIMENEZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| Pineiro Kwon, Victor H. | ADDRESS ON FILE | | | | | | | |
| PINEIRO LABRADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| PINEIRO LAGUER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PINEIRO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PINEIRO LOPEZ, RICHARD E. | ADDRESS ON FILE | | | | | | | |
| PINEIRO LUCERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO MAISONET, DELMA D | ADDRESS ON FILE | | | | | | | |
| PINEIRO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PINEIRO MARQUEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| PINEIRO MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PINEIRO MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| PINEIRO MATIAS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| PINEIRO MATIAS, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO MEDINA, DELIZ | ADDRESS ON FILE | | | | | | | |
| PINEIRO MEDINA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| PINEIRO MEDINA, YAMIR | ADDRESS ON FILE | | | | | | | |
| PINEIRO MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PINEIRO MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PINEIRO MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| PINEIRO MERCADO, LAURA E | ADDRESS ON FILE | | | | | | | |
| PINEIRO MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PINEIRO MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PINEIRO MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| PINEIRO MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| PINEIRO MIRANDA, MARIO C | ADDRESS ON FILE | | | | | | | |
| PIÑEIRO MONTALVO MD, LUIS I | ADDRESS ON FILE | | | | | | | |
| PINEIRO MONTERO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| PINEIRO MONTES, VANNESA | ADDRESS ON FILE | | | | | | | |
| PINEIRO MONTES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| PINEIRO MORALES, AICZA | ADDRESS ON FILE | | | | | | | |
| PINEIRO NORIEGA, ARTURO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINEIRO NUNEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| PINEIRO NUNEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| PIÑEIRO NUÑEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| PINEIRO OCASIO, DOMINGO A | ADDRESS ON FILE | | | | | | | |
| PINEIRO OCASIO, IRIS | ADDRESS ON FILE | | | | | | | |
| PINEIRO OCASIO, JULIE G. | ADDRESS ON FILE | | | | | | | |
| PINEIRO OCASIO, MAGDA B. | ADDRESS ON FILE | | | | | | | |
| PINEIRO OCASIO, RODNEY | ADDRESS ON FILE | | | | | | | |
| PINEIRO OLIVERAS, ALFREDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| PINEIRO OQUENDO, MARGARET | ADDRESS ON FILE | | | | | | | |
| PINEIRO OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Pineiro Ortiz, Alex | ADDRESS ON FILE | | | | | | | |
| PINEIRO ORTIZ, ATABEI | ADDRESS ON FILE | | | | | | | |
| PINEIRO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINEIRO ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| PINEIRO ORTOLAZA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PINEIRO PAGAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| PINEIRO PARES, JAIME | ADDRESS ON FILE | | | | | | | |
| PIÑEIRO PEREZ MD, CESAR S | ADDRESS ON FILE | | | | | | | |
| PINEIRO PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PINEIRO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PINEIRO PINEIRO, DARLINE | ADDRESS ON FILE | | | | | | | |
| PINEIRO PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| PINEIRO PINEIRO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| PINEIRO PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO PINERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO PINERO, ZIDNIA | ADDRESS ON FILE | | | | | | | |
| PINEIRO PLANAS, DAVID | ADDRESS ON FILE | | | | | | | |
| PIÑEIRO POLANCO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| PINEIRO QUILES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| Pineiro Quiles, Manuel A | ADDRESS ON FILE | | | | | | | |
| PINEIRO QUINONES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| PINEIRO QUINONES, NITZA | ADDRESS ON FILE | | | | | | | |
| Pineiro Quinonez, Liderka I | ADDRESS ON FILE | | | | | | | |
| PINEIRO RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| PINEIRO RAMOS, BENNY LIN | ADDRESS ON FILE | | | | | | | |
| PINEIRO RAMOS, WALLMARY | ADDRESS ON FILE | | | | | | | |
| PINEIRO RIVERA, DORIAN | ADDRESS ON FILE | | | | | | | |
| PINEIRO RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| PINEIRO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| PINEIRO RIVERA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| PINEIRO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, EDDA E. | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Pineiro Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO RODRIGUEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| PINEIRO ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO ROSA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PINEIRO ROSA, LISA | ADDRESS ON FILE | | | | | | | |
| PINEIRO ROSADO, DENISE | ADDRESS ON FILE | | | | | | | |
| PINEIRO ROSARIO, DEISHLA | ADDRESS ON FILE | | | | | | | |
| PINEIRO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3356 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINEIRO RULLAN, JANET | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANCHEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANTIAGO, ANGEL O | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANTIAGO, LAURA E | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANTOS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PINEIRO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PINEIRO TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| PINEIRO TORRES, HIRAM E | ADDRESS ON FILE | | | | | | | |
| PINEIRO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| PINEIRO TORRES, JOSUE IVAN | ADDRESS ON FILE | | | | | | | |
| PINEIRO TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| PINEIRO TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| PINEIRO TULIER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PINEIRO URBISTONDO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| PINEIRO VALENTIN, YARED | ADDRESS ON FILE | | | | | | | |
| PINEIRO VARGAS, GIL H. | ADDRESS ON FILE | | | | | | | |
| PINEIRO VARGAS,WANDA | ADDRESS ON FILE | | | | | | | |
| PINEIRO VAZQUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| PINEIRO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| PINEIRO VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| PINEIRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PINEIRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Pineiro Velazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| Pineiro Velazquez, Norberto | ADDRESS ON FILE | | | | | | | |
| PINEIRO VIERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| PINEIRO VIVES, HOMAR | ADDRESS ON FILE | | | | | | | |
| PINEIRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PINEIRO,JOHN A. | ADDRESS ON FILE | | | | | | | |
| PINEIROPINEIRO, FER | ADDRESS ON FILE | | | | | | | |
| PINELA LAUREANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| PINELA REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PINELA RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Pinela Vazquez, Joseph | ADDRESS ON FILE | | | | | | | |
| PINELA VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PINERA ROMERO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| PINERO ABRAHAM, RAMIRO | ADDRESS ON FILE | | | | | | | |
| PINERO ACOSTA, MILITZA | ADDRESS ON FILE | | | | | | | |
| PINERO ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PINERO AGOSTO, TERESA | ADDRESS ON FILE | | | | | | | |
| PINERO ALGARIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| PINERO ALTRECHE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| PINERO AMADEO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| PINERO AMARO, LUIS | ADDRESS ON FILE | | | | | | | |
| PINERO AMEZQUITA, GLENDA | ADDRESS ON FILE | | | | | | | |
| PINERO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PINERO ARZUAGA, BLANCA | ADDRESS ON FILE | | | | | | | |
| PINERO ARZUAGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PINERO AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| PINERO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Pinero Bonilla, Carlos F | ADDRESS ON FILE | | | | | | | |
| PINERO BORIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PINERO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINERO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| PINERO BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| PINERO CABRERA, KAREN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3357 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIÑERO CADIZ MD, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| PINERO CADIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PINERO CADIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Pinero Camacho, Cathy | ADDRESS ON FILE | | | | | | | |
| PINERO CAPPAS, BELSIE A | ADDRESS ON FILE | | | | | | | |
| PINERO CAPPAS, INGRID E | ADDRESS ON FILE | | | | | | | |
| PINERO CARRILLO, LEONELA I | ADDRESS ON FILE | | | | | | | |
| PINERO CASILLAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| PINERO CASTRO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| PINERO CASTRO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PINERO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PINERO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINERO CHEVALIER, LETICIA | ADDRESS ON FILE | | | | | | | |
| PINERO CHEVALIER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PINERO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PINERO CINTRON, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| PINERO COLLAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| PINERO CORCINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINERO CORREA, YESICA | ADDRESS ON FILE | | | | | | | |
| PINERO CORREA, YESSICA | ADDRESS ON FILE | | | | | | | |
| PINERO CRUZ, EMMANULE | ADDRESS ON FILE | | | | | | | |
| PINERO CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PINERO CRUZ, KETTY | ADDRESS ON FILE | | | | | | | |
| PINERO DAVILA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| PINERO DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PINERO DE VILLEGAS, MARIA S. | ADDRESS ON FILE | | | | | | | |
| PINERO DECLET, JAVIER | ADDRESS ON FILE | | | | | | | |
| Pinero Diaz, America | ADDRESS ON FILE | | | | | | | |
| PINERO DIAZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| Pinero Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| PINERO DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| PINERO FLORES, JOSE M | ADDRESS ON FILE | | | | | | | |
| PINERO FONTAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PINERO FONTAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PINERO FONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| PINERO FONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| PINERO GAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| PINERO GAGO, EULANDO | ADDRESS ON FILE | | | | | | | |
| PINERO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| PINERO GONZALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PINERO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PINERO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PINERO GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PINERO GONZALEZ, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| PINERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PINERO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PINERO HERNANDEZ, NORMARIE | ADDRESS ON FILE | | | | | | | |
| PINERO HERNANDEZ, REENE | ADDRESS ON FILE | | | | | | | |
| PINERO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINERO JORGE, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| PINERO LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| PINERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PINERO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PINERO MARQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| PINERO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINERO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PINERO MATOS, RAPHET | ADDRESS ON FILE | | | | | | | |
| PINERO MATOS, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| PINERO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| Pinero Medina, Jorge Luis | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3358 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINERO MELENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| PINERO MELENDEZ, IDELVAIS M. | ADDRESS ON FILE | | | | | | | |
| PINERO MENENDEZ, AIXA N | ADDRESS ON FILE | | | | | | | |
| PINERO MIRANDA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| PINERO MOLINA, DANIELA | ADDRESS ON FILE | | | | | | | |
| PIÑERO MONTALVO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| PINERO MONTALVO, PIERRE | ADDRESS ON FILE | | | | | | | |
| PINERO MORALES, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| PINERO MORALES, YARITZI | ADDRESS ON FILE | | | | | | | |
| PINERO MORALES, YARITZI | ADDRESS ON FILE | | | | | | | |
| PINERO MORETA, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| PINERO NEGRON, JULISSA | ADDRESS ON FILE | | | | | | | |
| PINERO NEGRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Pinero Ofarril, Mariela | ADDRESS ON FILE | | | | | | | |
| Pinero O'Farril, Miguel A | ADDRESS ON FILE | | | | | | | |
| PINERO OLMO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PINERO PACHECO, JESUS M | ADDRESS ON FILE | | | | | | | |
| PIÑERO PERAZA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PINERO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| PINERO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PINERO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PINERO PEREZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| PINERO PULIDO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| PINERO QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| PINERO RAMIREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| PINERO RAMIREZ, RICHTANNY | ADDRESS ON FILE | | | | | | | |
| PINERO RAMOS, SHYLEENE | ADDRESS ON FILE | | | | | | | |
| PINERO REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| PINERO REYES, IDALIA | ADDRESS ON FILE | | | | | | | |
| PINERO REYES, VILMARY | ADDRESS ON FILE | | | | | | | |
| PINERO RIOS, MARIE A | ADDRESS ON FILE | | | | | | | |
| PINERO RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, MARY E | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| PINERO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Pinero Rivera, Sara | ADDRESS ON FILE | | | | | | | |
| PINERO ROBLEDO, ERVIN | ADDRESS ON FILE | | | | | | | |
| PINERO RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| PINERO RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| PINERO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| PINERO RODRIGUEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| PINERO ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PINERO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Pinero Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| PINERO RUIZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| PINERO SAEZ, SUAIMELIZ | ADDRESS ON FILE | | | | | | | |
| PINERO SAEZ, SUEILIZ | ADDRESS ON FILE | | | | | | | |
| PINERO SALGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| PINERO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PINERO SANCHEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| PINERO SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PINERO SANTANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINERO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| PINERO SANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| PINERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| PINERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| PINERO SANTIAGO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| PINERO SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| PINERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PINERO SERRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| PINERO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PINERO SERVICE STATION | ENTRERIOS ENCANTADA | ER 1 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| PINERO SIERRA, ERICA | ADDRESS ON FILE | | | | | | | |
| PINERO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| PINERO TORRES, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| PINERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINERO TORRES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| PINERO TORRES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| PINERO TORRES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| PINERO VAZQUEZ, HARRY N | ADDRESS ON FILE | | | | | | | |
| PINERO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Pinero Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| PINERO VEGA, ABIGAL | ADDRESS ON FILE | | | | | | | |
| PINERO VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| PINERO VIERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINERO VINALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| PINERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PINET AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PINET CALDERON, JOSE C | ADDRESS ON FILE | | | | | | | |
| PINET CARRASQUILLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| PINET CARRASQUILLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| PINET LANZO, RADAMES | ADDRESS ON FILE | | | | | | | |
| PINET LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PINET LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PINET LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PINET MAYSONET, RANDY O. | ADDRESS ON FILE | | | | | | | |
| PINET PINET, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PINET PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PINET RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINET RAMOS, JOSE C | ADDRESS ON FILE | | | | | | | |
| PINET RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| Pinet Rivera, Loren M | ADDRESS ON FILE | | | | | | | |
| PINET SALICRUP, MELISSA | ADDRESS ON FILE | | | | | | | |
| PINET TORRES, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| PINEYRO MORETA, BERTHA E | ADDRESS ON FILE | | | | | | | |
| PINEYRO TINEO, YOHANNY E | ADDRESS ON FILE | | | | | | | |
| Piniero Lopez, Modesto | ADDRESS ON FILE | | | | | | | |
| PINILLA DE LEON, EMILY | ADDRESS ON FILE | | | | | | | |
| PINILLA DIAZ PHD, ANA R | ADDRESS ON FILE | | | | | | | |
| PINKIN VOLEIBOL SUPERIOR INC | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| PINKY PLUMBING CONTRACTOR CORP | URB CAMINO DEL MAR | 1015 VIA PLAYERA | | | TOA BAJA | PR | 00949-4355 | |
| PINNACLE HEALTH HOSPITAL | PO BOX 2353 | | | | HARRISBURG | PA | 17105 | |
| PINNACLE PARTNERS, CORP | 70 AVE PONCE DE LEON STE 101 | | | | SAN JUAN | PR | 00918 | |
| PINO ALERS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PINO COLON RAUL O | ADDRESS ON FILE | | | | | | | |
| PINO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| PINO CORCHADO, ANA | ADDRESS ON FILE | | | | | | | |
| PINO CORCHADO, ANA B | ADDRESS ON FILE | | | | | | | |
| PINO CORCHADO, ELIO | ADDRESS ON FILE | | | | | | | |
| PINO CORCHADO, ELIO | ADDRESS ON FILE | | | | | | | |
| PINO CORTES, JOSUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3360 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINO CRISTY, ANDRES | ADDRESS ON FILE | | | | | | | |
| PINO DOMINGUEZ, HIRALDO | ADDRESS ON FILE | | | | | | | |
| PINO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| PINO GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |
| PINO LOPEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| PINO LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| PINO MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PINO MERCADO, ANA B | ADDRESS ON FILE | | | | | | | |
| PINO OLIVERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PINO QUINONES, DENISSE | ADDRESS ON FILE | | | | | | | |
| PINO RIVERA, LOUIS M. | ADDRESS ON FILE | | | | | | | |
| PINO ROBLES, JANET | ADDRESS ON FILE | | | | | | | |
| PINO RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| PINO ROMAN, ESTHER EULALIA | ADDRESS ON FILE | | | | | | | |
| PINO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| PINO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| PINO SOTO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| PINO VILLANUEVA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PINO,GILBERTO | ADDRESS ON FILE | | | | | | | |
| PINOL SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PINONES ECOTOURS INC | PO BOX 619 | | | | GUAYNABO | PR | 00970-0619 | |
| PINOT ARECCO, LUIS | ADDRESS ON FILE | | | | | | | |
| PINOT ARECCO, DAVID | ADDRESS ON FILE | | | | | | | |
| PINOT GONZALEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PINOT GONZALEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| PINOT JUAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PINOTT MOJICA, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| PINTADO  CRUZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| PINTADO BURGOS, PABLO | ADDRESS ON FILE | | | | | | | |
| PINTADO CINTRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| PINTADO COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| PINTADO COURET, MARIA | ADDRESS ON FILE | | | | | | | |
| PINTADO COURET, MILDRED | ADDRESS ON FILE | | | | | | | |
| PINTADO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PINTADO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PINTADO CRUZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| PINTADO CRUZ, RURICO | ADDRESS ON FILE | | | | | | | |
| PINTADO DEL MORAL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| PINTADO DELMORAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PINTADO DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| PINTADO DIAZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| PINTADO ESPIET, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINTADO ESPIET, MARIA | ADDRESS ON FILE | | | | | | | |
| PINTADO ESTRADA, NELSON | ADDRESS ON FILE | | | | | | | |
| PINTADO GARCIA MD, ISIDORO | ADDRESS ON FILE | | | | | | | |
| PINTADO GARCIA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| PINTADO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| PINTADO GONZALEZ, JOYMAR | ADDRESS ON FILE | | | | | | | |
| PINTADO HENRIQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PINTADO HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PINTADO HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PINTADO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PINTADO MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| PINTADO MELENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| PINTADO MELENDEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| PINTADO MENENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| PINTADO NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PINTADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| PINTADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| PINTADO NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINTADO ORTIZ, MELISSA I | ADDRESS ON FILE | | | | | | | |
| PINTADO PADILLA, SARA | ADDRESS ON FILE | | | | | | | |
| PINTADO PINERO, ISAIRA | ADDRESS ON FILE | | | | | | | |
| PINTADO PINTADO, MIREYDA | ADDRESS ON FILE | | | | | | | |
| PINTADO REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PINTADO RIVERA, GERSON A | ADDRESS ON FILE | | | | | | | |
| PINTADO RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| PINTADO RODRIGUEZ, LUZ EUGENIA | ADDRESS ON FILE | | | | | | | |
| PINTADO RODRIGUEZ, RURICO | ADDRESS ON FILE | | | | | | | |
| PINTADO RODRIGUEZ, RURICO D. | ADDRESS ON FILE | | | | | | | |
| PINTADO RODRIGUEZ, VANESSA J. | ADDRESS ON FILE | | | | | | | |
| PINTADO VEGA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| PINTADO WANDA, LÓPEZ | ADDRESS ON FILE | | | | | | | |
| PINTO ALAMO, FRANCES D. | ADDRESS ON FILE | | | | | | | |
| PINTO ALICEA, ANDRES | ADDRESS ON FILE | | | | | | | |
| PINTO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINTO BURGOS, INES | ADDRESS ON FILE | | | | | | | |
| PINTO BURGOS, PABLO L | ADDRESS ON FILE | | | | | | | |
| PINTO BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| PINTO CANCEL, REINIER | ADDRESS ON FILE | | | | | | | |
| PINTO CAPO, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| PINTO CARDONA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PINTO CASTRO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| PINTO CASTRO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| PINTO CRESPO, REINALDO | ADDRESS ON FILE | | | | | | | |
| PINTO CRUZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| PINTO CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PINTO CRUZ, SANTA T | ADDRESS ON FILE | | | | | | | |
| PINTO CUEVAS, PAUL A. | ADDRESS ON FILE | | | | | | | |
| PINTO DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| PINTO DAVILA, GISELA M | ADDRESS ON FILE | | | | | | | |
| PINTO DECLET, IRIS M | ADDRESS ON FILE | | | | | | | |
| PINTO DIAZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PINTO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Pinto Espinosa, Darwin O. | ADDRESS ON FILE | | | | | | | |
| PINTO FERNANDEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| PINTO FLORES, DANIELA | ADDRESS ON FILE | | | | | | | |
| PINTO GARCIA, AIDA YELITZA | ADDRESS ON FILE | | | | | | | |
| Pinto García, Jessika | ADDRESS ON FILE | | | | | | | |
| PINTO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| PINTO GARCIA, MARINELA | ADDRESS ON FILE | | | | | | | |
| PINTO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PINTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PINTO HERRERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| Pinto Herrera, Carlos | ADDRESS ON FILE | | | | | | | |
| PINTO HERRERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PINTO LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINTO LEBRON, LUZ I | ADDRESS ON FILE | | | | | | | |
| PINTO LEBRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| PINTO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| PINTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PINTO LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| PINTO LUGO OLIVERAS & ORTIZ PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| Pinto Lugo, Carmen M | ADDRESS ON FILE | | | | | | | |
| PINTO LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PINTO MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PINTO MASA, MARIA I | ADDRESS ON FILE | | | | | | | |
| PINTO MELENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| PINTO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PINTO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINTO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PINTO MERCADO, KATHIA A | ADDRESS ON FILE | | | | | | | |
| PINTO MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PINTO MOYET, REINA | ADDRESS ON FILE | | | | | | | |
| PINTO MOYET, REINA M | ADDRESS ON FILE | | | | | | | |
| PINTO NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINTO NAZARIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| PINTO ORTIZ, ANGEL W | ADDRESS ON FILE | | | | | | | |
| PINTO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PINTO ORTIZ, JOHNN | ADDRESS ON FILE | | | | | | | |
| PINTO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| PINTO ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| PINTO ORTIZ, KAREN I | ADDRESS ON FILE | | | | | | | |
| PINTO PABON, NIMIA | ADDRESS ON FILE | | | | | | | |
| PINTO PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PINTO PANELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| PINTO PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| PINTO PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| PINTO PINTOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PINTO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| PINTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PINTO RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PINTO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PINTO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| PINTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PINTO RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | | |
| PINTO ROMERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PINTO ROSADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PINTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PINTO RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PINTO SANTIAGO, ELIFAZ | ADDRESS ON FILE | | | | | | | |
| PINTO SANTIAGO, ELIFAZ | ADDRESS ON FILE | | | | | | | |
| Pinto Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| PINTO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PINTO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Pinto Torres, Maria J | ADDRESS ON FILE | | | | | | | |
| PINTO VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| PINTO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PINTO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PINTO VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| PINTO VEGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| PINTO VEGA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| PINTO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PINTOR BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PINTOR CABALLERO, MONICA | ADDRESS ON FILE | | | | | | | |
| PINTOR CORREA, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| PINTOR FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| PINTOR GONZALEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| PINTOR MARTINEZ, AUGUSTO F. | ADDRESS ON FILE | | | | | | | |
| PINTOR MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| PINTOR MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| PINTOR OTERO, SARAH | ADDRESS ON FILE | | | | | | | |
| PINTOR PANTOJAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PINTOR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PINTOR RODRIGUEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| PINTOR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PINTOR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| PINTOS LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PINZON BILBRAU, NANTHAN | ADDRESS ON FILE | | | | | | | |
| PINZON LLORENS, HECTOR E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 3363 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINZON REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PINZON ROBLES, AIDA | ADDRESS ON FILE | | | | | | | |
| PINZON ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| PINZON ROBLES, VALERIE O | ADDRESS ON FILE | | | | | | | |
| PINZON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PINZON RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| PINZON SANTIAGO, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| PINZON VARGAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| PIO MEDRANO HERRERO | COND PARQUE DE LOYOLA | 500 AVE JESUS T PINEIRO APT 905 | | | SAN JUAN | PR | 00918 | |
| PIO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| PIO SILVA HUERTAS | ADDRESS ON FILE | | | | | | | |
| PIOCH DAVILA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PIOCOS INC | PMB 458 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| PION BENGOA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PION BERROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Pioneer American Insurance Company | 425 Austin Avenue | | | | Waco | TX | 76702 | |
| Pioneer American Insurance Company | Attn: Charles K. Chacosky, Actuary | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Darla Schaffer, Vice President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Dei Casiano , Circulation of Risk | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Dei Casiano , Consumer Complaint Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Hollie Jones, Annual Statement | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Joshua Pedelty , Regulatory Compliance Co | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Pioneer American I Company/ Josh Pedelty | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Shelby Land, President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| Pioneer American Insurance Company | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| PIONEER AMERICAN INSURANCE COMPANY | P O BOX 2549 | | | | WACO | TX | 76702-2549 | |
| PIOTR DEMBOWSKI, STEFAN | ADDRESS ON FILE | | | | | | | |
| PIOVANETTI DOHNERT, RICARDO | ADDRESS ON FILE | | | | | | | |
| PIOVANETTI FIOL, CESAR | ADDRESS ON FILE | | | | | | | |
| PIOVANETTI ORTIZ, GIANNA N. | ADDRESS ON FILE | | | | | | | |
| PIOVANNETTI PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| PIOVANNETTI GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| Pipas Optical | PO Box 70344 | | | | San Juan | PR | 00936 | |
| PIPELINE & HAZARDOUS MATERIALS SAFETY AD | 3700 SOUTH MACARTHUR BLVD | STE B | | | OKLAHOMA CITY | OK | 73179-7612 | |
| PIPELINE REHABILITATION ENGINEERING, LLC | PMB 102 LA CUMBRE | 273 SIERRA MORENA | | | SAN JUAN | PR | 00927 | |
| PIPELINERS OF PUERTO RICO INC | 400 CALLE CALAF SUITE 235 | | | | SAN JUAN | PR | 00918 | |
| PIPER CAUDILL, MARY | ADDRESS ON FILE | | | | | | | |
| PIPPEN FOSTER, BLAKE | ADDRESS ON FILE | | | | | | | |
| PIQEIRO GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PIQEIRO LAGUER, GLORIA DEL P | ADDRESS ON FILE | | | | | | | |
| PIQEIRO MENDOZA, ARITZA | ADDRESS ON FILE | | | | | | | |
| PIQERO CARRION, RENE A | ADDRESS ON FILE | | | | | | | |
| PIQERO CORCINO, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| PIQERO LEON, ELENA | ADDRESS ON FILE | | | | | | | |
| PIQERO MATTEI, LUIS G | ADDRESS ON FILE | | | | | | | |
| PIQERO SANCHEZ, BERNIE | ADDRESS ON FILE | | | | | | | |
| PIQUER HENN, PEDRO | ADDRESS ON FILE | | | | | | | |
| PIQUET UBINAS, YAMIL | ADDRESS ON FILE | | | | | | | |
| PIRALLO DI CRISTINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PIRAMIDE REAL STATE | PO BOX 2500 | PMB 5 | | | TRUJILLO ALTO | PR | 00977 | |
| PIRATA DE VENEZUELA INC | BDA VENEZUELA | 27 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| PIRATA SURF CLUB INC | PO BOX 712 | | | | QUEBRADILLAS | PR | 00678 | |
| PIRATAS AA INC | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| PIRATAS BASKETBALL INC | P O BOX 812 | | | | QUEBRADILLAS | PR | 00678 | |
| PIRATAS BSNF INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| PIRATAS DEL TORO AL DIENTE INC | HACIENDA SAN JOSE | AS 588 | | | CAGUAS | PR | 00727 | |
| PIRELA CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| PIRELA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PIRELA GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PIRELA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3364 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIRELA RODRIGUEZ, SHERILYN | ADDRESS ON FILE | | | | | | | |
| PIRELA RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| PIRES DOS SAN TOS, OLGA | ADDRESS ON FILE | | | | | | | |
| PIRES DOS SANTOS, ELISABET | ADDRESS ON FILE | | | | | | | |
| PIRETTE INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| PIRETTE UNIFORMS , INC. | CALLE ONEILL 211 | | | | SAN JUAN | PR | 00000-0000 | |
| PIRETTE UNIFORMS INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| PIRETTE UNIFORMS INC | 211 O'NEILL STREET 1ST FLOOR | | | | SAN JUAN | PR | 00918-2306 | |
| PIRETTE UNIFORMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PIRETTE UNIFORMS, INC | O'NEILL 211 | | | | SAN JUAN | PR | 00918-2306 | |
| PIREZ GUZMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| PIRILLO FAVOT MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PIRILLO FAVOT, EUGENIO M | ADDRESS ON FILE | | | | | | | |
| PIRILLO FAVOT, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PIRILLO HILL GONZALEZ & SANCHEZ PSC | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| PIRILLO VALENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PIRIS ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PIRIS ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PIRIS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| PIRIS ESTREMERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Piris Estremera, Harry | ADDRESS ON FILE | | | | | | | |
| PIRIS GRAU, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PIRIS GRAU, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PIRIS GRAU, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Piris Jusino, Jorge L | ADDRESS ON FILE | | | | | | | |
| PIRIS JUSINO, LORENZO | ADDRESS ON FILE | | | | | | | |
| PIRIS OCASIO, NILDA L | ADDRESS ON FILE | | | | | | | |
| PIRISH CORP | PO BOX 40163 | | | | SAN JUAN | PR | 00940 | |
| PIRO GONZALEZ, WILLER | ADDRESS ON FILE | | | | | | | |
| PIROCH DESIGNERS INC | PO BOX 559 | | | | CATANO | PR | 00963-0559 | |
| PISKORSKI MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| PISMAK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PISOS ZAPATA E INTERIORES | PO BOX 1328 | | | | SABANA SECA | PR | 00952 | |
| PITA AUTO SALES CORP | PO BOX 29173 | | | | SAN JUAN | PR | 00929 | |
| PITA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| PITA GARCIA MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| PITA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PITA LAMBOY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Pita Lamboy, Joseph D. | ADDRESS ON FILE | | | | | | | |
| PITA MATIENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| PITAHAYA BUS SERVICE INC. | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| PITAHAYA BUS SERVICE INC. | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| PITAHAYA BUS SERVICES INC | HC 12  BOX  5545 | | | | HUMACAO | PR | 00791 | |
| PITINO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PITINO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PITINO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PITIRRE MANUFACTURING | PO BOX 3165 | | | | BAYAMON | PR | 00959 | |
| PITIRRE MANUFACTURING INC | PO BOX 3165 | | | | BAYAMON | PR | 00960-3165 | |
| PITNEY BOWES GLOBAL FINANCIAL SERV LLC | P O BOX 371887 | | | | PTTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| PITNEY BOWES Y\O TISHER & CO INC | DEPT DE OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| PITNEY BOWES Y\O TISHER & CO INC | OLD SAN JUAN STATION | PO BOX 524 | | | SAN JUAN | PR | 00902-0524 | |
| PITNEY BOWES Y\O TISHER & CO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| PITNEY BOWES Y\O TISHER & CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| PITNEY BOWES Y\O TISHER & CO INC | PURCHASE POWER | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES-RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURG | PA | 15250-2648 | |
| PITNEY BOWES-RESERVE ACCOUNT | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITO AUTO PARTS | URB FLORAL PARK | 468 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PITO BUS LINE | HC 75 BOX 1227 BO CEDRO ALOAJO | | | | NARAJITO | PR | 00719 | |
| PITO'S BUS LINE INC. | HC 75 BOX 1227 | | | | NARANJITO | PR | 00719 | |
| Pitre Acevedo, Eric | ADDRESS ON FILE | | | | | | | |
| PITRE ACEVEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Pitre Agosto, Karen V | ADDRESS ON FILE | | | | | | | |
| PITRE CHABRIER, ALBERT | ADDRESS ON FILE | | | | | | | |
| PITRE CHABRIER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PITRE CONCEPCION, NOEL | ADDRESS ON FILE | | | | | | | |
| PITRE CONCEPCION, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PITRE CORDERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| PITRE FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| PITRE FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PITRE JIMENEZ,BERNABE | ADDRESS ON FILE | | | | | | | |
| PITRE LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| PITRE LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| PITRE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| PITRE MANZANILLO, MARIANI | ADDRESS ON FILE | | | | | | | |
| PITRE MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| PITRE MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PITRE MONTALVO, FELIPE | ADDRESS ON FILE | | | | | | | |
| PITRE ORTIZ, EDBERTO | ADDRESS ON FILE | | | | | | | |
| PITRE PRATTS, JULIO | ADDRESS ON FILE | | | | | | | |
| PITRE RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| PITRE RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Pitre Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| PITRE RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| PITRE RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| PITRE ROMAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| PITRE ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PITRE VERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PITRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PITTRE BARLUCEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| PIWINSKI GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PIX WIRELESS LLC | 1595 PEACHTREE PARKWAY | SUITE 204-337 | | | CUMMING | GA | 30041 | |
| PIX WIRELESS LLC | 21346 SAINT ANDREWS BLVD. | SUITE 225 | | | CUMMING | GA | 30041 | |
| PIXEDIUM | PO BOX 56112 | | | | BAYAMON | PR | 00960 | |
| PIZA CORDOVA, GILLIANA | ADDRESS ON FILE | | | | | | | |
| PIZA GRACIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| PIZA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PIZA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| PIZA OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| PIZA PONS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PIZA QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| PIZANO OSORIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| PIZARO OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PIZARO PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PIZARRA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO ABREU, WANDA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO ACEVEDO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PIZARRO ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ADORNO, HERIBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ADORNO, JUDITH | ADDRESS ON FILE | | | | | | | |
| PIZARRO AGOSTO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALEJANDRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALICEA, DANNIE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALLENDE, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALLENDE, LUZ E | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALVARADO, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PIZARRO AN, ANA D | ADDRESS ON FILE | | | | | | | |
| PIZARRO AN, ANA D. | ADDRESS ON FILE | | | | | | | |
| PIZARRO ANDINO, RAUL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ANGULO, PAOLA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ANGULO, SOANA N | ADDRESS ON FILE | | | | | | | |
| Pizarro Artache, Amillie | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYALA, ALMA N | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYALA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYALA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYALA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO AYUSO, LUCY | ADDRESS ON FILE | | | | | | | |
| PIZARRO BARBOSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| PIZARRO BARBOSA, MARTA J | ADDRESS ON FILE | | | | | | | |
| PIZARRO BARRETO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO BARRETO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| PIZARRO BARRETO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| PIZARRO BARRIERA, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| PIZARRO BATISTA, NILDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO BATISTA, NILDA L | ADDRESS ON FILE | | | | | | | |
| PIZARRO BELTRAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| PIZARRO BERMUDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO BISBAL, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| PIZARRO BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO BONILLA, ROCELYS | ADDRESS ON FILE | | | | | | | |
| PIZARRO BONILLA, SARA | ADDRESS ON FILE | | | | | | | |
| PIZARRO BORIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO BORIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO BORIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PIZARRO BORIA, LAURA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO BORIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| PIZARRO BROWN, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| PIZARRO BROWN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO BULTRON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO CABALLERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CACERES, ZAHYRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALDERON, ADA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALDERON, AURORA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALDERON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALDERON, DAYONA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALDERON, ELOISA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALDERON, IRENE | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALDERON, LUISA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CALO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CAMARA, EMELDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO CAMARA, LUZ E | ADDRESS ON FILE | | | | | | | |
| PIZARRO CANALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| PIZARRO CANALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CANALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CANUELAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARABALLO, IVAN I | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARABALLO, RUTH E | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CARRION, ROSA C | ADDRESS ON FILE | | | | | | | |
| PIZARRO CASADO, DIANA W | ADDRESS ON FILE | | | | | | | |
| PIZARRO CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO CASANOVA, URSULA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CASILLAS, EDICTA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CASTRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| PIZARRO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO CATALA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEBALLOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEBALLOS, DORA N | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEBALLOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEPEDA, ELVIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEPEDA, JOSE S | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEPEDA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEPEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEPEDA, MIXNA J | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEPEDA, NOLASCO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CEPEDA, NOLASCO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CHACON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO CHACON, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO CIARES, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| Pizarro Ciarez, Domingo A. | ADDRESS ON FILE | | | | | | | |
| PIZARRO CINTRON, JOEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO CIRINO, AURELIO | ADDRESS ON FILE | | | | | | | |
| Pizarro Cirino, Carlos A | ADDRESS ON FILE | | | | | | | |
| PIZARRO CIRINO, WANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CIRINO, WANDA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO CIRINO, WILCELINO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CLAUDIO, DORIS S | ADDRESS ON FILE | | | | | | | |
| PIZARRO CLAUDIO, EVA V | ADDRESS ON FILE | | | | | | | |
| PIZARRO CLEMENTE, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| PIZARRO CLEMENTE, JAILEEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO CLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLLAZO, SARA | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, ANTONIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO COLON, WANDELINE | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, LUZ K. | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, MANUELA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| PIZARRO CORTIJO, JUANITA | ADDRESS ON FILE | | | | | | | |
| PIZARRO COTTO, ISABELO | ADDRESS ON FILE | | | | | | | |
| PIZARRO COTTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO COUVERTIER, MARTA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Pizarro Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Pizarro Cruz, Jessica I | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, MARTITA Z | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO DAVILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| PIZARRO DAVILA, ILISSA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO DAVILA, MARIA Z | ADDRESS ON FILE | | | | | | | |
| PIZARRO DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| PIZARRO DAVILA, PAULINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE ANDRADE, ESTHER | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, MARILU | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DE LEON, YARILIZ | ADDRESS ON FILE | | | | | | | |
| Pizarro Del Valle, Arielys | ADDRESS ON FILE | | | | | | | |
| PIZARRO DEL VALLE, JEANNETTE L | ADDRESS ON FILE | | | | | | | |
| PIZARRO DEL VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DELESTRE, JAEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DELGADO, MILTON | ADDRESS ON FILE | | | | | | | |
| PIZARRO DIAZ, ANNIE S | ADDRESS ON FILE | | | | | | | |
| PIZARRO DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| PIZARRO DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| PIZARRO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Pizarro Diaz, Wilmarie | ADDRESS ON FILE | | | | | | | |
| PIZARRO DIAZ, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| PIZARRO ENCARNACION, ALLEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO ERAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO ERAZO, PAULA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCALERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCALERA, CLARA L | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCALERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCALERA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCALERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCALERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCOBAR, JOSE O. | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESCOBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| Pizarro Espada, Alexis R | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Pizarro Espada, Angel R | ADDRESS ON FILE | | | | | | | |
| Pizarro Espada, Marcelino | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESPADA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESPINOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESTEVA, LIANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ESTEVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PIZARRO FANTAUZZI, WANDA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO FEBO, JOMAR A. | ADDRESS ON FILE | | | | | | | |
| PIZARRO FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO FERRER, DORCA | ADDRESS ON FILE | | | | | | | |
| PIZARRO FERRER, MARINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO FIFUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| PIZARRO FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| PIZARRO FIGUEROA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| PIZARRO FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| PIZARRO FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Pizarro Figueroa, Luis O. | ADDRESS ON FILE | | | | | | | |
| PIZARRO FLORES, JACOB | ADDRESS ON FILE | | | | | | | |
| PIZARRO FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| PIZARRO FUENTES, AILEEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO FUENTES, IVAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| PIZARRO FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| Pizarro Fuentes, Nestor A | ADDRESS ON FILE | | | | | | | |
| PIZARRO FUENTES, NILDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GALLARDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PIZARRO GALLARDO, HILDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GALLARDO, MARIA R | ADDRESS ON FILE | | | | | | | |
| PIZARRO GALLARDO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| PIZARRO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PIZARRO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GARCIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, ARCIALY | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3370 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, KENN | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, RUPERTA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GONZALEZ, VIRGENCITA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUADALUPE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUANILL, SONIDANICK | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| Pizarro Guerra, Olga I | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUTIERREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PIZARRO HANCE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| PIZARRO HANCE, DAVID | ADDRESS ON FILE | | | | | | | |
| PIZARRO HANCE, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO HANCE, KARINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO HANCE, MARIANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, TELESFORO | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO HERNANDEZ,LUCIANO | ADDRESS ON FILE | | | | | | | |
| PIZARRO IRIZARRY, VICNIA J | ADDRESS ON FILE | | | | | | | |
| PIZARRO IRIZARRY, VICXIOMARA | ADDRESS ON FILE | | | | | | | |
| PIZARRO JIMENEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Pizarro Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| PIZARRO JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| PIZARRO JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO JIMENEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| PIZARRO JUDICE, ADOLFO | ADDRESS ON FILE | | | | | | | |
| PIZARRO LAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO LAMBERTY, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| PIZARRO LARREGUI, ILIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO LASANTA, EDDA A | ADDRESS ON FILE | | | | | | | |
| PIZARRO LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| PIZARRO LLANOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO LLOPIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| PIZARRO LLOPIZ, IVETT | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, JADY J | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3371 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, MYRELIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, ORLANYS | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PIZARRO MADERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PIZARRO MAISONET, LUIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MALDONADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MANSO, DALIA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO MANSO, DIANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MANSO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| PIZARRO MANZO, PETRA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARCANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARCON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARRERO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| PIZARRO MATEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Pizarro Matias, Justino | ADDRESS ON FILE | | | | | | | |
| PIZARRO MATIAS, NILDA S | ADDRESS ON FILE | | | | | | | |
| PIZARRO MATOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO MAYSONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MCCAULEY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MEDINA, SARAHI | ADDRESS ON FILE | | | | | | | |
| PIZARRO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PIZARRO MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PIZARRO MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PIZARRO MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MENDOZA, LEYDA ROSA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MERCADO, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| PIZARRO MERCADO, SANTA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO MEZQUITA, JOHANYS | ADDRESS ON FILE | | | | | | | |
| PIZARRO MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PIZARRO MILLAN, DELIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MILLER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PIZARRO MIRANDA, CARLA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO MIRANDA, HEIDY A | ADDRESS ON FILE | | | | | | | |
| PIZARRO MOJICA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MORALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PIZARRO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Pizarro Muniz, Victor M | ADDRESS ON FILE | | | | | | | |
| PIZARRO NAVARRO, JESIE | ADDRESS ON FILE | | | | | | | |
| Pizarro Navarro, Jesie D | ADDRESS ON FILE | | | | | | | |
| PIZARRO NAVARRO, KIARA | ADDRESS ON FILE | | | | | | | |
| PIZARRO NEGRON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PIZARRO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PIZARRO NUNEZ, MARCOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PIZARRO OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PIZARRO OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO OQUENDO, YAYNIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO OROZCO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTEGA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ MD, JANET | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, GELSON | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, IOIKA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, IOIKA MAYTEE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, LIXMALIX | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, MARY L | ADDRESS ON FILE | | | | | | | |
| PIZARRO ORTIZ, WILLIE J | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, AQUILINO | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, AQUILINO | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, AUREA N. | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, AUREA N. | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, HARRY | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, JOHANNA G | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, JORGE A | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, LAURA | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| PIZARRO OSORIO, SANDRO | ADDRESS ON FILE | | | | | | | |
| PIZARRO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO OTERO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| PIZARRO PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO PAGAN, DANIELYS | ADDRESS ON FILE | | | | | | | |
| Pizarro Paniagua, Carmen | ADDRESS ON FILE | | | | | | | |
| PIZARRO PANIAGUA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO PARRILLA, RAMON J | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEGUERO, AURA E. | ADDRESS ON FILE | | | | | | | |
| PIZARRO PENALOZA, CATALINA | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEÑALOZA, ISAAC | LCDA. LUZ V. RUIZ TORRES | APOLO 2081 HÉRCULES | | | GUAYNABO | PR | 00969 | |
| PIZARRO PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, AMARELIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, BIZMARIE | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Pizarro Perez, Jaime | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, JHORDANNE | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| PIZARRO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO PILLOT, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, ANA A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO PIZARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Pizarro Pizarro, Francisco | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, GERALDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, GINETTE | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Pizarro Pizarro, Isaac J | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, LUIS E | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| Pizarro Pizarro, Nolasco | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, NOLASCO | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, PETRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| PIZARRO PIZARRO, YANIRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO PROSPET, IRMA | ADDRESS ON FILE | | | | | | | |
| PIZARRO QUILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO QUILES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO QUINONES, DORYS A. | ADDRESS ON FILE | | | | | | | |
| PIZARRO QUINONES, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| PIZARRO QUINONES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| PIZARRO QUINONES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| PIZARRO QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO RAMIREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PIZARRO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| PIZARRO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| PIZARRO RAMOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PIZARRO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO REYES, ANGELA | ADDRESS ON FILE | | | | | | | |
| PIZARRO REYES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| PIZARRO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO REYES, LIZ J | ADDRESS ON FILE | | | | | | | |
| PIZARRO REYES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Pizarro Rivera, Alex D. | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Pizarro Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, AXEL Y. | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Pizarro Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ELDA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ERIC I | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, FRANCES J | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| Pizarro Rivera, Manuel R | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3374 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO RIVERA, NEIDA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, NEIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| Pizarro Rivera, Nemesio | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| Pizarro Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ROSE M | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA, SARA G | ADDRESS ON FILE | | | | | | | |
| PIZARRO RIVERA,ILSIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROBLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROBLES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROBLES, LUZ | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROBLES, LUZ H | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROBLES, TEDDY | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROBLES, WILMA | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, MARY Y | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| Pizarro Rohena, Norberto | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROLDAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROLDAN, ISABELL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROLDAN, RENE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROMERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROMERO, JACINTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROMERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSA, JUANA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSA, RUTH B | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSADO, MARIA DEL L. | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| PIZARRO ROSARIO, PETRA | ADDRESS ON FILE | | | | | | | |
| Pizarro Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3375 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PIZARRO SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANDOZ, X'CEL M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTIAGO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTIAGO, VILMA G | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO SAURI, ANGEL A | ADDRESS ON FILE | | | | | | | |
| PIZARRO SERRANO, DORIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO SERRANO, IRIS E | ADDRESS ON FILE | | | | | | | |
| PIZARRO SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PIZARRO SIERRA, JUAN B | ADDRESS ON FILE | | | | | | | |
| PIZARRO SKERRET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PIZARRO SKERRETT, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO SOLER, YARIN R | ADDRESS ON FILE | | | | | | | |
| Pizarro Solis, Axel | ADDRESS ON FILE | | | | | | | |
| PIZARRO SOLIS, NILKA | ADDRESS ON FILE | | | | | | | |
| PIZARRO SORIANO, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| Pizarro Sosa, Norylean | ADDRESS ON FILE | | | | | | | |
| PIZARRO SOSTRE, MARTA | ADDRESS ON FILE | | | | | | | |
| Pizarro Tamari, Buster L | ADDRESS ON FILE | | | | | | | |
| PIZARRO TAPIA, ABNEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO TORRES, JOSE V | ADDRESS ON FILE | | | | | | | |
| PIZARRO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| PIZARRO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| PIZARRO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO TRAVIESO, BELEN DEL P | ADDRESS ON FILE | | | | | | | |
| PIZARRO TRINIDAD, ELIUD | ADDRESS ON FILE | | | | | | | |
| PIZARRO TRINIDAD, IVETTE | ADDRESS ON FILE | | | | | | | |
| PIZARRO TRINIDAD, NYDIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO VALCARCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| PIZARRO VALDES, JULIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO VALENCIA, JANGISEELL | ADDRESS ON FILE | | | | | | | |
| PIZARRO VALENCIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| PIZARRO VARGAS, JAZMIN N. | ADDRESS ON FILE | | | | | | | |
| PIZARRO VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| PIZARRO VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PIZARRO VAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| PIZARRO VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| PIZARRO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO VAZQUEZ, MARCOLITA | ADDRESS ON FILE | | | | | | | |
| PIZARRO VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| PIZARRO VEGA, MARIELY | ADDRESS ON FILE | | | | | | | |
| PIZARRO VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PIZARRO VELAZQUEZ, NELSON L. | ADDRESS ON FILE | | | | | | | |
| PIZARRO VELAZQUEZ, SAYMARA I | ADDRESS ON FILE | | | | | | | |
| Pizarro Velez, Bethzaira M. | ADDRESS ON FILE | | | | | | | |
| PIZARRO VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3376 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pizarro Velez, Rosa M | ADDRESS ON FILE | | | | | | | |
| PIZARRO VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| PIZARRO VIERA, REMIGIO | ADDRESS ON FILE | | | | | | | |
| PIZARRO VIGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| PIZARRO VILA, AURORA | ADDRESS ON FILE | | | | | | | |
| PIZARRO VILA, HERMAS P | ADDRESS ON FILE | | | | | | | |
| PIZARRO YEAMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO ZAYAS, MARIEWILL | ADDRESS ON FILE | | | | | | | |
| PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| PIZARRO, CHERRY | ADDRESS ON FILE | | | | | | | |
| PIZARRO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PIZARRO, SANTA I | ADDRESS ON FILE | | | | | | | |
| PIZARRO,ARIEL | ADDRESS ON FILE | | | | | | | |
| PIZARROCARRASQUILLO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| PIZARRODAVILA, JOSE S | ADDRESS ON FILE | | | | | | | |
| PIZARROESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PIZARRO-GIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PIZARRON AN, CARLOS | ADDRESS ON FILE | | | | | | | |
| PIZARROTRINIDAD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| PIZARROVELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PIZARRRO LEBRON, NOBERTO | ADDRESS ON FILE | | | | | | | |
| PIZERRIA ALO & JOHN INC | 4 URB LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| PIZZA MANAGEMENT INC | COND VILLAS DEL SENORIAL STE 1105 | | | | SAN JUAN | PR | 00926 | |
| PIZZA PIOLA LLC | 1503 CALLE LOIZA LOCAL C | | | | SAN JUAN | PR | 00911 | |
| PIZZI CAMPOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| PIZZINI ARNOTT, GERARDO | ADDRESS ON FILE | | | | | | | |
| PIZZINI MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| PIZZINI MEDINA, JOHN A | ADDRESS ON FILE | | | | | | | |
| PIZZINI VALENTIN, CHRISTOPHER O | ADDRESS ON FILE | | | | | | | |
| PIZZITOLA MONTALVO, STANLEY | ADDRESS ON FILE | | | | | | | |
| PJ AIR SOLUTIONS | PO BOX 1422 | | | | GUAYNABO | PR | 00970 | |
| PJ AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917-4817 | |
| PJAY INVESTMENT CORP/BCO POPULAR DE PR | HEAD OF SPECIAL LOANS DIVISION | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| PK INDUSTRIES CORP. | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| PKF LLP SOCIEDAD DE CPA | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| PKF LLP SOCIEDAD DE CPA LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| PKF TORRES LLOMPART, SANCHEZ RUIZ LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| PKF TORRES LLOMPART, SANCHEZ RUIZ, LLC(PKF | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| PL MORALES SERVICES INC | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | |
| PLA ALVAREZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| PLA AMALBERT, LUISA M | ADDRESS ON FILE | | | | | | | |
| PLA ARENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| PLA BIANCHI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PLA CASABLANCA, MARYSOL | ADDRESS ON FILE | | | | | | | |
| PLA CASABLANCA, MARYSOL | ADDRESS ON FILE | | | | | | | |
| PLA CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| PLA DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| PLA DOMINGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| PLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PLA LLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| PLA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| PLA MARTINEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| PLA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| PLA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| PLA MENDEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| PLA MONROUZEAU, NESTOR | ADDRESS ON FILE | | | | | | | |
| PLA MORALES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| PLA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| PLA RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLA RODRIGUEZ, MIRTA T | ADDRESS ON FILE | | | | | | | |
| PLA VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PLACA GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| PLACA GOMEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| PLACA ZAMBRANA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| PLACAS Y TROFEOS S Y L | 61 CALLE MCKINLEY ESQ. RIO | PLAZA COLON | | | MAYAGUEZ | PR | 00680 | |
| PLACE HEALTH PROG MD, CARING | ADDRESS ON FILE | | | | | | | |
| PLACENCIA INSURANCE INC | URB COUNTRY CLUB | HV31 CALLE 240 | | | CAROLINA | PR | 00982 | |
| PLACENCIO MORFA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| PLACENCIO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PLACER REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| PLACER ROMAN, CARLOS | LCDA. IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 | |
| PLACER VILLANUEVA, MIREYA | ADDRESS ON FILE | | | | | | | |
| PLACER VILLENUEVE, RICARDO | ADDRESS ON FILE | | | | | | | |
| PLACERES DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PLACERES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PLACERES DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| PLACERES DIAZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| PLACERES GONZALEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| Placeres Milian, Angel L | ADDRESS ON FILE | | | | | | | |
| PLACERES NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| PLACERES PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| PLACERES RIOS, DENNIE | ADDRESS ON FILE | | | | | | | |
| PLACERES RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| PLACERES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PLACERES RIVERA, SABAS M | ADDRESS ON FILE | | | | | | | |
| PLACERES SOLIS, YELITZA | ADDRESS ON FILE | | | | | | | |
| PLACIDA LEGUILLOU PARRILLA | ADDRESS ON FILE | | | | | | | |
| PLACIDO HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| PLACIDO ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| PLACIDO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PLACIDO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PLACITA PINEIRO | ADDRESS ON FILE | | | | | | | |
| PLAIA, TODD | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, KEVIN | ADDRESS ON FILE | | | | | | | |
| PLAN ASOCIACION DE MAESTROS DE PR | P.O. BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| PLAN B INCORPORADO | GARDEN HILLS PLAZA | PBM 359 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| PLAN BUILD GROUP INC | PASEO REAL | D14 CALLE A | | | SAN JUAN | PR | 00926 | |
| PLAN DE SALUD MENONITA, INC | AREA DEL TESORO | CONTADURIA GENERAL | DEPARTAMENTO DE HACIENDA | | SAN JUAN | PR | 00902 | |
| PLAN DE SALUD MENONITA, INC | BOX 44 | | | | AIBONITO | PR | 00905 | |
| Plan de Salud Menonita, Inc. | Attn: Felix Ortiz Figueroa, Principal Representativ | PO Box 44 | | | Aibonito | PR | 00705 | |
| Plan de Salud Menonita, Inc. | Attn: Victor Ortiz QuiÃ±onez, President | PO Box 44 | | | Aibonito | PR | 00705 | |
| Plan de Salud Menonita, Inc. | Plaza Cayey, Carr. PR1 | | | | Cayey | PR | 00736 | |
| PLAN DE UIA | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| PLAN HOSPITAL MENONITA | P O BOX 373130 | | | | CAYEY | PR | 00737 | |
| PLAN MEDICO ASES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| Plan Medico Servicios de Salud Bella Vista, | 770 Avenida Hostos Suite 208 | | | | Mayagüez | PR | 00682 | |
| Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Enrique Rivera, Vice President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Ramon Santiago, President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| PLAN MEDICO UTI | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| PLAN MEDICO UTI | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PLAN MEDICO UTI | P O BOX 23316 | | | | SAN JUAN | PR | 00931-3316 | |
| PLAN MEDICO UTI | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| PLAN MEDICO UTI | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| PLAN RAMON A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PLANA ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| PLANADEBAL ACOSTA, GRACE | ADDRESS ON FILE | | | | | | | |
| Planadeball Cheverez, Daniel | ADDRESS ON FILE | | | | | | | |
| PLANADEBALL ACOSTA, IVONNE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3378 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Planadeball Acosta, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| Planadeball Chevere, Hector | ADDRESS ON FILE | | | | | | | |
| PLANADEBALL CHEVEREZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| Planadeball Claudio, Hector | ADDRESS ON FILE | | | | | | | |
| PLANADEBALL COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| PLANADEBALL DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| PLANADEBALL NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| PLANADEBALL NAVARRO, SHERLY | ADDRESS ON FILE | | | | | | | |
| PLANADEBALL VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| PLANAS CRUZ, DENISE M. | ADDRESS ON FILE | | | | | | | |
| PLANAS APONTE, LUIS O | ADDRESS ON FILE | | | | | | | |
| PLANAS CABR RA, ARLLENE | ADDRESS ON FILE | | | | | | | |
| PLANAS CABRERA, ARLLENE | ADDRESS ON FILE | | | | | | | |
| PLANAS CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| PLANAS COTTO, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| PLANAS CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| PLANAS FLORES, LEE A | ADDRESS ON FILE | | | | | | | |
| PLANAS GARCIA, MARIA H. | ADDRESS ON FILE | | | | | | | |
| PLANAS HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| PLANAS MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PLANAS OCASIO, DANNA | ADDRESS ON FILE | | | | | | | |
| PLANAS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PLANAS OSORIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| PLANAS OSORIO, GENESIS | ADDRESS ON FILE | | | | | | | |
| PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| PLANAS PLATA, JOSE | ADDRESS ON FILE | | | | | | | |
| PLANAS ROLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PLANAS ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| PLANAS ROMERO, JUANA | ADDRESS ON FILE | | | | | | | |
| PLANAS RUIZ, ILA | ADDRESS ON FILE | | | | | | | |
| PLANAS SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| PLANAS SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| PLANAS SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| PLANAS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PLANAS SOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PLANAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| PLANAS TORRES, DIMAS | ADDRESS ON FILE | | | | | | | |
| PLANAS VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PLANAS VEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| PLANAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PLANCHART MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PLANELL AMBULANCE SERVICE INC | 45 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669-2106 | |
| PLANELL CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PLANELL CRUZ, DEBORAH E. | ADDRESS ON FILE | | | | | | | |
| PLANELL CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PLANELL GABRIEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PLANELL GOMEZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| PLANELL LARRINAGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| PLANELL MARTIR, JULIO | ADDRESS ON FILE | | | | | | | |
| PLANELL MOLINA, GABINO | ADDRESS ON FILE | | | | | | | |
| PLANELL MOLINA, GABINO | ADDRESS ON FILE | | | | | | | |
| PLANELL PABON MD, YARALIN | ADDRESS ON FILE | | | | | | | |
| PLANELL PONCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| PLANELL PONCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PLANELL RAMOS, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| PLANELL RAMOS, RAMSEY | ADDRESS ON FILE | | | | | | | |
| PLANELL RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Planell Ruiz, Salvador | ADDRESS ON FILE | | | | | | | |
| PLANELL TORRES, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| PLANET BILLBOARDS | PO BOX 2534 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLANITAX INC | RAMBLA PLAZA STE 204 | AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| PLANNET CONSULTING INC | HC 1 BOX 14825 | | | | RIO GRANDE | PR | 00745 | |
| PLANTA DE HIELO LA COAMENA, INC. | PO BOX 1137 | | | | COAMO | PR | 00769 | |
| PLANTAS DE CAPARRA | VILLA CAPARRA | M 227 CARR 2 KM 6 1 | | | GUAYNABO | PR | 00966-1915 | |
| PLANTAS ORNAMENTALES MARGIE | HC 03 BOX 5622 | | | | HUMACAO | PR | 00792 | |
| PLANTAS PA MI | P.O BOX 1657 | | | | DORADO | PR | 00646 | |
| PLANTAS TROPICALES DE P R INC | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| PLANTATION GENERAL HOSPITAL | MEDICAL RECORDS | 401 NW 42ND AVE | | | PLANTATION | FL | 33317 | |
| PLANTEN MORA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PLANTILLAS DEL PEPINO INC | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| PLANTILLAS RICURAS, INC. | CARR. 311 KM. 3.4 | | | | CABO ROJO | PR | 00623 | |
| PLARD FAGUNDO, JORGE | ADDRESS ON FILE | | | | | | | |
| PLARD NAVAEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| PLARD, MARIA S | ADDRESS ON FILE | | | | | | | |
| PLASA MONTALVO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| PLASTIC GROUP | RR 4 BOX 663 | | | | BAYAMON | PR | 00956 | |
| PLASTIC SURGERY LAZER CENTER PSC | DEGETAU A-18 | GENERAL DELIVERY | | | CAGUAS | PR | 00726-9999 | |
| PLATA DE BOBE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PLATA DESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PLATA DONES, EVA C | ADDRESS ON FILE | | | | | | | |
| PLATA FERRAN, JOHN | ADDRESS ON FILE | | | | | | | |
| PLATA MEJIAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| PLATA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PLATA PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| PLATA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| PLATA ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| Plata Torres, Juan | ADDRESS ON FILE | | | | | | | |
| PLATA TORRES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| Plata Torres, Vicente | ADDRESS ON FILE | | | | | | | |
| PLATA TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| PLATA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PLATA, SONIA | ADDRESS ON FILE | | | | | | | |
| PLATET TORRESOLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PLATINUM ADVISORS CORP | PMB 310 STE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| PLATINUM EMERGENCY PHYSICIANS | 130 WINSTON CHURCHILL | AVE. PMB 359, SUITE 1 | | | SAN JUAN | PR | 00926-0734 | |
| PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL, PONCE | PR | 00795 | |
| PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTTO LAUREL | PR | 00780 | |
| PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| PLATINUM OFFICE, INC. | PR 149 KM 67.1 | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| PLATINUM PROMOTION PRINTING INC | P O BOX 809 | | | | NARANJITO | PR | 00719 | |
| PLATON LAZARO, LYDIA | ADDRESS ON FILE | | | | | | | |
| PLATT LUGO, SARAH | ADDRESS ON FILE | | | | | | | |
| PLAUD CABEZAS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| PLAUD CASTELLAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PLAUD GONZALEZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| Plaud Gutierrez, Wilman | ADDRESS ON FILE | | | | | | | |
| PLAUD MEDINA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PLAUD MEDINA MD, RICHARDO | ADDRESS ON FILE | | | | | | | |
| PLAUD MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| PLAUD RAMOS, KENIE | ADDRESS ON FILE | | | | | | | |
| PLAUD RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PLAUD SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PLAUD SANCHEZ, MARTA S | ADDRESS ON FILE | | | | | | | |
| PLAUD SANCHEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| PLAUD SANTIAGO, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| PLAUD SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| PLAUD TIRADO, PENIEL A | ADDRESS ON FILE | | | | | | | |
| PLAUD VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| PLAUD VALENTIN, MARINES | ADDRESS ON FILE | | | | | | | |
| PLAVICA AUTO CENTER | AVE FERNANDEZ JUNCOS NUM. 1258 | | | | SANTURCE | PR | 00907 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAVICA AUTO CENTER | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| PLAVICA GLASS CENTER | AVE FERNANDEZ JUNCOS NUM 1258 | | | | SANTURCE | PR | 00907 | |
| PLAY " N " LEARN | 434 HOSTOS AVE | | | | SAN JUAN | PR | 00918 | |
| PLAYA ALMIRANTE INC | PO BOX 1875 | | | | ANASCO | PR | 00610 | |
| PLAYA AZUL SERV STATION INC | PO BOX 684 | | | | FAJARDO | PR | 00738-0684 | |
| PLAYA BAHIA | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| PLAYA HUCARES SERVICE STATION | & SUPERMARKET | JARDINES DEL ESTE | 61 CALLE LAUREL | | NAGUABO | PR | 00718 | |
| PLAYMEDIA GROUP CORP | D 18 ENRAMADA | | | | BAYAMON | PR | 00961 | |
| PLAY'N LEARN EDUCATIONAL MATERIALS | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| PLAYNATION OF PR INC | TORRIMAR | 19 TOLEDO | | | GUAYNABO | PR | 00966 | |
| PLAYNATION OF PUERTO RICO INC | URB TORRIMAR | 13-19 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 | |
| PLAYNATION OF PUERTO RICO, INC. | 13-19 TOLEDO | | | | GUAYNABO | PR | 00966-3106 | |
| PLAYOFFS ENTERTAINMENT LLC | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 9101 | | | GUAYNABO | PR | 00971 | |
| PLAZ BELLERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Plaza Acevedo, Aidali | ADDRESS ON FILE | | | | | | | |
| PLAZA ACEVEDO, AIDALI | ADDRESS ON FILE | | | | | | | |
| PLAZA ACEVEDO, AIDALI | ADDRESS ON FILE | | | | | | | |
| PLAZA ACEVEDO, BRYAN | ADDRESS ON FILE | | | | | | | |
| Plaza Alvarez, Ehtien E | ADDRESS ON FILE | | | | | | | |
| PLAZA ALVAREZ, ETHIEN | ADDRESS ON FILE | | | | | | | |
| Plaza Andrades, Jesus | ADDRESS ON FILE | | | | | | | |
| Plaza Ayala, Glorivee | ADDRESS ON FILE | | | | | | | |
| PLAZA AYALA, JEANNIFFER | ADDRESS ON FILE | | | | | | | |
| Plaza Badea, Gerardo M. | ADDRESS ON FILE | | | | | | | |
| PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| PLAZA BATISTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| PLAZA BENITEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| PLAZA BENITEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| PLAZA BENITEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| PLAZA BORIA, ELIZA | ADDRESS ON FILE | | | | | | | |
| PLAZA BOSCANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| PLAZA BOSCANA, MARIE C | ADDRESS ON FILE | | | | | | | |
| PLAZA BOSCANA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| PLAZA CABA, EUNICE J | ADDRESS ON FILE | | | | | | | |
| PLAZA CABA, EUNICE J. | ADDRESS ON FILE | | | | | | | |
| PLAZA CABA, JOSE | ADDRESS ON FILE | | | | | | | |
| PLAZA CABA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| PLAZA CALLEJO, IRIS M | ADDRESS ON FILE | | | | | | | |
| PLAZA CARABALLO, WENDY | ADDRESS ON FILE | | | | | | | |
| PlAZA CAROLINA MALL | PO BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| PLAZA CAROLINA MALL, L.P. | PO BOX 9000 | | | | CAROLINA | PR | 00988-9000 | |
| PLAZA CARRASQUILLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PLAZA COLLAZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| PLAZA CORTIJO, JORGE | ADDRESS ON FILE | | | | | | | |
| PLAZA CORTIJO, LUZ W | ADDRESS ON FILE | | | | | | | |
| Plaza Cortijo, Luz W. | ADDRESS ON FILE | | | | | | | |
| PLAZA CRUZ, EDGARDO DANIEL | ADDRESS ON FILE | | | | | | | |
| PLAZA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| PLAZA CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Plaza Davila, Ceferino | ADDRESS ON FILE | | | | | | | |
| PLAZA DAVILA, NORA V. | ADDRESS ON FILE | | | | | | | |
| PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | | CAROLINA | PR | 00984 | |
| PLAZA DEGETAU MANAGMENT INC | PO BOX 4817 | | | | CAROLINA | PR | 00984 | |
| PLAZA DEL CARIBE DE PONCE, S.E. | PO BOX 7125 | | | | PONCE | PR | 00732-7125 | |
| PLAZA DEL CARMEN MEDICAL, INC. | CARR 891 KM13 SUITE 209 BO PUEBLO | | | | COROZAL | PR | 00783 | |
| PLAZA DEL NORTE SHOPPING CENTER | 506 TRUNCADO ST | | | | HATILLO | PR | 00659-2709 | |
| PLAZA DEL PALMAR DEVELOPMENT INC | PO BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| PLAZA DEL VALLE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PLAZA DELESTRE, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3381 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA DELESTRE, WILDA R | ADDRESS ON FILE | | | | | | | |
| PLAZA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PLAZA DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| PLAZA EL MOROVENO | PO BOX 602 | | | | TOA BAJA | PR | 00949 | |
| PLAZA ESCOBALES, DENNYS | ADDRESS ON FILE | | | | | | | |
| PLAZA ESCOBALES, LUZ A | ADDRESS ON FILE | | | | | | | |
| PLAZA FELICIANO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| PLAZA FERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| PLAZA FERRA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PLAZA FINANCE CORPORATION | APARTADO 984 | | | | AGUADILLA | PR | 00605 | |
| PLAZA FORT,JULIO | ADDRESS ON FILE | | | | | | | |
| PLAZA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| PLAZA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PLAZA GONZALEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| PLAZA GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| PLAZA GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| PLAZA GONZALEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| PLAZA GREEN, ERNIE | ADDRESS ON FILE | | | | | | | |
| PLAZA GREEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PLAZA GUAYAMA S E | ADMINISTRATION OFFICE | PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| PLAZA GUAYAMA S E | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| PLAZA GUAYAMA SE/FONROCHE ENERGY AMERI | PO BOX 398 | | | | GUAYAMA | PR | 00785 | |
| PLAZA GUZMAN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| PLAZA HATO ARRIBA INC | HC 5 BOX 93635 | | | | ARECIBO | PR | 00612-9607 | |
| PLAZA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PLAZA HERNANDEZ, NORYVETTE | ADDRESS ON FILE | | | | | | | |
| PLAZA HERNANDEZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| PLAZA IRIZARRY, GRACE M | ADDRESS ON FILE | | | | | | | |
| PLAZA LAS AMERICAS, INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LEBRON, MELISA | ADDRESS ON FILE | | | | | | | |
| PLAZA LOIZA CASH AND CARRY | PO BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| PLAZA LOIZA INC | PO BOX 12096 | | | | SAN JUAN | PR | 00913 | |
| PLAZA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PLAZA LOPEZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| PLAZA LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| PLAZA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| PLAZA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PLAZA LOUBRIEL, LYMARIS | ADDRESS ON FILE | | | | | | | |
| PLAZA LUCIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| PLAZA LUCIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| PLAZA LUCIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| PLAZA LUCIANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| PLAZA LUCIANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| Plaza Maldonado, Alex | ADDRESS ON FILE | | | | | | | |
| PLAZA MALDONADO, ELIZABEH | ADDRESS ON FILE | | | | | | | |
| PLAZA MALDONADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| PLAZA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| PLAZA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| PLAZA MALDONADO, OTILIO | ADDRESS ON FILE | | | | | | | |
| PLAZA MALDONADO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| PLAZA MANSO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| PLAZA MANSO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| PLAZA MANSO, LUZ I | ADDRESS ON FILE | | | | | | | |
| PLAZA MANSO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| PLAZA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PLAZA MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PLAZA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PLAZA MATEO, JULIO | ADDRESS ON FILE | | | | | | | |
| PLAZA MATEO, JULIO | ADDRESS ON FILE | | | | | | | |
| PLAZA MATEO, JULIO E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3382 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA MATEO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| PLAZA MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| PLAZA MEDINA, RENE | ADDRESS ON FILE | | | | | | | |
| PLAZA MEDINA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PLAZA MELECIO, DANEYSHA LIZ | ADDRESS ON FILE | | | | | | | |
| Plaza Melendez, Harvey | ADDRESS ON FILE | | | | | | | |
| PLAZA MERCADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| PLAZA MERCADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PLAZA MERCADO, MABEL | ADDRESS ON FILE | | | | | | | |
| PLAZA MERLE, MARIO | ADDRESS ON FILE | | | | | | | |
| PLAZA MOLL, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PLAZA MONTALVO, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| PLAZA MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| PLAZA MONTERO, ANA | ADDRESS ON FILE | | | | | | | |
| PLAZA MONTERO, ANA V | ADDRESS ON FILE | | | | | | | |
| PLAZA MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PLAZA MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| PLAZA MORALES, MARCY | ADDRESS ON FILE | | | | | | | |
| PLAZA MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| PLAZA MUNIZ, WILMARIE E | ADDRESS ON FILE | | | | | | | |
| PLAZA NORESTE INC | PO BOX 485 | | | | SAN JUAN | PR | 00902 | |
| PLAZA NUCLEAR IMAGING | CORREO ESMERALDA PMB 114 AVE. ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| PLAZA OLIVO, MARIA ILUMINADA | ADDRESS ON FILE | | | | | | | |
| PLAZA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| PLAZA ORTIZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| Plaza Osorio, Angel L | ADDRESS ON FILE | | | | | | | |
| PLAZA OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| PLAZA OSORIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| PLAZA PAGAN, YAIRLEIN | ADDRESS ON FILE | | | | | | | |
| PLAZA PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PLAZA PEREZ, ELVIS L | ADDRESS ON FILE | | | | | | | |
| PLAZA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Plaza Perez, Joseito | ADDRESS ON FILE | | | | | | | |
| PLAZA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| PLAZA PEREZ, MARILAINE | ADDRESS ON FILE | | | | | | | |
| PLAZA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Plaza Perez, Misael | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, IRIS | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, JONATAN | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, LUISA | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Plaza Plaza, Orlando | ADDRESS ON FILE | | | | | | | |
| Plaza Plaza, Pascual | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PLAZA PLAZA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PLAZA POLA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| PLAZA PRADERA INC | PO BOX 2123 | | | | VEGA ALTA | PR | 00692 | |
| PLAZA PROVISION COMPANY | PO BOX 360136 | | | | SAN JUAN | PR | 00936 | |
| PLAZA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PLAZA QUINONES, GLORIA | ADDRESS ON FILE | | | | | | | |
| PLAZA QUINONES, LOIDA L | ADDRESS ON FILE | | | | | | | |
| PLAZA QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| PLAZA QUINONEZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| PLAZA RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| PLAZA RAMOS, SYLVETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3383 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA RAMOS, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| PLAZA REYES, LUVAL | ADDRESS ON FILE | | | | | | | |
| PLAZA RIOS, TATIANA K | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVER, CORA | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA ASHLEY | P O BOX 1597 | | | | AGUADA | PR | 00602 | |
| PLAZA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, JOSUEL | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, MAYDA H | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, NALDY M | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| PLAZA RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| Plaza Rivera, Valentin | ADDRESS ON FILE | | | | | | | |
| PLAZA ROBLES, REBECCA | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ EDGAR | A.J. BENNNAZAR ZEQUEIRA | A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| PLAZA RODRIGUEZ EDGAR | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| PLAZA RODRIGUEZ EDGAR | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| PLAZA RODRIGUEZ EDGAR | LCDA. MARÍA RIVERA | | | | | | | |
| PLAZA RODRIGUEZ EDGAR | LCDA. PILAR MUÑOZ | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| PLAZA RODRIGUEZ EDGAR | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| PLAZA RODRIGUEZ EDGAR | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| PLAZA RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, ILIAMARIE | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| PLAZA RODRIGUEZ, ZARIELYS | ADDRESS ON FILE | | | | | | | |
| PLAZA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Plaza Roman, Hector A | ADDRESS ON FILE | | | | | | | |
| PLAZA ROMAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PLAZA ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Plaza Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| PLAZA ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| PLAZA ROSADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PLAZA ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| PLAZA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| PLAZA SALVA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| PLAZA SAN MIGUEL , INC. | PO BOX 850 | | | | SAINT JUST | PR | 00978 | |
| PLAZA SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Plaza Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| PLAZA SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| PLAZA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PLAZA SANTIAGO, YONAICA M | ADDRESS ON FILE | | | | | | | |
| PLAZA SANTIAGO, YONAURA | ADDRESS ON FILE | | | | | | | |
| PLAZA SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| PLAZA SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Plaza Serrano, Alex Xavier | ADDRESS ON FILE | | | | | | | |
| PLAZA SERRANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| PLAZA SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| PLAZA SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| PLAZA SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| Plaza Soto, Reinaldo | ADDRESS ON FILE | | | | | | | |
| PLAZA SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| PLAZA TOA ALTA INC | PRADERAS DEL RIO | 3056 CALLE RIO BUCANA | | | TOA ALTA | PR | 00953 | |
| PLAZA TOLEDO, OMARIS | ADDRESS ON FILE | | | | | | | |
| PLAZA TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PLAZA TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PLAZA TORRES, HENAR I | ADDRESS ON FILE | | | | | | | |
| PLAZA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| PLAZA TRUJILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| PLAZA VAZQUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| PLAZA VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PLAZA VEGA, BELINDA | ADDRESS ON FILE | | | | | | | |
| PLAZA VEGA, TEDDY | ADDRESS ON FILE | | | | | | | |
| Plaza Velez, Hector | ADDRESS ON FILE | | | | | | | |
| PLAZA VELEZ, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| PLAZA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| PLAZA VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| PLAZA WAREHOUSING AND REALTY CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| PLAZA, JARDIN | ADDRESS ON FILE | | | | | | | |
| PLAZA, JULIO | ADDRESS ON FILE | | | | | | | |
| PLAZAS GUZMAN, CESAR M. | ADDRESS ON FILE | | | | | | | |
| PLAZAS RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| PLAZZA HERNANDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| PLC SOLUTIONS, INC | HC 3 BOX 10391 | | | | COMERIO | PR | 00782 | |
| PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| PLENITUDORADA, INC | PO BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| PLIMUS INC | 1735 TECHNOLOGY DRIVE | SUITE 720 | | | SAN JOSE | CA | 95110 | |
| PLINIO GONZALEZ VALLES | ADDRESS ON FILE | | | | | | | |
| PLLANCO ROSADO, IRIS S. | ADDRESS ON FILE | | | | | | | |
| PLOM ELECTRIC DE CAGUAS INC | PO BOX 1771 | | | | JUNCOS | PR | 00771-1771 | |
| PLOMERIA REYES- EL FLACO | ADDRESS ON FILE | | | | | | | |
| PLOMERIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PLOMERIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PLUGEZ GONZALEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| Pluguez Alvarrado, Pablo R | ADDRESS ON FILE | | | | | | | |
| PLUGUEZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PLUGUEZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| PLUGUEZ FELICIANO MD, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| Pluguez Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| PLUGUEZ RIVERA, AHMED O. | ADDRESS ON FILE | | | | | | | |
| PLUGUEZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| PLUGUEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| PLUGUEZ RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| PLUM LITE INC | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 | |
| PLUMBEX INC | P O BOX 490 | | | | PONCE | PR | 00715 | |
| PLUMBING & SEWER CLEANING R DBA ROD ROD | APT. 191713 | | | | SAN JUAN | PR | 00919 | |
| PLUMBING AND SEWER CLEANING R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| PLUMEY BANUCHI, BITITA | ADDRESS ON FILE | | | | | | | |
| PLUMEY CARDONA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PLUMEY DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Plumey Gonzalez, Ana Damaris | ADDRESS ON FILE | | | | | | | |
| PLUMEY GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| PLUMEY GONZALEZ, SOL | ADDRESS ON FILE | | | | | | | |
| PLUMEY LLANOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Plumey Lopez, Ernesto A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-2  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-2 - Creditor Matrix (Cont.)  Page 3385 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLUMEY LOPEZ, ERNESTO A. | ADDRESS ON FILE | | | | | | | |
| PLUMEY LOPEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| Plumey Maldonado, Ivan N. | ADDRESS ON FILE | | | | | | | |
| PLUMEY MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| PLUMEY PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PLUMEY PEREZ, ALEXIA M | ADDRESS ON FILE | | | | | | | |
| PLUMEY PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PLUMEY PEREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| PLUMEY RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| Plumey Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| PLUMEY SOTO, ENID C | ADDRESS ON FILE | | | | | | | |
| PLUMEY SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| PLUMEY SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| PLUMEY SOTO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| PLUMEY, ALEX | ADDRESS ON FILE | | | | | | | |
| PLUMEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| PLUMEY, MARIA L | ADDRESS ON FILE | | | | | | | |
| PLUMING AND SEWER CLENIMG R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| PLUMING AND SEWER CLENIMG R US CORP | PO BOX  191713 | | | | SAN JUAN | PR | 00919-1713 | |
| PLUM-LITE, INC. | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 | |
| PLURALSIGHT, LLC | 182 N UNION AVE | | | | FARMINGTON | UT | 84025 | |
| PLUS AMBULANCE | 24 CALLE GARDEL , LOCAL C | | | | SAN JUAN | PR | 00917-0000 | |
| PLUS TRADING CORP | PO BOX 12239 | | | | SAN JUAN | PR | 00914-0239 | |
| PLUS ULTRA INC | AVE PONCE DE LEON 1552 | | | | SAN JUAN | PR | 00909 | |
| PLUS ULTRA INC | AVENIDA PONCE DE LEON 1669 PDA 24 | | | | SANTURCE | PR | 00909 | |
| PLUS ULTRA INC | PO BOX 19381 | | | | SAN JUAN | PR | 00910 | |
| PLUS ULTRA INC | PO BOX 19381 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| PLUS ULTRA,INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | | SAN JUAN | PR | 00910 | |
| PLUTARCO SANCION, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| PLYWOOD AND LUMBER EXPORT | PO BOX 71477 | | | | SAN JUAN | PR | 00936-6505 | |
| PM EVENTS | AVE SAN IGNACIO | 1399 | | | SAN JUAN | PR | 00921 | |
| PM EVENTS INC | 1399 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| PMA CONTINUING EDUCATION SERV. | PO BOX 4214 | | | | CAROLINA | PR | 00984-4214 | |
| PMC MEDICARE CHOICE | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| PMC MEDICARE CHOICE LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| PMC Medicare Choice, Inc. | 350 Chardón Avenue | Suite 500 | Torre Chardón | | San Juan | PR | 00926-2709 | |
| PMC Medicare Choice, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| PMC Medicare Choice, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| PMC Medicare Choice, Inc. | | | | | | | | |
| PMI Mortgage Insurance Company | 3003 Oak Road | | | | Walnut Creek | CA | 94597 | |
| PMI Mortgage Insurance Company | Attn: Larry Smith, President | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PMI PUBLICATIONS FULFILLMENT CENTER | P.O. BOX 932683 | | | | ATLANTA | GA | 31193-2683 | |
| PMR MEDICAL DIAGNOSTICS | PO BOX 70344 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| PN PROMOTIONS | 1044 THIRD ST. VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| PNEUMATICS & HIDRAULICS ASSOC INC | PO BOX 5703 | | | | CAGUAS | PR | 00725 | |
| PNEUMATICS & HIDRAULICS, ASSOC. INC. | P.O. BOX 5703 | | | | CAGUAS | PR | 00725-0000 | |
| POA LAW LLC | Calle Salud 1423 | | | | Ponce | PR | 00730 | |
| POCHE FERRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| POCHE PROMOTIONS | PMB 497 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| POCKELS BALAGUER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| POCOCK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| POCONO MEDICAL CENTER | 206 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301-3006 | |
| POCONO NEUROLOGY ASSOCIATES | 144 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301 | |
| PODESTA GROUP | 1001 G STREET NW | SUITE 1000 WEST | | | WASHINGTON | DC | 20001 | |
| PODIATRIC CENTER | PO BOX 19657 | | | | SAN JUAN | PR | 00910-1657 | |
| PODIATRY ASSOC OF PALM BEACH GARDENS INC | ANDREW I LEVY DPM | 4601 MILITARY TRL STE 202 | | | JUPITER | FL | 33458 | |
| POE AMBERG, SCOTT | ADDRESS ON FILE | | | | | | | |
| POETA LUMBER INC | PO BOX 927 | | | | JUANA DIAZ | PR | 00795-0927 | |
| POETAS AA JUANA DIAZ INC | PO BOX 804 | | | | JUANA DIAZ | PR | 00795 | |
| POETTER MD, RODNEY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3386 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POG PONCE OPHTALMOLOGICAL GROUP | EDIF FULLANA | SANTA MARIA STE 2 A | | | PONCE | PR | 00731 | |
| POGGI CASTINEIRAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| POGGI HERNANDEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| POGGI LOPEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| POGGI RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| POGGI RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| POGGI RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| POGGIO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| POGGISUSTACHE, EDNA A | ADDRESS ON FILE | | | | | | | |
| POGGY ALMODOVAR, JOLLIE | ADDRESS ON FILE | | | | | | | |
| POGGYS ALMODOVAR, JOLIE | ADDRESS ON FILE | | | | | | | |
| POILLOT MACIEL, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| POINCARE DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| POINSON CLOITRE, RONAN | ADDRESS ON FILE | | | | | | | |
| Point Guard Insurance Company, Inc. | Attn: Josely Vega, Circulation of Risk | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| Point Guard Insurance Company, Inc. | Attn: Josely Vega, Consumer Complaint Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| Point Guard Insurance Company, Inc. | Attn: Josely Vega, Premium Tax Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| Point Guard Insurance Company, Inc. | Attn: Josely Vega, Regulatory Compliance Govern | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| Point Guard Insurance Company, Inc. | Attn: Luis G Miranda, President | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| Point Guard Insurance Company, Inc. | Buchanan Office Center | Suite 510 Road 165 No. 40 | | | Guaynabo | PR | 00968 | |
| POINT QUALITY SERCICES C S P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| POINT QUALITY SERVICES | CALLE CONDADO 609 | | | | SAN JUAN | PR | 00907 | |
| POL ABELLAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| POL ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| POL ALVARADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| POL BACO, KRISHNA S. | ADDRESS ON FILE | | | | | | | |
| POL BACO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| POL CARABALLO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| POL CARABALLO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| POL DEL VALLE, ERIEL | ADDRESS ON FILE | | | | | | | |
| POL DEL VALLE, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| POL LUGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| POL MENENDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| POL MENENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| POL PAOLI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| POL PAOLI, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| POL POL, ILEANA | ADDRESS ON FILE | | | | | | | |
| POL RIOS, JEIMIJOAN | ADDRESS ON FILE | | | | | | | |
| POL RIOS, JOVAN | ADDRESS ON FILE | | | | | | | |
| POL RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| POL RIVERA, WILNIA | ADDRESS ON FILE | | | | | | | |
| POL RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| POL RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| POL VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| POL VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| POL VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| POL VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| POL VELEZ, YETSENIA | ADDRESS ON FILE | | | | | | | |
| POL, ARIEL A. | ADDRESS ON FILE | | | | | | | |
| POLA BOTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| POLA BOTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| POLA BOTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| POLA CARILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| POLA CASTILLO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| POLA M CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| POLA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| POLA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| POLA QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| POLA RODRIGUEZ MD, HAROLD | ADDRESS ON FILE | | | | | | | |
| POLACO DIAZ, ALMA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3387 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POLACO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| POLACO HANCE, JEAN | ADDRESS ON FILE | | | | | | | |
| POLACO MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| POLACO PIZARRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| POLACO PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| POLACO RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| POLACO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| POLACO RIVERA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| POLACO ROMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| POLACO SANTANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| POLACO SANTANA, MARIA D | ADDRESS ON FILE | | | | | | | |
| POLAK DETEICHBERG, ENA | ADDRESS ON FILE | | | | | | | |
| POLANCO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| POLANCO AGOSTINI, SONIA | ADDRESS ON FILE | | | | | | | |
| POLANCO ALBINO, JUAN | ADDRESS ON FILE | | | | | | | |
| POLANCO APONTE, CONCHY L | ADDRESS ON FILE | | | | | | | |
| POLANCO AQUINO, NYDIA | ADDRESS ON FILE | | | | | | | |
| POLANCO ARCE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| POLANCO ARIAS, GRICEYDA | ADDRESS ON FILE | | | | | | | |
| POLANCO ARZAN, RITA E | ADDRESS ON FILE | | | | | | | |
| POLANCO BELEN, JOSE | ADDRESS ON FILE | | | | | | | |
| POLANCO BELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| POLANCO BERMUDEZ, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| POLANCO BEZARES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| POLANCO BONILLA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| POLANCO CAMACHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| POLANCO CASTILLO, DANNY | ADDRESS ON FILE | | | | | | | |
| POLANCO CASTRO, ERICA | ADDRESS ON FILE | | | | | | | |
| POLANCO CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| POLANCO CASTRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| POLANCO COLON, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| POLANCO COLON, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| POLANCO CRESPO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| POLANCO DE JESUS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| POLANCO DE LEON, ANNIE | ADDRESS ON FILE | | | | | | | |
| POLANCO DELGADO MD, MIRLIA L | ADDRESS ON FILE | | | | | | | |
| POLANCO DIAZ, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| POLANCO DORANTES, JESUS | ADDRESS ON FILE | | | | | | | |
| POLANCO ESTRELLA, PATRIA | ADDRESS ON FILE | | | | | | | |
| POLANCO ESTRELLA, RAFAEL E. | DARÍO RIVERA | CENTRO INT. DE MERCADEO I | SUITE 404 | | GUAYNABO | PR | 00968 | |
| POLANCO ESTRELLA, RAFAEL E. | JORGE RUÍZ PABÓN | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918 | |
| POLANCO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Polanco Fernandez, Christian A | ADDRESS ON FILE | | | | | | | |
| POLANCO FERREIRA, RYAN | ADDRESS ON FILE | | | | | | | |
| POLANCO FLORES, MELBA ANTONIA | ADDRESS ON FILE | | | | | | | |
| POLANCO FRONTERA, NORLIZ | ADDRESS ON FILE | | | | | | | |
| POLANCO GALINDEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| POLANCO GALINDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| POLANCO GONZALEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| POLANCO GUZMAN, ADRIA | ADDRESS ON FILE | | | | | | | |
| POLANCO HERNANDEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| POLANCO HERNANDEZ, LUCIA DEL C | ADDRESS ON FILE | | | | | | | |
| POLANCO IRIZARRY, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| POLANCO JAVIER, TERESA | ADDRESS ON FILE | | | | | | | |
| POLANCO LAFONTAINE, EDNA | ADDRESS ON FILE | | | | | | | |
| POLANCO LAFONTAINE, ENID | ADDRESS ON FILE | | | | | | | |
| POLANCO LECUSAY, CESAR | ADDRESS ON FILE | | | | | | | |
| POLANCO LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| POLANCO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3388 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Polanco Malave, Vivian R. | ADDRESS ON FILE | | | | | | | |
| POLANCO MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| POLANCO MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| POLANCO MATEO, BETINA | ADDRESS ON FILE | | | | | | | |
| POLANCO MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| POLANCO MATIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| POLANCO MD , JOSE F | ADDRESS ON FILE | | | | | | | |
| POLANCO MEJIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| POLANCO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| POLANCO MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| POLANCO MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| POLANCO MERCADO, WANDA | ADDRESS ON FILE | | | | | | | |
| POLANCO MILLIN, IRIS DE L | ADDRESS ON FILE | | | | | | | |
| POLANCO MOLINA, LOREINA | ADDRESS ON FILE | | | | | | | |
| POLANCO MONTAN, JUAN F. | ADDRESS ON FILE | | | | | | | |
| POLANCO MOTA, LUIS E | ADDRESS ON FILE | | | | | | | |
| POLANCO MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| POLANCO MUNOZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| Polanco Murphy, Carlos A | ADDRESS ON FILE | | | | | | | |
| POLANCO MURPHY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| POLANCO MURPHY, JORGE | ADDRESS ON FILE | | | | | | | |
| Polanco Murphy, Josue | ADDRESS ON FILE | | | | | | | |
| POLANCO ORTA ROSIMARY | DEMANDANTE: LCDA. NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | Cayey | PR | 00737 | |
| POLANCO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| POLANCO ORTIZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| POLANCO ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| POLANCO ORTIZ, VIELKA | ADDRESS ON FILE | | | | | | | |
| POLANCO PIZARRO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| POLANCO POLANCO, NOEMI | ADDRESS ON FILE | | | | | | | |
| POLANCO PORTES, AMBIORIX | ADDRESS ON FILE | | | | | | | |
| POLANCO QUINONES, KEYLA | ADDRESS ON FILE | | | | | | | |
| POLANCO QUINONES, KEYLA J | ADDRESS ON FILE | | | | | | | |
| Polanco Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| POLANCO RAMOS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| POLANCO REYES, ADALGISA | ADDRESS ON FILE | | | | | | | |
| POLANCO RIOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| POLANCO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| POLANCO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| POLANCO RODRIGUEZ, ANA ANGELICA | ADDRESS ON FILE | | | | | | | |
| POLANCO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| POLANCO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| POLANCO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| POLANCO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| POLANCO ROMAN, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| POLANCO ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Polanco Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| POLANCO ROSADO, IRIS | ADDRESS ON FILE | | | | | | | |
| POLANCO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| POLANCO ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| POLANCO RUIZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| POLANCO SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| POLANCO SANCHEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| POLANCO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| POLANCO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| POLANCO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| POLANCO SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | | | |
| POLANCO SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| POLANCO SORIANO, EVELICE | ADDRESS ON FILE | | | | | | | |
| POLANCO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| POLANCO SOTO, GRETCHEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POLANCO SOTO, YESELIA | ADDRESS ON FILE | | | | | | | |
| POLANCO TAUB, RUSSAN | ADDRESS ON FILE | | | | | | | |
| POLANCO TAVAREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| POLANCO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| POLANCO TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| POLANCO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| POLANCO TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| Polanco Vazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| POLANCO VAZQUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| POLANCO VELEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| POLANCO VELEZ, JOANDRA | ADDRESS ON FILE | | | | | | | |
| Polanco Vidal, Wigberto | ADDRESS ON FILE | | | | | | | |
| POLANCO VIERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| POLANCO VIERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| POLANCO, ANA | ADDRESS ON FILE | | | | | | | |
| POLANCO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| POLANCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| POLAROID CARIBBEAN CORP. | EDIFICIO CENTRO DE SEGURO | P.O. BOX 9173 | | | SAN JUAN | PR | 00908-0173 | |
| POLHAMUS LOPEZ, BURTON | ADDRESS ON FILE | | | | | | | |
| POLICARPIO CRUZ | ADDRESS ON FILE | | | | | | | |
| POLICARPIO MATOS/ CARMEN DIAZ | ADDRESS ON FILE | | | | | | | |
| POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | PO Box 1234 | | | Salinas | PR | 00751 | |
| POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | Calle Palmer #25 | Esq. Sánchez López | | Salinas | PR | 00751 | |
| POLICE HOUSE | URB. VILLA MARINA CALLE 3 E-50 | | | | GURABO | PR | 00778 | |
| POLICIA DE PR / EDGARDO SANTIAGO APONTE | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| POLICIA DE PR Y SONIA I HUERTAS GREO | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| POLICIA DE PR Y TOMAS CRUZ CANDELARIA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| POLICIA DE PR Y/O CARLOS ACOSTA MELENDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| POLICIA DE PR Y/O MARIBEL RIVERA VAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZA | JORGE MENDEZ COTTO - EMPLEADOS CIVILES OR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA SUITE 611-612 | | | SAN JUAN | PR | 00927 | |
| POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | | SAN JUAN | PR | 00936 | |
| POLICIA DE PUERTO RICO | 214 CALLE IGNACIO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| POLICIA DE PUERTO RICO | AVE ROOSEVELT 101 | | | | HATO REY | PR | 00966 | |
| POLICIA DE PUERTO RICO | BO EL TUQUE | CARR 2 | | | PONCE | PR | 00731 | |
| POLICIA DE PUERTO RICO | BOX 463 | | | | AGUADILLA | PR | 00603-4728 | |
| POLICIA DE PUERTO RICO | COND POLICIA ARECIBO | 300 HOSTO | | | ARECIBO | PR | 00616 | |
| POLICIA DE PUERTO RICO | ESQ DONCELLAS | CALLE BUCARE | | | SAN JUAN | PR | 00911 | |
| POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ADASCO | PR | 00610-0000 | |
| POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ANASCO | PR | 00610 | |
| POLICIA DE PUERTO RICO | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| POLICIA DE PUERTO RICO | PO BOX 7066 | | | | SAN JUAN | PR | 00936-8166 | |
| POLICIA DE PUERTO RICO | RR 02 BOX 6161 | | | | MANATI | PR | 00674 | |
| POLICIA DE PUERTO RICO | SECRETARIO DE HACIENDA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| POLICLINICA BELLA VISTA SAN SEBASTIAN | URB LOS ALAMOS | 2 PROVIDENCIA BORRERO | | | SAN SEBASTIAN | PR | 00695 | |
| POLICLINICA CARIBE | PO BOX 29686 | | | | SAN JUAN | PR | 00929-0686 | |
| POLICLINICA DE PONCE | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| POLICLINICA DE PONCE MORELL CAMPOS | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| POLICLINICA DE SALUD DEL NORTE | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| POLICLINICA DEL ATLANTICO | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| POLICLINICA DEL ATLANTICO CORP | 3623 AVE MILITAR PMB 226 | | | | ISABELA | PR | 00662 | |
| POLICLINICA DEL CARIBE | PO BOX 3677 | | | | CAROLINA | PR | 00984-3677 | |
| POLICLINICA DEL CARMEN INC | PO BOX 999 | | | | PENUELAS | PR | 00624 | |
| POLICLINICA DR RIJO C S P | 600 SUR | CALLE RAMON E. BETANCES | | | MAYAGUEZ | PR | 00680 | |
| POLICLINICA DR ABREU | VILLA FONTANA | 2TR 511 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| POLICLINICA DR DOMINGO PEREZ ORTIZ | BAYAMON GARDENS STATION | PO BOX 3980 | | | BAYAMON | PR | 00958 | |
| POLICLINICA DR LUIS RODRIGUEZ / MFS | URB CASTELLANA GARDEN | A6 CALLE 1 | | | CAROLINA | PR | 00983 | |
| POLICLINICA DR MANUEL E DIAZ SOTO CS | PO BOX 5000 | PMB 808 | | | AGUADA | PR | 00602 | |
| POLICLINICA DR MARIN INC | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| POLICLINICA DR RADAMES C MARIN | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| POLICLINICA DR RIVERA | PO BOX 163 | | | | AÑASCO | PR | 00610 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3390 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POLICLINICA DRA  JANICE SANCHEZ C S P | PO BOX 250067 | | | | AGUADILLA | PR | 00604 | |
| POLICLINICA DRA CARLINA I TORRES ORTIZ | BAYAMON GARDENS STA | PO BOX 4165 | | | BAYAMON | PR | 00958-1165 | |
| POLICLINICA FAMILIAR CAMPO ALEGRE | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| POLICLINICA FAMILIAR FACTOR | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| POLICLINICA FAMILIAR SHALOM  IPA 29 | PO BOX 903 | | | | QUEBRADILLAS | PR | 00678 | |
| POLICLINICA GENERAL COAMO | 18 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| POLICLINICA GENERAL DE COAMO C S P | CALLE MARIO BRASCHI # 18 | | | | COAMO | PR | 00769 | |
| POLICLINICA HERMANOS MUNIZ | PO BOX 8345 | | | | BAYAMON | PR | 00960 | |
| POLICLINICA ILEANMARIE PSC | PO BOX 1688 | | | | MOCA | PR | 00676 | |
| POLICLINICA LA FAMILIA | URB VILLA MATILDE | G21 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| POLICLINICA LA FAMILIA TOA ALTA INC | PO BOX 867 | | | | TOA ALTA | PR | 00954-0867 | |
| POLICLINICA LAS AMERICAS DE PONCE | PMB 281 1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| POLICLINICA LAS PIEDRAS | 69 AVE JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| POLICLINICA MUNICIPAL BERNICE GUERRA | PO BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| POLICLINICA NAVARRO | URB VEREDA DE NAVARRO | 698 CALLE 66 | | | GURABO | PR | 00778 | |
| POLICLINICA SALVADOR RIBOT RUIZ MD | ADDRESS ON FILE | | | | | | | |
| POLICLINICA SAN PEDRO MEDICARE ADVANTAGE | PO BOX 819 | | | | ARROYO | PR | 00714 | |
| POLICLINICA VISTA MAR | VISTA MAR | X1152 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| POLICLINICAS MEDICAS ASOCIADAS INC | PMB 281 AVE. MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717 | |
| POLIDURA ALERS, DIGNA M | ADDRESS ON FILE | | | | | | | |
| POLIDURA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| POLIGONO DE TIRO DE GUAYAMA | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| POLIS GROUP LLC | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| POLITA TORRES PENA | ADDRESS ON FILE | | | | | | | |
| POLITECNICO AMIGO INC | PO BOX 13204 | | | | SAN JUAN | PR | 00907 | |
| POLITECNICO TERESIANO | BOX 868 | | | | CANOVANAS | PR | 00729 | |
| POLITECNICO TERESIANO | CALLE S-A R-14 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| POLITZER & HANEY INC | 320 NEVADA ST | | | | NEWTONVILLE | MA | 02460 | |
| POLL GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| POLL SALCEDO, ANGELICA R | ADDRESS ON FILE | | | | | | | |
| POLLO TROPICAL | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| POLLOCK ARTEAGA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| POLLOCK AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| POLLOCK COSME, JORGE L | ADDRESS ON FILE | | | | | | | |
| POLLOCK FONTANEZ, FIBIAN | ADDRESS ON FILE | | | | | | | |
| POLLOCK MARRERO, EUNICE | ADDRESS ON FILE | | | | | | | |
| POLLOCK MARRERO, FELIX | ADDRESS ON FILE | | | | | | | |
| POLLOCK MARRERO, LORNA | ADDRESS ON FILE | | | | | | | |
| POLLOCK MATOS, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| POLLOCK O'NEILL, MARIA | ADDRESS ON FILE | | | | | | | |
| POLLOCK PEREZ, YOVANNI | ADDRESS ON FILE | | | | | | | |
| Pollock Rodriguez, Solimar | ADDRESS ON FILE | | | | | | | |
| POLLOCK SIERRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| POLLOCK, JORGE | ADDRESS ON FILE | | | | | | | |
| POLLUELO AUTO CORPORATION | P O BOX 1695 | | | | AIBONITO | PR | 00705 | |
| POLO ALVARADO, LORNA I | ADDRESS ON FILE | | | | | | | |
| POLO ASENCIO MULERO | ADDRESS ON FILE | | | | | | | |
| POLO ASENCIO MULERO | ADDRESS ON FILE | | | | | | | |
| POLO ASENJO, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| POLO CLAUDIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Polo Diaz, Denis E | ADDRESS ON FILE | | | | | | | |
| POLO FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| POLO FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| POLO GONZALEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| POLO GONZALEZ, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| Polo Handyman Services, Inc. | HC-02 Box 6146 | | | | Jayuya | PR | 00664-9602 | |
| POLO JIMENEZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| POLO MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| POLO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| POLO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3391 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POLO MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| POLO MORALES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| POLO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| POLO MORALES,JOSE ANDRES | ADDRESS ON FILE | | | | | | | |
| POLO PADILLA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| POLO PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| POLO RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| POLO RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| POLO SOLER, CARLOS A | ADDRESS ON FILE | | | | | | | |
| POLO SOLER, KARLA | ADDRESS ON FILE | | | | | | | |
| POLO TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| POLO TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| POLO VEGA, ADA I | ADDRESS ON FILE | | | | | | | |
| POLO ZEGARRA MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| POLONIO DE JIMENEZ, ADA MARIA | ADDRESS ON FILE | | | | | | | |
| POLONIO DE LUNA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| POLONIO DE LUNA, VIRGILIO A | ADDRESS ON FILE | | | | | | | |
| POLONIO J. GARCIA PONS | COND. SAN VICENTE | 8169 CALLE CONCORDIA OFIC.102 | | | PONCE | PR | 00717-1556 | |
| POLOWYS CONCEPCION, ANGIE | ADDRESS ON FILE | | | | | | | |
| POLSENSE INC | PASEO REAL | 1 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| POLUX INDUSTRIAL SERVICES | P. O. BOX 367295 | | | | SAN JUAN | PR | 00966-0000 | |
| POLY EVENTS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| POLYTECHINIC UNIVERSTY OF PUERTO RICO | P O BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| POMACONDOR ALEMAN, RONALD | ADDRESS ON FILE | | | | | | | |
| POMALAZA MERCADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| POMALES ACOSTA, JOSE J | ADDRESS ON FILE | | | | | | | |
| POMALES ALGARIN, EILEEN | ADDRESS ON FILE | | | | | | | |
| Pomales Alicea, Arturo R | ADDRESS ON FILE | | | | | | | |
| POMALES ALICEA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| POMALES ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| POMALES ALVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| POMALES ANDINO, OLGA | ADDRESS ON FILE | | | | | | | |
| POMALES ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| POMALES ARVELO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| POMALES ARZUAGA, GREGORY | ADDRESS ON FILE | | | | | | | |
| POMALES AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| POMALES BETANCOURT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| POMALES BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| Pomales Bonilla, Joaquin | ADDRESS ON FILE | | | | | | | |
| POMALES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Pomales Bonilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| POMALES BROWN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| POMALES BURGOS, NEYSA | ADDRESS ON FILE | | | | | | | |
| Pomales Canales, Orlando D. | ADDRESS ON FILE | | | | | | | |
| POMALES CARBALLO, SASHA M | ADDRESS ON FILE | | | | | | | |
| POMALES CARBALLO, YAMILA M | ADDRESS ON FILE | | | | | | | |
| POMALES CARDENAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| POMALES CASIMIRO M | ADDRESS ON FILE | | | | | | | |
| POMALES COLMENARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| POMALES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| POMALES CRUZ, VIRGIE | ADDRESS ON FILE | | | | | | | |
| POMALES CRUZADO, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| POMALES DAVILA, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| POMALES DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| POMALES DE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| POMALES DIAZ, GINETTE A | ADDRESS ON FILE | | | | | | | |
| POMALES DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Pomales Diaz, Mirna E | ADDRESS ON FILE | | | | | | | |
| POMALES DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| POMALES ESQUILIN, NAYDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POMALES FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| POMALES FEBRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| POMALES FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| POMALES FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| POMALES FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| POMALES FELICIANO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| POMALES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| POMALES FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| POMALES FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| POMALES FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| POMALES GARAY, MARYLIN | ADDRESS ON FILE | | | | | | | |
| POMALES GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| POMALES GARCIA, NEISSA M. | ADDRESS ON FILE | | | | | | | |
| POMALES GARCIA, SHARITZA | ADDRESS ON FILE | | | | | | | |
| POMALES GONZALEZ, ALTAMIRA | ADDRESS ON FILE | | | | | | | |
| POMALES GONZALEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| POMALES GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| POMALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Pomales Hernandez, Rene R. | ADDRESS ON FILE | | | | | | | |
| POMALES LOPEZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| POMALES LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| POMALES LORENZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| POMALES MARRERO, LEONOR | ADDRESS ON FILE | | | | | | | |
| POMALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| Pomales Martes, Henry D | ADDRESS ON FILE | | | | | | | |
| POMALES MARTES, HORTEN | ADDRESS ON FILE | | | | | | | |
| POMALES MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| POMALES MARTINEZ, NILSA E. | ADDRESS ON FILE | | | | | | | |
| POMALES MARTINEZ, NILSA ENID | ADDRESS ON FILE | | | | | | | |
| POMALES MAYSONET, MARJORIE | ADDRESS ON FILE | | | | | | | |
| POMALES MENDEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| POMALES MENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| POMALES MENDOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| POMALES MENDOZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| POMALES MENDOZA, SONIA E | ADDRESS ON FILE | | | | | | | |
| POMALES MOJICA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| POMALES MOJICA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Pomales Mojica, Miguel A | ADDRESS ON FILE | | | | | | | |
| POMALES MONET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| POMALES MONTES, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, ELIAS G | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| POMALES MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| POMALES MUNIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| POMALES MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| POMALES MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| POMALES NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| POMALES NAVARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| POMALES NAVARRO, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| POMALES NAZARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| POMALES NIEVES, GLORY E. | ADDRESS ON FILE | | | | | | | |
| POMALES NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| POMALES OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| POMALES OFRAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| POMALES OJEDA, JOSE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pomales Ojeda, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| POMALES ORSINI MD, SARI Y | ADDRESS ON FILE | | | | | | | |
| Pomales Ortiz, Angel O | ADDRESS ON FILE | | | | | | | |
| POMALES ORTIZ, CHASITY M. | ADDRESS ON FILE | | | | | | | |
| POMALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| POMALES ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| POMALES ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| POMALES OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| POMALES OTERO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| POMALES PAGAN, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| POMALES PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| POMALES PIZARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| POMALES POGGI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| POMALES POGGI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, ANA L | ADDRESS ON FILE | | | | | | | |
| Pomales Pomales, Antonio | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| POMALES POMALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| POMALES RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| POMALES RAMOS, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| POMALES RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| POMALES RESTO, GLENDA | ADDRESS ON FILE | | | | | | | |
| POMALES RESTO, WEEDALY | ADDRESS ON FILE | | | | | | | |
| POMALES REYES, JUAN A | ADDRESS ON FILE | | | | | | | |
| POMALES RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| POMALES RIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Pomales Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, ENOC | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, MARILIAM | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, MOLLIE | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, RAMON ARKEL | ADDRESS ON FILE | | | | | | | |
| POMALES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, ARIANA M | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Pomales Rodriguez, Juan E. | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| POMALES RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| POMALES ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| POMALES ROLON, KEYLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3394 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POMALES ROLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| POMALES ROLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| POMALES ROLON, MERVIN | ADDRESS ON FILE | | | | | | | |
| POMALES ROLON, NORMA C | ADDRESS ON FILE | | | | | | | |
| POMALES ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| POMALES ROSA, NELIDA | ADDRESS ON FILE | | | | | | | |
| POMALES ROSA,EVELYN | ADDRESS ON FILE | | | | | | | |
| POMALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| POMALES SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| POMALES SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| POMALES SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| POMALES SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| POMALES SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| POMALES SERRANO, DORELLY | ADDRESS ON FILE | | | | | | | |
| POMALES SOTO, REY ANTHONY | ADDRESS ON FILE | | | | | | | |
| POMALES SUREN, JUAN | ADDRESS ON FILE | | | | | | | |
| POMALES SUREN, MARIA MILAGR | ADDRESS ON FILE | | | | | | | |
| POMALES TOLEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Pomales Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, ENERIS | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, KAREN M | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Pomales Torres, Rafael E | ADDRESS ON FILE | | | | | | | |
| POMALES TORRES, VIMARIS | ADDRESS ON FILE | | | | | | | |
| POMALES VARGAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| POMALES VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Pomales Velez, Javier | ADDRESS ON FILE | | | | | | | |
| POMALES WALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| POMALES, ARTURO R | ADDRESS ON FILE | | | | | | | |
| POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| POMALES, GAMAR | ADDRESS ON FILE | | | | | | | |
| POMALESABADIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| POMALESCASTRO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| POMALESROSARIO, JULIO C | ADDRESS ON FILE | | | | | | | |
| POMALIS PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| POMAR VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| POMBROL DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| POMERANIE MD , LAZARO N | ADDRESS ON FILE | | | | | | | |
| POMICA | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| PONCE ABREU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PONCE ABREU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PONCE ABSTRACT SERVICES INC | URB LOS CAOBOS | 3069 CALLE CAIMITO | | | PONCE | PR | 00716-2740 | |
| PONCE ACOSTA, BIANCA | ADDRESS ON FILE | | | | | | | |
| PONCE ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PONCE ADVANCE MEDICAL GROUP NETWORK | PMB 282 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| PONCE ALONZO, MICHELE | ADDRESS ON FILE | | | | | | | |
| PONCE ALVAREZ, SOR I | ADDRESS ON FILE | | | | | | | |
| PONCE ANTONETTY, VICTOR R | ADDRESS ON FILE | | | | | | | |
| PONCE AVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| PONCE AYALA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| PONCE BARNES, DORELANE | ADDRESS ON FILE | | | | | | | |
| PONCE BAY LAND ENTERPRISES INC | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| PONCE BEAUTY SUPPLIES | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926 | |
| PONCE BELTRAN, ALFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3395 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PONCE BELTRAN, MARITZA O. | ADDRESS ON FILE | | | | | | | |
| PONCE BERRIOS, GRACE C | ADDRESS ON FILE | | | | | | | |
| PONCE BIGIO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| PONCE BOBADILLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| Ponce Bracero, Radames | ADDRESS ON FILE | | | | | | | |
| PONCE BURGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PONCE CABALLERO, MONICA | ADDRESS ON FILE | | | | | | | |
| PONCE CABAN, JORGE A. | ADDRESS ON FILE | | | | | | | |
| PONCE CADIZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| PONCE CADIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Ponce Calero, Franklin A. | ADDRESS ON FILE | | | | | | | |
| PONCE CALERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PONCE CARABALLO, RADAMES | ADDRESS ON FILE | | | | | | | |
| PONCE CARBONELL, SONIA I | ADDRESS ON FILE | | | | | | | |
| PONCE CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| PONCE CIRILO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PONCE CLINICAL LAB INC | 301 B MARGINAL LA RAMBLA | | | | PONCE | PR | 00716 | |
| Ponce Colon, Annette | ADDRESS ON FILE | | | | | | | |
| PONCE COLON, JINETTE | ADDRESS ON FILE | | | | | | | |
| PONCE CONCEPCION, KISAI | ADDRESS ON FILE | | | | | | | |
| PONCE CORCHADO, HELBERT K | ADDRESS ON FILE | | | | | | | |
| PONCE CORCHADO, JAIME | ADDRESS ON FILE | | | | | | | |
| PONCE CORCHADO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| PONCE CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| PONCE CRUZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| PONCE CUEVAS, AIXA M. | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON 1403 INC | 1550 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1725 | |
| PONCE DE LEON BARRETO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Ponce De Leon Barreto, Luz E | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON BERIO, OLGA Y | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON BETANCOURT, DESIREE | ADDRESS ON FILE | | | | | | | |
| Ponce De Leon Cosme, Jose A. | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON DE LA PAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON GONZALEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON GUN CLUB INC | 715 AVE 65 INFANTRIA | | | | SAN JUAN | PR | 00924 | |
| PONCE DE LEON GUN SHOP | AVE 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| PONCE DE LEON GUN SHOP INC. | P O BOX 293 | | | | CAROLINA | PR | 00986 | |
| PONCE DE LEON GUN SHOP, INC | AVE. 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| PONCE DE LEON HOSP CO/HOTEL HOLIDAY INC | PO BOX 3315 | | | | PONCE | PR | 00728-1502 | |
| PONCE DE LEON PADILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON RIOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| Ponce De Leon Rivera, Alberto I | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON RIVERA, ALBERTO III | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON ROVIRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON SOTOMAYOR, IRIS N | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON VALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON VERGARA, NELLIE J | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON, IRIS M. | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| PONCE DE LEON, REBECA | ADDRESS ON FILE | | | | | | | |
| PONCE DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ponce Diaz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| PONCE DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PONCE DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PONCE DURAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| PONCE DURAN, ESMILDA | ADDRESS ON FILE | | | | | | | |
| PONCE DURAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PONCE ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| PONCE FOOD WAREHOUSE | EST DEL GOLF CLUB | 613 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| PONCE FOOD WAREHOUSE, INC | EST DEL GOLF # 613 | C/ LUIS MORALES | | | PONCE | PR | 00730 | |
| PONCE FOOD WAREHOUSE, INC | ESTANCIAS DEL GOLF CLUB | 613 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| PONCE FOOD WAREHOUSE, INC | P. O. BOX 752 | | | | MERCEDITA | PR | 00715 | |
| PONCE FOOD WAREHOUSE, INC | PMB 525 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| PONCE GIRS BASKETBALL INC | PERLA DEL SUR | 4003 CARLOS CARTAGENE | | | PONCE | PR | 00717 | |
| PONCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PONCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PONCE GRAPHICS | EL TUQUE INDUSTRIAL PARK | CARR 591-3051 STE 101 | | | PONCE | PR | 00728-2807 | |
| PONCE HEALTH SCIENCES UNIVERSITY | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| PONCE HERNANDE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PONCE HOTEL MANAGEMENT GROUP INC | PO BOX 331183 | | | | PONCE | PR | 00733 | |
| PONCE HYPERBARIC AND WOUND CARE CP | 58 CALLE MUNOZ RIVERA STE 1 | | | | JUANA DIAZ | PR | 00795 | |
| PONCE INN HOTEL | 103 TURPO IND PARK | | | | MERCEDITA | PR | 00715 | |
| PONCE INN HOTEL | P O BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| PONCE IRIZARRY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PONCE LABORDE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| PONCE LAUREANO, NORMA E. | ADDRESS ON FILE | | | | | | | |
| PONCE LEONES VOLEIBOL INC | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| PONCE LOPEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| PONCE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PONCE LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PONCE LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PONCE LUGARDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| PONCE M R I INC | 2053 PONCE BY PASS | STE 103 | | | PONCE | PR | 00717 | |
| PONCE MAINTENANCE CORP | 9154 CALLE MARINA STE 2 | | | | PONCE | PR | 00717-1585 | |
| PONCE MALAVE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PONCE MARERRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| PONCE MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PONCE MARRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| PONCE MARRERO, ZERIMAR | ADDRESS ON FILE | | | | | | | |
| PONCE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PONCE MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| PONCE MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| PONCE MARTY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ponce Matias, Carlos M | ADDRESS ON FILE | | | | | | | |
| Ponce Matias, Efrain | ADDRESS ON FILE | | | | | | | |
| PONCE MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| PONCE MED SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| PONCE MEDICAL AMBULANCE INC | PO BOX 7938 | | | | PONCE | PR | 00732 | |
| PONCE MEDICAL AMBULANCE INC. | 3207 CALLE CRUZ | FINAL BELGICA | | | PONCE | PR | 00731 | |
| PONCE MEDICAL SCHOOL FOUNDATION | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| Ponce Melendez, Magdalena | ADDRESS ON FILE | | | | | | | |
| PONCE MENDEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| PONCE MENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| PONCE MENDOZA, GLENDA | ADDRESS ON FILE | | | | | | | |
| PONCE MENDOZA, MAYRA | ADDRESS ON FILE | | | | | | | |
| PONCE MONTANEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| PONCE MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| PONCE MORAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PONCE NAVARRO, SONIA M | ADDRESS ON FILE | | | | | | | |
| PONCE NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| PONCE OFFICE SUPPLIES | 1431 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717-0724 | |
| PONCE OLIVER, BARBARA A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PONCE OMANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| Ponce Orengo, Rowina | ADDRESS ON FILE | | | | | | | |
| PONCE ORENGO, ROWINA | ADDRESS ON FILE | | | | | | | |
| PONCE ORTHOPEDIC GROUP | EDIF PARRA STE 807-808 | PONCE BY PASS | | | PONCE | PR | 00731 | |
| PONCE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| PONCE ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| PONCE OTERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| PONCE OTERO, VICENTE | ADDRESS ON FILE | | | | | | | |
| Ponce Paramedical College | P O Box 800106 | | | | Coto Laurel | PR | 00780-0106 | |
| PONCE PARAMEDICAL COLLEGE INC | 56 ROAD #20 | | | | GUAYNABO | PR | 00966 | |
| PONCE PARAMEDICAL COLLEGE INC. | PO BOX 800106 | | | | COTO LAUREL | PR | 00780-0106 | |
| PONCE PARDO, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| PONCE PENA, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| PONCE PEREZ, AIXAMARY | ADDRESS ON FILE | | | | | | | |
| PONCE PEREZ, EDNA IRIS | ADDRESS ON FILE | | | | | | | |
| PONCE PEREZ, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| Ponce Perez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| PONCE PONCE, GLADYS J | ADDRESS ON FILE | | | | | | | |
| PONCE PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| PONCE PONCE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PONCE PULMONARY GROUP | 2225 PONCE BYP STE 703 | | | | PONCE | PR | 00717 | |
| PONCE QUINONES, MILTON | ADDRESS ON FILE | | | | | | | |
| PONCE RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| PONCE RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| PONCE REAL STATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| PONCE RESORT INC DBA HOWARDJOHNSON HOT | TVRP0 INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| PONCE RESORT, INC. | TURPO INDUSTRIAL PARK 103 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| PONCE RIJOS KEVIN, J. | ADDRESS ON FILE | | | | | | | |
| PONCE RIJOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ponce Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| PONCE RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PONCE RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Ponce Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| PONCE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| PONCE RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| PONCE RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PONCE RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| PONCE RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PONCE RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| PONCE ROLDAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PONCE ROLDAN, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| PONCE ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PONCE ROMERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PONCE ROSA, EDDIE | ADDRESS ON FILE | | | | | | | |
| PONCE ROSA, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| PONCE ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| PONCE ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PONCE RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| PONCE SALVARREY, JOSE H | ADDRESS ON FILE | | | | | | | |
| PONCE SALVARREY, RAMON J | ADDRESS ON FILE | | | | | | | |
| PONCE SALVARREY, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| Ponce Sanchez, Johanna | ADDRESS ON FILE | | | | | | | |
| PONCE SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| PONCE SANES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PONCE SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PONCE SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| PONCE SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| PONCE SERRANO, LISADELL | ADDRESS ON FILE | | | | | | | |
| PONCE SERVICE STATION | 152 CALLE VILLA | ESQ TORRES | | | PONCE | PR | 00730 | |
| PONCE SEVILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3398 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PONCE SILVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PONCE SILVA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| PONCE SOSA, MARLENE G. | ADDRESS ON FILE | | | | | | | |
| Ponce Suarez, Jaime | ADDRESS ON FILE | | | | | | | |
| PONCE TEAM JIDOKWAN MARTIAL ARTS | P O BOX 5000 | APARTADO 457 | | | SAN GERMAN | PR | 00683 | |
| PONCE TITLE SEARCH INC | URB LOS CAOBOS 3069 | CALLE CAIMITO | | | PONCE | PR | 00716 | |
| PONCE TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PONCE TORRES, MAYRA CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PONCE TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| PONCE TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| PONCE TUA MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| PONCE TUAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| PONCE VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| PONCE VALLE, OLGA L | ADDRESS ON FILE | | | | | | | |
| PONCE VALUE & EDUCATION ACADEMY INC | URB GLENVIEW GARDENS W-25 D-15 | | | | PONCE | PR | 00716 | |
| PONCE VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| PONCE VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| PONCE VEGA, JANCY L | ADDRESS ON FILE | | | | | | | |
| PONCE VOLLEY GIRLS CLUB INC | URB CAMINO REAL | 70 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 | |
| PONCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PONCIANO GONZALEZ COCK | ADDRESS ON FILE | | | | | | | |
| PONI RAVALI, ESTEBAN S. | ADDRESS ON FILE | | | | | | | |
| PONQUE FACTORY LLC | PMB 393 | 352 AVE SAN CLAUDITO | | | SAN JUAN | PR | 00926 | |
| PONS ANAYA, OSCAR | ADDRESS ON FILE | | | | | | | |
| PONS CINTRON, GASPAR | ADDRESS ON FILE | | | | | | | |
| PONS COLOM, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PONS CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PONS CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| PONS CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| PONS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| PONS DAMIANI MD, PABLO | ADDRESS ON FILE | | | | | | | |
| PONS DAMIANI, PABLO | ADDRESS ON FILE | | | | | | | |
| PONS DE JESUS, JOSEF | ADDRESS ON FILE | | | | | | | |
| PONS DE JESUS, JOSEF A. | ADDRESS ON FILE | | | | | | | |
| PONS FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Pons Figueroa, Kelvin | ADDRESS ON FILE | | | | | | | |
| PONS FIGUEROA, KELVIN | ADDRESS ON FILE | | | | | | | |
| Pons Figueroa, Marvin | ADDRESS ON FILE | | | | | | | |
| Pons Figueroa, Menayra | ADDRESS ON FILE | | | | | | | |
| PONS GARCIA, NORA R | ADDRESS ON FILE | | | | | | | |
| PONS GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| PONS GASTON, KARYS | ADDRESS ON FILE | | | | | | | |
| PONS GASTON, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| PONS GATEMATIC SYSTEMS | VILLA GRILLASCA | P 8 A AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| PONS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| PONS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| PONS IRIZARRY, ARCIONETTE | ADDRESS ON FILE | | | | | | | |
| PONS IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| PONS LUGO, FABRICIANO | ADDRESS ON FILE | | | | | | | |
| PONS LUGO, HEYDI | ADDRESS ON FILE | | | | | | | |
| PONS LUGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| PONS MACDONALDS, ANA | ADDRESS ON FILE | | | | | | | |
| PONS MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PONS MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| PONS MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PONS MELENDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| PONS NEGRON, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| PONS ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PONS OROZCO, WALTER | ADDRESS ON FILE | | | | | | | |
| PONS PAGAN, IDALMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PONS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PONS PEREZ, NELVA | ADDRESS ON FILE | | | | | | | |
| PONS PEREZ, NITAI | ADDRESS ON FILE | | | | | | | |
| PONS RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| PONS REXACH, CAROLINA | ADDRESS ON FILE | | | | | | | |
| PONS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PONS RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| PONS RUIZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| Pons Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| PONS SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Pons Torres, Angel E | ADDRESS ON FILE | | | | | | | |
| PONS TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| PONS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PONS, NILDA J. | ADDRESS ON FILE | | | | | | | |
| PONT COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| PONT COLON, URIEL | ADDRESS ON FILE | | | | | | | |
| PONT COLON, URIEL A. | ADDRESS ON FILE | | | | | | | |
| PONT MARCHESE, MARISARA | ADDRESS ON FILE | | | | | | | |
| PONT NAVARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| PONT TORO, LENIS E. | ADDRESS ON FILE | | | | | | | |
| PONTE LUNAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| PONTE VEDRA SURGERY CENTERS | 1030 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | |
| PONTIFICIA UNIV. CATOLICA PR | 2250 AVE LAS AMERICAS | SUITE 613 | | | PONCE | PR | 00717-9997 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE  LAS AMERICAS OFIC 604 | | | | PONCE | PR | 00717-9997 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 655 | | | | PONCE | PR | 00717-9997 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 BOULEVARD LUIS A FERRE AGUAYO | SUITE 530 | | | PONCE | PR | 00717-9997 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | AVE ZAYAS VERDE REPT LA MILAGROS | P O BOX 1725 | | | BAYAMON | PR | 00960 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | EDUC JURIDICA CONT ESC DERECHO | 2250 AVE LAS AMERICAS SUITE 543 | | | PONCE | PR | 00717-9997 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 1326 | | | | MAYAGUEZ | PR | 00681 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 144045 | | | | ARECIBO | PR | 00614-4045 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 1725 | AVE ZAYAS VERDE REPT LA MILAGROS | | | BAYAMON | PR | 00960 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 2983 | | | | GUAYAMA | PR | 00785 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 529 | | | | PONCE | PR | 00733 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 809 | | | | GUAYAMA | PR | 00785 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 AVENIDAD LAS AMERICA SUITE 564 | | | | PONCE | PR | 00717-9997 | |
| Pontificia Universidad Catolica PR | 2250 Blvd Luis A. Ferre Suite 530 | | | | Ponce | PR | 00717-9997 | |
| PONTIFICIA UNIVERSIDAD CATOLICA RECINTO M | OFICINA DE TESORERIA | PO BOX 1326 | | | MAYAGUEZ | PR | 00681 | |
| PONTON ANADON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PONTON ANZA, JORGE | ADDRESS ON FILE | | | | | | | |
| PONTON CRUZ, ELYONEL | ADDRESS ON FILE | | | | | | | |
| Ponton Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| Ponton Hernandez, Tomas | ADDRESS ON FILE | | | | | | | |
| PONTON LAUREANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| PONTON LOPEZ, GYPSY | ADDRESS ON FILE | | | | | | | |
| PONTON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| PONTON NIGAGLIONI, ALMA C. | ADDRESS ON FILE | | | | | | | |
| PONTON VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| PONTON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PONTON ZAMBRANA, KEILA R | ADDRESS ON FILE | | | | | | | |
| PONY LANDIA | BOX 50 | | | | LUQUILLO | PR | 00773 | |
| POOL FIGARO, CHILA | ADDRESS ON FILE | | | | | | | |
| POOL FIGARO, CHILA M. | ADDRESS ON FILE | | | | | | | |
| POORE MEDICAL CLINIC | RELEASE OF INFORMATION | 120 WEST VINE AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| POP @ YOUR NEEDS CORP. | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| POP, EDISON H | ADDRESS ON FILE | | | | | | | |
| POPACO ENTERPRISES CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| POPACO ENTERPRISES CORP | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| POPCORN TOURS INC | 1007 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00925 | |
| POPOFF PULIDO, PETERSSON | ADDRESS ON FILE | | | | | | | |
| POPOTER MONCION, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3400 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POPOTEUR MONCION, ANA M | ADDRESS ON FILE | | | | | | | |
| POPOTEUR MONCION, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| POPPEN, WOLFGANG | ADDRESS ON FILE | | | | | | | |
| POPULAR AUTO | 1901 AVE JESUS T PINERO | SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO | NO APARECE EN SILAG | NO APARECE EN SILAG | | | | | | |
| POPULAR AUTO  QBE OPTIMA INSURANCE  COM | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| POPULAR AUTO , INC. | 400 CALAF  SUITE 396 | | | | SAN JUAN | PR | 00918-0000 | |
| POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO INC. Y UNIVERSAL INS CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| POPULAR AUTO LLC | FRANCISCO LEON ALVARADO | PO BOX 336846 | | | PONCE | PR | 00733-6846 | |
| POPULAR AUTO LLC | MIGUEL CARRERA DIAZ | PO BOX 1155 | | | SAN JUAN | PR | 00922-1155 | |
| POPULAR AUTO LLC | PATRISCIA CORREA RAMIREZ | PO BOX 246 | | | TRUJILLO ALTO | PR | 00977-0246 | |
| POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. JOSE A. FIGUEROA SANCHEZ | 10 CALLE GOYCO SUITE 2 | | | CAGUAS | PR | 00725-2800 | |
| POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| POPULAR AUTO Y  UNIVERSAL  INSURANCE COM | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| POPULAR AUTO Y OPTIMA INSURANCE COMPAN | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| POPULAR AUTO Y QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| POPULAR AUTO Y UNIVERSAL INSURANCE | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| POPULAR AUTO Y UNIVERSAL INSURANCE COMP | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| POPULAR AUTO, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILINJE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| POPULAR AUTO, INC | PONCE DE LEON AVE 153 | | | | HATO REY | PR | 00918 | |
| POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIñERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO, INC. Y CARIBBEAN ALLIANCE INS | LIC. LUIS CARRION TAVAREZ | 650 PLAZA 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| POPULAR AUTO, INC. Y UNIVERSAL INS. CO., LUIS | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| POPULAR AUTO, INC., ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| POPULAR AUTO, INC., ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE | 650 PLAZA 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| POPULAR AUTO, INC., POPULAR LEASING, INC., E | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| POPULAR FINANCE INC | C/O CARLOS QUINONES | BOX 336090 | | | PONCE | PR | 00733-6090 | |
| POPULAR INSURANCE | P.O. BOX  70331 | | | | SAN JUAN | PR | 00936-8331 | |
| POPULAR LEASING AND RENTAL INC | ATT CASANDRA CARTAGENA | 1901 AVE JESUS T PINERO STE 466 | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR LEASING AND RENTAL INC | ATT. MARIBEL REYES | 1901 AVE JESUS T PINERO SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| Popular Life Re | Attn: Ramon Lloveras, President | P. O. Box 70331 | | | San Juan | PR | 93683-936 | |
| Popular Life Re | | | | | | | | |
| POPULAR MORTGAGE | JULIA CALIX CLAVE 803 AMARILLA | | | | CAGUAS | PR | 00986-0000 | |
| POPULAR MORTGAGE INC | 1901 AVE JESUS TE PINERO STE 860 | | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR MORTGAGE INC | AREA DEL JESUS | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| POPULAR MORTGAGE INC | PO BOX 193970 | | | | SAN JUAN | PR | 00919 | |
| POPULAR MORTGAGE INC | SUC DE AIBONITO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| POPULAR RISK SERVICES INC | P O BOX 71390 | | | | SAN JUAN | PR | 00936-8390 | |
| Popular, Inc. | Toro-Lavergne, Angelica | Divisions Legal (745) P.O. Box 362708 | | | San Juan | PR | 00936-2708 | |
| POPULICOM INC | 255 RECINTO SUR | | | | SANN JUAN | PR | 00901 | |
| POPULICOM INC. | 255 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| POR AMOR AL ARTE INC | 703  AVE MIRAMAR  APT 601 | | | | SAN JUAN | PR | 00907 | |
| PORCELL BAUZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PORCELL NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PORFIL CARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| PORFILIO A TOLEDO AND ASOC INC | PO BOX 195243 | | | | SAN JUAN | PR | 00919 | |
| PORFILIO NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| PORFIRIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PORFIRIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| PORFIRIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| PORFIRIA ROJAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| PORFIRIA ROJAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| PORFIRIA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| PORFIRIO CASTILLO PAREDES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO CRESPO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3401 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORFIRIO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PORFIRIO GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO MARTINEZ CARMENATTY | ADDRESS ON FILE | | | | | | | |
| PORFIRIO MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| PORFIRIO MAYSONET MALDONADO | ADDRESS ON FILE | | | | | | | |
| PORFIRIO ORTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| PORFIRIO ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| PORFIRIO PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| PORFIRIO REYES Y/O ELSIE REYES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO RIVERA | ADDRESS ON FILE | | | | | | | |
| PORFIRIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PORFIRIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PORFIRIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PORFIRIO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| PORFIRIO VALENTIN HUBBARD | ADDRESS ON FILE | | | | | | | |
| PORFIRIO VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| PORFIRIO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| PORFIRIO VOLMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PORRAS OCASIO, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| PORRAS OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| PORRAS RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| PORRATA ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PORRATA ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| PORRATA BRIGANTTI, LESLIE | ADDRESS ON FILE | | | | | | | |
| PORRATA BRIGANTY, LISA M | ADDRESS ON FILE | | | | | | | |
| PORRATA CARTAGENA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| PORRATA CARTAGENA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| PORRATA CARTAGENA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| PORRATA CLASS, NORA | ADDRESS ON FILE | | | | | | | |
| PORRATA COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PORRATA COLON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| PORRATA COLON, ESTHER | ADDRESS ON FILE | | | | | | | |
| PORRATA COLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| PORRATA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PORRATA DORIA MD, JANNETTE | ADDRESS ON FILE | | | | | | | |
| PORRATA DORIA, ALBA | ADDRESS ON FILE | | | | | | | |
| PORRATA DORIA, MARIA | ADDRESS ON FILE | | | | | | | |
| PORRATA FANTAUZZY, JULIA M | ADDRESS ON FILE | | | | | | | |
| PORRATA GARCIA, JOSHIAN | ADDRESS ON FILE | | | | | | | |
| PORRATA GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| PORRATA GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Porrata Laguillo, Rafael A | ADDRESS ON FILE | | | | | | | |
| PORRATA LLUVERAS, ADA | ADDRESS ON FILE | | | | | | | |
| PORRATA LLUVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| PORRATA LUGO MD, CARLOS G | ADDRESS ON FILE | | | | | | | |
| Porrata Mariani, Wilson | ADDRESS ON FILE | | | | | | | |
| Porrata Mena, Carlos M | ADDRESS ON FILE | | | | | | | |
| PORRATA MIRANDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| PORRATA MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| PORRATA MORAN, IVAN C. | ADDRESS ON FILE | | | | | | | |
| PORRATA OCASIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| PORRATA ORTIZ, ALEX SANDRA | ADDRESS ON FILE | | | | | | | |
| PORRATA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PORRATA PIETRANTONI, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORRATA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Porrata Reyes, Nelson | ADDRESS ON FILE | | | | | | | |
| PORRATA RIVERA, EDSON ISAAC | ADDRESS ON FILE | | | | | | | |
| Porrata Rodriguez, Eric M. | ADDRESS ON FILE | | | | | | | |
| PORRATA ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| PORRATA ROVIRA, IDALIA | ADDRESS ON FILE | | | | | | | |
| PORRATA SAINT LAURENT, ZOE | ADDRESS ON FILE | | | | | | | |
| PORRATA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PORRATA SANTIAGO, NAOMI | ADDRESS ON FILE | | | | | | | |
| PORRATA SANTIAGO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| PORRATA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PORRATA TORO, ELAINE D | ADDRESS ON FILE | | | | | | | |
| PORRATA TORO, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| PORRATA TORRES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| Porrata Torres, Luis J | ADDRESS ON FILE | | | | | | | |
| PORRATA VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| PORRATA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PORRATA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| PORRATA, LEISALLY | ADDRESS ON FILE | | | | | | | |
| PORRATADORIA HARDING, ARMANDO | ADDRESS ON FILE | | | | | | | |
| PORRATA-DORIA SOLARI, TARYN | ADDRESS ON FILE | | | | | | | |
| PORRATA-DORIA VAZQUEZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| PORRO MUNOZ, NURYS B | ADDRESS ON FILE | | | | | | | |
| PORRONES, INC | CALLE NAPOLI # 5, EXT VILLA CAPARRA | | | | GUAYNABO | PR | 00657 | |
| PORTA COELI LEGAL SERVICES, P S C | 20 CALLE CRUZ | | | | SAN GERMAN | PR | 00683-4070 | |
| PORTABLE IMAGE MANAGEMENT, INC. | PARQUE DEL RIO PASEO HERRADURA 110 | | | | TRUJILLO ALTO | PR | 00976 | |
| PORTABLE RADIO SOLUTIONS LLC | 650 CALLE CUBITOS | | | | GUAYNABO | PR | 00969 | |
| PORTAL GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| PORTALANZA PEREZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| PORTALANZA PEREZ, KRISTHIE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AGUILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AGUILAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ALBARRAN, AIDARIS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ALBARRAN, AIDARIS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ALBARRAN, ARITIDES | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ALVAREZ, EDSON | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AMADOR, ANEXIE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AMADOR, ANEXIE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AMADOR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AMADOR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| Portalatin Amador, Lizette | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AROCHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AVILA, IRMA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN AYALA, HARRY | ADDRESS ON FILE | | | | | | | |
| PORTALATIN BELTRAN, ISABEL M | ADDRESS ON FILE | | | | | | | |
| PORTALATIN BENN, NELSON | ADDRESS ON FILE | | | | | | | |
| PORTALATIN BERRIOS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| Portalatin Bolsius, Roberto | ADDRESS ON FILE | | | | | | | |
| PORTALATIN BRAVO, LUIS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CANOVAS, NOEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CARTAGENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CARTAGENA,CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CEPEDA, NOLAN S. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN COLON, LYDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORTALATIN COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| PORTALATIN COLON, YALISSA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CORTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CORTES, NESTAR | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CRESPO, MARIA J | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CRUZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN CUEVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN DAVILA, LYNN MARIE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PORTALATIN DE CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| PORTALATIN DE JESUS, ABISAI | ADDRESS ON FILE | | | | | | | |
| PORTALATIN DE JESUS, ABISAI | ADDRESS ON FILE | | | | | | | |
| PORTALATIN EMMANUELLI, GERARDO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ESTEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN GLEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN GLEZ, MARIE L. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN GONZALEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Portalatin Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| PORTALATIN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Portalatin Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| Portalatin Irizar, Miguel A | ADDRESS ON FILE | | | | | | | |
| PORTALATIN IRIZARRY, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN LEYRO, SYLMARIS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MARTINEZ, JESSICA G | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MAYA, YESMARY | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MAYSONET, AURELIO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MAYSONET, DIEGO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MAYSONET, ISANNETTE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MAYSONET, JUAN B. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MAYSONET, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MENDEZ, CAROL M. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MERCADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Portalatin Mercado, Manuel | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MONTES, SONIA I | ADDRESS ON FILE | | | | | | | |
| PORTALATIN MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| Portalatin Olan, Luis A | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| PORTALATIN PADUA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN PADUA, EDWIN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN PADUA, NEREIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3404 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORTALATIN PEDRAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| PORTALATIN PENA, NOLAN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PORTALATIN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PORTALATÍN PÉREZ, MILTÓN | LCDO. ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | | SAN JUAN | PR | 00920-2729 | |
| Portalatin Ramos, Abraham | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, JEANSON | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, MARYLYN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, TITO EDGARDO | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ROSARIO, DEBORA E | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN ROSARIO, ZUREIMY | ADDRESS ON FILE | | | | | | | |
| Portalatin Ruiz, Fundador | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN RUIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SANTOS, NOLAN | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SERRANO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SERRANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN SOTO, IRMA E | ADDRESS ON FILE | | | | | | | |
| PORTALATIN TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| PORTALATIN TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| PORTALATIN TORRES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| PORTALATIN TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| PORTALATIN VARONA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN VARONA, JAVIE | ADDRESS ON FILE | | | | | | | |
| PORTALATIN VENDRELL, CARMEN N | ADDRESS ON FILE | | | | | | | |
| PORTALATIN VENDRELL, ELSA M | ADDRESS ON FILE | | | | | | | |
| PORTALATIN VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PORTALATIN VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| PORTALATIN VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| Portalatin Villanueva, Nelson J | ADDRESS ON FILE | | | | | | | |
| PORTALATIN, LISA | ADDRESS ON FILE | | | | | | | |
| PORTALATIN, YOLYMARI | ADDRESS ON FILE | | | | | | | |
| PORTALATIN,NOLAN | ADDRESS ON FILE | | | | | | | |
| PORTALATINGONZALEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| PORTALES DE CAROLINA INC | PO BOX 195052 | | | | SAN JUAN | PR | 00919-5052 | |
| PORTALIN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PORTEL, RANDAL | ADDRESS ON FILE | | | | | | | |
| PORTELA ARRAIZA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| PORTELA BEAUCHAMP, AIDA | ADDRESS ON FILE | | | | | | | |
| PORTELA BONILLA, LOUIS | ADDRESS ON FILE | | | | | | | |
| PORTELA CARRASQUILLO, BENITO | ADDRESS ON FILE | | | | | | | |
| PORTELA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3405 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORTELA CHINEA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| PORTELA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| PORTELA DIAZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| PORTELA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Portela Feliciano, Agustin | ADDRESS ON FILE | | | | | | | |
| PORTELA FELICIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PORTELA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| PORTELA FERRER, HEDDA V | ADDRESS ON FILE | | | | | | | |
| PORTELA FERRER, HILDA E | ADDRESS ON FILE | | | | | | | |
| PORTELA FONT, NATALIA | ADDRESS ON FILE | | | | | | | |
| PORTELA GARCIA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| PORTELA GONZALEZ, ASTRID L | ADDRESS ON FILE | | | | | | | |
| PORTELA IRIGOYEN, CELSO | ADDRESS ON FILE | | | | | | | |
| PORTELA LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| PORTELA LEBRON, VANESSA E. | ADDRESS ON FILE | | | | | | | |
| PORTELA MARCANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| PORTELA MARCANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PORTELA MARTINEZ, BLANCA T | ADDRESS ON FILE | | | | | | | |
| PORTELA MD , RAMON M | ADDRESS ON FILE | | | | | | | |
| PORTELA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Portela Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| PORTELA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| PORTELA QUILES, DESIREE | ADDRESS ON FILE | | | | | | | |
| PORTELA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| PORTELA RAMOS, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| PORTELA REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| PORTELA REYES, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| PORTELA RIVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PORTELA RODRIGUEZ MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| Portela Segui, Orlando | ADDRESS ON FILE | | | | | | | |
| PORTELA VALE, JOSE | ADDRESS ON FILE | | | | | | | |
| PORTELA VAZQUEZ, MARA L | ADDRESS ON FILE | | | | | | | |
| PORTELL CASTRO, LISA | ADDRESS ON FILE | | | | | | | |
| PORTELL GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| PORTELL MALDONADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| PORTELL MUNIZ, AYTON | ADDRESS ON FILE | | | | | | | |
| PORTELL ORTIZ PHD, IVETTE | ADDRESS ON FILE | | | | | | | |
| PORTELL PEREZ, ROSEVETTE | ADDRESS ON FILE | | | | | | | |
| PORTELL PEREZ, ROSEVETTE | ADDRESS ON FILE | | | | | | | |
| PORTELL RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| PORTELL SERATE, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| PORTER, JAMES | ADDRESS ON FILE | | | | | | | |
| PORTES PICHARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| PORTES TORRES, ROMER C | ADDRESS ON FILE | | | | | | | |
| PORTIELES MUNOZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| PORTILLA ANASAGASTI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| PORTILLA ARZOLA, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| PORTILLA CINTRON, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| PORTILLA OLIVA MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| PORTILLA PIÑON MD, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| PORTILLA SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| PORTILLA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PORTILLO AGUILAR, OLIVIA | ADDRESS ON FILE | | | | | | | |
| PORTILLO FLAMENCO, ELENA E. | ADDRESS ON FILE | | | | | | | |
| PORTILLO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PORTILLO VEGA, IRMA I | ADDRESS ON FILE | | | | | | | |
| PORTILLO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| PORTO ARQUETA, TAYDIZ | ADDRESS ON FILE | | | | | | | |
| PORTO ARROYO, ROSA YOLANDA | ADDRESS ON FILE | | | | | | | |
| PORTO CASTRO, VERONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORTO LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| PORTO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| PORTO ORRACA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| PORTO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| PORTO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| PORTO PINEIRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| PORTO SOTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| PORTO TORRES, DORIS DE L. | ADDRESS ON FILE | | | | | | | |
| PORTO TRADING INC | PO BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| PORTOCARRERO BALDRICH, FRANCES | ADDRESS ON FILE | | | | | | | |
| PORTOCARRERO BALDRICH, FRANCES | ADDRESS ON FILE | | | | | | | |
| PORTOCARRERO BLANCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PORTOCARRERO GONZALEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| Portola Life Insurance Company, I.I. | Attn: Christopher Hause, Actuary | 802 Fernández Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| Portola Life Insurance Company, I.I. | Attn: Kevane Grant Thornton, External Auditor | 802 Fernández Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| Portola Life Insurance Company, I.I. | Attn: Ralph Rexach, Principal Representative | 802 Fernández Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| Portola Life Insurance Company, I.I. | Corporate Office Park S | | | | Guaynabo | PR | 00966 | |
| Portorreal Diaz, Rosa S | ADDRESS ON FILE | | | | | | | |
| PORTORREAL FRANCISCO, GENARO | ADDRESS ON FILE | | | | | | | |
| PORTORREAL SANTIAGO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| PORTUGUES SANTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| PORTUONDO DOMINICCI, GLADYS | ADDRESS ON FILE | | | | | | | |
| PORTUONDO MOSKALENKO, ELENA V | ADDRESS ON FILE | | | | | | | |
| PORZIO DIANI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| POS CARIBBEAN INC | VISTAS SHOPPING VILLAGE | 9-A #300 FELISA RINCON | | | SAN JUAN | PR | 00929 | |
| POS IT SERVICES CORP | 400 CALLE CALAF PMB 331 | | | | SAN JUAN | PR | 00918-1314 | |
| POSADA BURSIAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| POSADA DE CIALES INC | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693-3500 | |
| POSADA EL NAVIDENO | PO BOX 4 | | | | OROCOVIS | PR | 00720 | |
| Posada Enriquez, Norman D | ADDRESS ON FILE | | | | | | | |
| POSADA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| POSADA LA HAMACA | CALLE CASTELAR 68 | | | | CULEBRA | PR | 00775 | |
| POSADA LA HAMACA | PO BOX 388 | | | | CULEBRA | PR | 00775 | |
| POSADA MARIN, YURY | ADDRESS ON FILE | | | | | | | |
| POSADA MORALES, ZAILYN | ADDRESS ON FILE | | | | | | | |
| POSADA PORLAMAR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| POSADA ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| POSADAS DE PUERTO RICO ASSOCIATES, L.L.C. | 999 ASHFORD AVENUE | | | | SAN JUAN | PR | 000907 | |
| POSADAS DE SAN JUAN ASSOCIATES | 6063 ISLA VERDE AVE. # 187 | | | | CAROLINA | PR | 00979-0000 | |
| POSITIVE FLUX LLC | AVE SUITE 201 | 44 MAYHEW AVE | | | LARCHMONT | NY | 10538-2741 | |
| POSITIVO CONSULTING INC | MONTESILLO COURT 10 | VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| POSITIVO CONSULTING SOLUTION | MONTECILLO COURT | 10 VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| POSITRONIC INDUSTRIES CARIBE INC/ CIRO | ENERGY PARTNERS | 101 EL TUQUE INDUSTRIAL PARK | ROAD 591 | | PONCE | PR | 00728-2803 | |
| POST CENTER CLINICAL LABORATORY INC | 60 CALLE DR RAMON E BETANCES N STE 105 | | | | MAYAGUEZ | PR | 00680-6693 | |
| POST CLINIC OF CHIROPRACTIC PC | 4141 MW EXPRESSWAY STE 180 | | | | OKLAHOMA CITY | OK | 73116 | |
| POST MASTER | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| POST MASTER | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| POST MASTER | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| POST MASTER | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| POST MASTER | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| POST MASTER | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| POST MASTER | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| POST MASTER | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| POST MASTER | 2340 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00717 | |
| POST MASTER | 270 CALLE MCKINLEY W MARINA STA | | | | MAYAGUEZ | PR | 00682-9996 | |
| POST MASTER | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| POST MASTER | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POST MASTER | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| POST MASTER | 800 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 000907-9998 | |
| POST MASTER | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| POST MASTER | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| POST MASTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| POST MASTER | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| POST MASTER | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| POST MASTER | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| POST MASTER | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| POST MASTER | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| POST MASTER | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| POST MASTER | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| POST MASTER | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| POST MASTER | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| POST MASTER | CORREO  POSTAL | | | | MOROVIS | PR | 00687 | |
| POST MASTER | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| POST MASTER | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| POST MASTER | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| POST MASTER | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| POST MASTER | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| POST MASTER | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| POST MASTER | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| POST MASTER | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| POST MASTER | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| POST MASTER | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| POST MASTER | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| POST MASTER | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| POST MASTER | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| POST MASTER | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| POST MASTER | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| POST MASTER | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| POST MASTER | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| POST MASTER | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| POST MASTER | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| POST MASTER | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| POST MASTER | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| POST MASTER | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| POST MASTER | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| POST MASTER | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| POST MASTER | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| POST MASTER | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| POST MASTER | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| POST MASTER | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| POST MASTER | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| POST MASTER | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| POST MASTER | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| POST MASTER | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| POST MASTER | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| POST MASTER | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| POST MASTER | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| POST MASTER | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| POST MASTER | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| POST MASTER | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| POST MASTER | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| POST MASTER | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| POST MASTER | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| POST MASTER | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| POST MASTER | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| POST MASTER | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| POST MASTER | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3408 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POST MASTER | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| POST MASTER | CORREO POSTAL | | | | LARES | PR | 00669 | |
| POST MASTER | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| POST MASTER | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| POST MASTER | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| POST MASTER | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| POST MASTER | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| POST MASTER | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| POST MASTER | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| POST MASTER | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| POST MASTER | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| POST MASTER | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| POST MASTER | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| POST MASTER | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| POST MASTER | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| POST MASTER | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| POST MASTER | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |
| POST MASTER | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| POST MASTER | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| POST MASTER | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| POST MASTER | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| POST MASTER | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| POST MASTER | CORREO POSTAL | | | | ANASCO | PR | 00610 | |
| POST MASTER | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| POST MASTER | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| POST MASTER | CORREO POSTAL | | | | CATADO | PR | 00632 | |
| POST MASTER | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| POST MASTER | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| POST MASTER | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| POST MASTER | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| POST MASTER | MARINA STATION | 270 CALLE MCKINLEY W | | | MAYAGUEZ | PR | 00682-9996 | |
| POST MASTER | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| POST MASTER | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| POST MASTER | OFIC EXENCION CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| POST MASTER | P O BOX 10 | | | | HORMIGUERO | PR | 00660 | |
| POST MASTER | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| POST MASTER | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| POST MASTER | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| POST MASTER | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| POST MASTER | P O BOX 363367 | | | | SAN JUAN | PR | 00936-9998 | |
| POST MASTER | P O BOX 3912 | | | | GUAYNABO | PR | 00962 | |
| POST MASTER | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| POST MASTER | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| POST MASTER | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| POST MASTER | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| POST MASTER | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| POST MASTER | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| POST MASTER | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| POST MASTER | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| POST MASTER | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| POST MASTER | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| POST MASTER | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| POST MASTER | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 | |
| POST MASTER | POST MASTER PUERTO REAL | 477 CALLE UNION PUERTO REAL | | | PUERTO REAL | PR | 00740 | |
| POST MASTER | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| POST MASTER | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 000907-9998 | |
| POST MASTER | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| POST MASTER | Y/O OFICINA SUPERINTENDENTE | 15 CALLE BARCELO | | | JAYUYA | PR | 00664 | |
| POST MASTER-BUSSINES REPLY | MOWS-GPO 585 AVE FD ROOSEVELT | STE 175 | | | SAN JUAN | PR | 00936-9711 | |
| POSTAGE BY PHONE | P O BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3409 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POSTAL | 387 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| POSTAL CENTER CARIBBEAN INC | 513 CALLE FRANCIA LOTE A | | | | SAN JUAN | PR | 00917 | |
| POSTAL CENTER CARIBBEAN INC. | 513 CALLE FRANCIA LOCAL A | | | | SAN JUAN | PR | 00917 | |
| POSTAL SUPPLY WAREHOUSE | 17939 CHATSWORTH ST 427 | | | | GRANADA | PR | 91344 | |
| POSTAL SUPPLY WAREHOUSE | 17939CHATSWORTH STREET #427 | | | | CHATSWORTH | CA | 91344 | |
| POSTALIA & COMPANY CORP | PMB 99 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| POSTIENA CAPELLAN, FARLEY | ADDRESS ON FILE | | | | | | | |
| POSTIGO QUINONES, ERICK A. | ADDRESS ON FILE | | | | | | | |
| POSTIGO RONDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| POSTIGO, RAUL A. | ADDRESS ON FILE | | | | | | | |
| POSTIGO,EDGARDO | ADDRESS ON FILE | | | | | | | |
| POSTMASTER | 100 AVE. RAMON L. RODRIGUEZ | | | | BAYAMON | PR | 00959-9998 | |
| POSTMASTER | BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00957-0000 | |
| POSTMASTER | CAPARRA HEIGHTS STATION | | | | GUAYNABO | PR | 00968-0000 | |
| POSTMASTER | POST MASTER BAYAMON GARDEN BRANCH | | | | BAYAMON | PR | 00957-9997 | |
| POSTMASTER | POSTMASTER GUAYAMA | | | | GUAYAMA | PR | 00784-9998 | |
| POSTMASTER | UNITED STATE POSTAL SERVICE | CAPARRA HEIGHTS STATION | | | GUAYNABO | PR | 00968-0000 | |
| POSTMASTER VIEQUES | 97 CALLE MUDOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| POSTMASTER VIEQUES | 97 CALLE MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| POTENZIALE INC | 90 AVE RIO HONDO PMB 175 | | | | BAYAMON | PR | 00961 | |
| POTOMAC HOSPITAL | 2300 OPITZ BLVD | | | | WOODBRIDGE | VA | 22191 3399 | |
| POTRERO HERMOSURA MANAGEMENT SERV CO | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| POTRERO LOS LLANOS INC | PO BOX 1914 | | | | COAMO | PR | 00769 | |
| POTTER ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| POTTS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| POU ARZON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| POU BELTRE, JUAN | ADDRESS ON FILE | | | | | | | |
| POU CAMACHO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| POU FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| POU GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| POU GARCIA, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| Pou Gonzalez, Gerardo F. | ADDRESS ON FILE | | | | | | | |
| POU LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| POU MARTINEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| POU MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| POU MENDOZA, DALAYSHA | ADDRESS ON FILE | | | | | | | |
| POU MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| POU MONAGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| POU MORALES, JAMIE | ADDRESS ON FILE | | | | | | | |
| POU PACHECO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| POU PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| POU RIVERA, AGNES J | ADDRESS ON FILE | | | | | | | |
| POU RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| POU RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| POU RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| POU RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| POU ROMAN, IDSIAMAR | ADDRESS ON FILE | | | | | | | |
| POU ROMAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| POU ROMAN, SANTIAGO L | ADDRESS ON FILE | | | | | | | |
| POU ROSARIO, LORNA C | ADDRESS ON FILE | | | | | | | |
| POU ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| POU ROSARIO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| Pou Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| POU SANTIAGO, ERICKA M | ADDRESS ON FILE | | | | | | | |
| POU TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| POU TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| POU VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| POU VENDRELL MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| POU VILLANUEVA, CAMALY | ADDRESS ON FILE | | | | | | | |
| POU, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POU, SONIA | ADDRESS ON FILE | | | | | | | |
| POUCUETO, DANIEL G | ADDRESS ON FILE | | | | | | | |
| POUDEVIDA MENDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| POUERIET CALDERON, OLGA M. | ADDRESS ON FILE | | | | | | | |
| POUERIET DE LA CRUZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| POUERIET DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| POUERIET ROSARIO, BELKIS A. | ADDRESS ON FILE | | | | | | | |
| POUERIET SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| POUEYMIROU ACEVEDO, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| POUEYMIROU FRAGOSA, PERIOU | ADDRESS ON FILE | | | | | | | |
| POUEYMIROU FRAGOSA, XEMERYS | ADDRESS ON FILE | | | | | | | |
| POUEYMIROU ORTIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| POUEYMIROU RAMIREZ, PEDRO T. | ADDRESS ON FILE | | | | | | | |
| POUEYMIROU RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| POUEYMIROU YUNQUE, EILEEN MARIA | ADDRESS ON FILE | | | | | | | |
| POULLET VEGUILLA, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| POULLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| POUNDS RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| POUPAL ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| POUPAL ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Poupal Andino, Jose A | ADDRESS ON FILE | | | | | | | |
| POUPAL CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| POUPART CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| POUPART CRUZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| POUPART CRUZ, DEMELIS | ADDRESS ON FILE | | | | | | | |
| POUPART FELICIANO, JAZDIL | ADDRESS ON FILE | | | | | | | |
| POUPART HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| POUPART LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| POUPART MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| POUPART MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| POUPART MOJICA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| POUPART RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| POUPART RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| POUPART SANTOS, VITALINA | ADDRESS ON FILE | | | | | | | |
| POUPART VALENTIN, SANDRA E | ADDRESS ON FILE | | | | | | | |
| POUPART VELAZQUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| POURAHMADI MD, NAVID | ADDRESS ON FILE | | | | | | | |
| POUSA ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| POVEDA ALEJANDRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| POVENTUD AMBULANCE SERVICES | P. O. BOX 915 | | | | AGUADA | PR | 00602-0000 | |
| POVENTUD CARRETERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| POVENTUD DE LEON, ELSA J. | ADDRESS ON FILE | | | | | | | |
| POVENTUD ESCORIAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| POVENTUD ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| POVENTUD ESTRADA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| POVENTUD GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| POVENTUD MC DOUGALL, TOMAS | ADDRESS ON FILE | | | | | | | |
| POVENTUD MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| POVENTUD ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| POVENTUD PADILLA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| POVENTUD RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| POVENTUD RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| POVENTUD RODRIGUEZ, IRIA O. | ADDRESS ON FILE | | | | | | | |
| POVENTUD SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| POVENTUD TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| POVENTUD, ISOMARY | ADDRESS ON FILE | | | | | | | |
| POVENTUD, MARIA | ADDRESS ON FILE | | | | | | | |
| POVEYMIROU RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| POVEZ JAMES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| POW ENGINEERING, PSC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3411 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL MARCANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| POWELL MATIAS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| POWELL, GLORIA | ADDRESS ON FILE | | | | | | | |
| POWELL, JAMES | ADDRESS ON FILE | | | | | | | |
| POWELL, MELINDA | ADDRESS ON FILE | | | | | | | |
| POWER & AIR CONDITIONING CONTRACTORS IN | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 186 | | | BAYAMON | PR | 00961-3105 | |
| POWER & INSTRUMENTATION SERVICE INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| POWER & INSTRUMENTATION SERVICES, INC. | PO BOX 72 | | | | | PR | 00693-0000 | |
| POWER ADS CORP | EXT CALLEGE PARK | 278 SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| POWER AND INSTRUMENTATION SERVICES | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| POWER COMM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| POWER COMM | PO BOX 140607 | | | | ARECIBO | PR | 00614 | |
| POWER COMM | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| POWER COMM, INC. | Carr. #2 KM 80 | 517 La Militar | Bo. Cantizalez | | Hatillo | PR | 00612-0000 | |
| POWER COMM, INC. | PO Box 140607 | | | | Arecibo | PR | 00614-0000 | |
| POWER COMMUNICATION AND MGT GROUP IN | P O BOX 383 | | | | GUAYAMA | PR | 00785 | |
| POWER CONSULTANT & CONTRACTOR CORP | HC 1 BOX 6155 | | | | GUAYANILLA | PR | 00656-9445 | |
| POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| POWER COOLING & CONTROLS | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| POWER INSTRUMENTATION SERVICES INC | PO BOX 72 | | | | VEGA BAJA | PR | 00963 | |
| POWER PLUS | AVE DE DIEGO 106 | SUITE 293 | | | SANTURCE | PR | 00907 | |
| POWER ROSSELLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| POWER SECURITY INC | PO BOX 4268 | | | | CAROLINA | PR | 00984-4268 | |
| POWER SIGNS CORP | SANGRADO CORAZON | 428 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| POWER SPORT WAREHOUSE INC | BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| POWER SPORT WAREHOUSE INC | PO BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| POWER SPORTS WAREHOUSE INC. | POR DERECHO PROPIO | | | | | | | |
| POWER STATION LIGHTING | CARR 2  MARGINAL HOLIDAY | | | | MAYAGUEZ | PR | 00680 | |
| POWER STROKE MASTER INC | 4309 CARR #2 KM 43.3 | | | | VEGA BAJA | PR | 00693 | |
| POWERFACTOR MECH | HC 04 BOX 15674 | | | | CAROLINA | PR | 00987-9748 | |
| POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| POWERLINE ELECTRICAL PRODUCTS CORP | P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| POWERLINK CONSULTIN LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| POWERLINK CONSULTING, LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| POWERWARE | P O BOX 93883 | | | | CHICAGO | IL | 60673-3883 | |
| POWLES NEVAREZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| POYET RIOS, GEORGE A. | ADDRESS ON FILE | | | | | | | |
| POYNER & SPRUILL LLP | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| POZA GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| POZA GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| POZAS NET, JUAN M | ADDRESS ON FILE | | | | | | | |
| POZAS NET, SARAH | ADDRESS ON FILE | | | | | | | |
| POZO ASENCIO, MARCIA M | ADDRESS ON FILE | | | | | | | |
| POZO COURT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| POZO MONTAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| POZO ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| POZO POZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| POZO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| POZOS SEPTICOS , CORP. | P . O. BOX 1288  PUEBLO STATION | | | | CAROLINA | PR | 00646-0000 | |
| POZUELO HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| POZZI BANCH, RAZIV | ADDRESS ON FILE | | | | | | | |
| POZZI LORENZO, KARINA | ADDRESS ON FILE | | | | | | | |
| POZZI MALDONADO, DEBORA | ADDRESS ON FILE | | | | | | | |
| POZZI MALDONADO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| POZZI RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| POZZI RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PP-15 INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| PPG ARCHITECTURAL COATINGS | AVE. F D ROOSEVELT #233 | | | | SAN JUAN | PR | 00918 | |
| PPG ARCHITECTURAL COATINGS | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| PPG ARCHITECTURAL COATINGS | P O BOX 36126 | | | | SAN JUAN | PR | 00936 3126 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3412 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PPG ARCHITECTURAL COATINGS | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| PPG ARCHITECTURAL COATINGS | P O BOX 9179 | PLAZA STATION | | | CAROLINA | PR | 00988 | |
| PPG ARCHITECTURAL COATINGS (PR) INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| PPG ARCHITECTURAL FINISCHES INC | LA CERAMICA INDUSTRIAL PARK | 31 CALLE LORENCITA | | | CAROLINA | PR | 00983-1781 | |
| PPS DISTRIBUTOR DBA PEDRO PEREZ | P O BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| PQ SYSTEM | PO BOX 750010 | | | | DAYTON OHIO | OH | 45475-0010 | |
| PR ACQUISITIONS, LLC | RODRÍGUEZ FERNÁNDEZ OSVALDO L. | PO BOX | 71418 | | SAN JUAN | PR | 00936-8518 | |
| PR ADVERTISING GROUP INC | 31111 CALLE MIRAFLORES | | | | DORADO | PR | 00648 | |
| PR ADVERTISING GROUP INC | MIRAFLORES # 31111 | | | | DORADO | PR | 00646 | |
| PR ADVERTISING GROUP INC, | MIRAFLORES #31111, | | | | | PR | 00646 | |
| PR AMERICAN SUPPLIES SERVICES INC | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| PR AUDIO VIDEO | AVE ESCORIAL 427 CAPARRA HEIGHTS | | | | CAPARRA | PR | 00921 | |
| PR BEAUTY SUPPLY INC | PO BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| PR BUSINESS DEVELOPERS LLC | PO BOX 8015 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| PR C V M INC D/B/A PLAVICA | PO BOX 9779 | | | | SAN JUAN | PR | 00908 | |
| PR CARTRIDGE RECYCLING | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| PR CHILDREN HOSPITAL | P O BOX 1999 | | | | BAYAMON | PR | 00960 | |
| PR CHILDRENS FOSTER CARE | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| PR CLINICAL AND FORENSIC PSYCHOLOGICAL SER | URB RIO HONDO 3 | CB6 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3422 | |
| PR COFFEE ROASTER, LLC | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| PR COMMUNITY FOUNDATION | TORRE DE LA REINA SUITE 203 | 450 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| PR COMPUTER SERVICES | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| PR DOWN SYNDROME FOUNDATION INC | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| PR ENGINEERING & DISTRIBUTORS CORP | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| PR ENVELOPES INC | GPO BOX 787 | | | | SAN JUAN | PR | 00936 | |
| PR FLORAL MARKETING CORP | URB BALDRICH | 327 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| PR FUTBOL STORE INC | COND SAN RAFAEL 6-A  CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| PR GEEKS | COND PLAYA SERENA NORTE | 7061 CARR 187 APT 302 | | | CAROLINA | PR | 00979-7028 | |
| PR HEMATOLOGY ONCOLOGY GROUP | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00959 | |
| PR HERMATOLOGY ONCOLOGY GROUP | EDIF CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00961 | |
| PR HIGH PERFORMANCE SOCCER ACADEMY INC | PO BOX 12253 | | | | SAN JUAN | PR | 00959 | |
| PR HYDROGEN | 5 CALLE ARZUAGA BOX 397 | | | | SAN JUAN | PR | 00925-3701 | |
| PR IMAGINES SOLUTIONS CORP. | MAGNOLIA GARDENS | H48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| PR IMAGING SOLUTIONS, CORP. | MAGNOLA GARDENS  H-48 AVE. MAGNOLIA | | | | BAYAMON | PR | 00959-0000 | |
| PR IMAGING SOLUTIONS, CORP. | RIBERAS DEL RIO B-32 CALLE 1 | | | | BAYAMON | PR | 00959-8817 | |
| PR INDUSTRIAL HEATH | CAMINO DEL MAR PLAYERA CC11 | | | | BAYAMON | PR | 00959 | |
| PR INDUSTRIES FOR THE BLIND CORP | 2010 JAIME RODRIGUEZ ST | GUANAIBO INDUSTRIAL PARK | | | MAYAGUEZ | PR | 00682 | |
| PR INFO SEARCH & IDENTITY SPECIALIST COR | PO BOX 190793 | | | | SAN JUAN | PR | 00919-0793 | |
| PR INFORMATION TECHNOLOGY COMPANY | 118 AVE CARLOS CHARDON APT 115 | | | | SAN JUAN | PR | 00918 | |
| PR INTEGRATED CARE LLC | PO BOX 51502 | | | | TOA BAJA | PR | 00950 | |
| PR LAWNS & MORE INC. | COLINAS DE MONTECARLO  CALLE 40  D-24 | | | | SAN JUAN | PR | 00924-0000 | |
| PR LIFE CONTRACTORS CORP | HATO ARRIBA STATION | PO BOX 3063 | | | SAN JUAN | PR | 00685 | |
| PR LOSS MITIGATION INC | PO BOX 51938 | | | | TOA BAJA | PR | 00950-1938 | |
| PR MEDIA DESIGN, INC | PO BOX 251 | | | | PONCE | PR | 00715-0251 | |
| PR MEDICAL ORTHOTICS CORP SERV | SIERRA BAYAMON | 7-14B AVE GILBERTO DE GRACIA | | | BAYAMON | PR | 00960 | |
| PR MEDICAL ORTHOTICS SERVICE, CORP | COND RACQUET CLUB 5803 | CALLE TARTAN SUITE 101 | | | BAYAMON | PR | 00979 | |
| PR MEDICAL ORTHOTICS SERVICES CORP. | AVE GILBERTO CONCEPCION DE GRACIA | 7-14 B SIERRA BAYAMON | | | BAYAMON | PR | 00960 | |
| PR MEDICAL ORTHOTICS SERVICES CORP. | T34 CALLE 15 | URB. FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| PR MEDICAL ORTHOTICS SERVICES, CORP. | COND. RACQUET CLUB 5803 CALLE TARTAN SUITE 101 | | | | BAYAMON | PR | 00979 | |
| PR MUFFLER SHOP | PO BOX 810042 AMF STATION | | | | CAROLINA | PR | 00981-0042 | |
| PR MUFFLER SHOP | VILLA FLORES | 813 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| PR OFFICE SOLUTIONS | PMB 339  100 GRAND PASEO BLUD. | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| PR OFFICE SOLUTIONS CORP | GRAND PASEO BLVD | SUITE 112 | PMB 339 100 | | SAN JUAN | PR | 00926 | |
| PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD | SUITE 112 | | SAN JUAN | PR | 00926-5955 | |
| PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| PR OPPORTUNITY PROGRAM INC | UNIVERSITY STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| PR OSHA | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| PR OVERSIGHT MANAGEMENT&ECONO STAB BO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| PR POOL SPA CONSULTANTS INC | URB MUNOZ RIVERA | 18 CALLE CRISTALINA | | | GUAYNABO | PR | 00969-3718 | |
| PR PORTABLE, INC | 2000 CARR 8177 | SUITE 26 PMB 221 | | | GUAYNABO | PR | 00966 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3413 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PR PROFESSIONAL MEDICAL GROUP PSC | URB SURENA | 136 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| PR PSYC CLINICA INTEGRAL SERV. PSICOTER | HC 03 BOX 29241-10 | | | | AGUADA | PR | 00602 | |
| PR REBUILDERS SERVICE INC | PO BOX 3525 | | | | CAROLINA | PR | 00984 | |
| PR REGISTRY OF INTERPRETERS FOR THE DEAF | P O BOX 367596 | | | | SAN JUAN | PR | 00936-7596 | |
| PR RENAL HEALTH AND RESEARCH | EDIFICIO OFFICE PARK IV BLDG ST RODE | 349 AVE HOSTOS SUITE 201 | | | MAYAGUEZ | PR | 00680 | |
| PR RENAL HEALTH RESEARCH INC | 140 AVE LAS CUMBRES | GUAYNABO MEDICAL MALL | OFICINA 106 | | GUAYNABO | PR | 00969 | |
| PR RETAIL STORE | BO QUEBRADILLA CARR 152 KM 2.2 | | | | BARRANQUITAS | PR | 00794 | |
| PR RETAIL STORES INC | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| PR SECURITY & INVESTIGATION SERVICE CORP | PO BOX 566 | | | | LUQUILLO | PR | 00773-0566 | |
| PR SLEEP CENTER | CLINICA LAS AMERICAS OFIC 205 | 400 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| PR SOFT | 753 HIPODROMO STREET | | | | SAN JUAN | PR | 00909 | |
| PR SOLUTION SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950 | |
| PR STARS CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922 | |
| PR STOP BULLYING ASSOC | PLAZA CAROLINA | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| PR STOP BULLYING ASSOCIATION INC | PLAZA CAROLINA STATION | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| PR STORAGE FORKLIFT | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| PR TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| PR TINT SHIELD INC | VILLAS DE RIO GRANDE | AC 7 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| PR UNIFORMS | HC 02 BOX 7892 | | | | CAMUY | PR | 00627 | |
| PR VACUUM CENTER | 1101 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| PR VOLLEYBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| PR WIND SURTING & KITESURFING ASSOC | 1056 CALLE NOVAS | | | | SAN JUAN | PR | 00907 | |
| PR WIRELESS, INC | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| PR WIRELESS, INC H/N/C OPEN MOBILE | Metro Office Park 1st Street | | | | GUAYNABO | PR | 00968 | |
| PR WIRELESS, INC H/N/C OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| PR XTREME CORP | PO BOX 142 | | | | GURABO | PR | 00778-0142 | |
| PRACTICO CONSULTANT GROUP INC | URB LA CAMPINA | 53B CALLE 1 | | | SAN JUAN | PR | 00926 | |
| PRACTITIONERS PUBLISHING CO. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| PRADA MONTENEGRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PRADA MONTENEGRO, OMAR | ADDRESS ON FILE | | | | | | | |
| PRADA MONTENEGRO, OMAR | ADDRESS ON FILE | | | | | | | |
| PRADA MONTENEGRO, PABLO | ADDRESS ON FILE | | | | | | | |
| PRADASCENTER | 2121 CORPERATIVE WAY STE 200 | | | | HERDON | VA | 20170 | |
| PRADEEP MD , MAHAL S | ADDRESS ON FILE | | | | | | | |
| PRADERA LOPEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| PRADERE ALONSO MD, ALINA | ADDRESS ON FILE | | | | | | | |
| PRADILLA VAZQUEZ, RODERICK | ADDRESS ON FILE | | | | | | | |
| PRADILLA VAZQUEZ, RUDY | ADDRESS ON FILE | | | | | | | |
| PRADO ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| PRADO ALVAREZ, LUZ ILEANA | ADDRESS ON FILE | | | | | | | |
| Prado Alvarez, Yesenia | ADDRESS ON FILE | | | | | | | |
| PRADO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| PRADO APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| PRADO APONTE, JULIAN | ADDRESS ON FILE | | | | | | | |
| PRADO ARRIBAS, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| PRADO ARRIBAS, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| PRADO AYALA, GERARDO | ADDRESS ON FILE | | | | | | | |
| PRADO CANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Prado Cana, Carlos J | ADDRESS ON FILE | | | | | | | |
| PRADO CANCHOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PRADO CARRILLO, MIGDA R | ADDRESS ON FILE | | | | | | | |
| PRADO CHARRIEZ, NOMARALIZ | ADDRESS ON FILE | | | | | | | |
| PRADO CLAUDIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Prado Concepcion, Victor | ADDRESS ON FILE | | | | | | | |
| Prado Cruz, Joaquin | ADDRESS ON FILE | | | | | | | |
| PRADO FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PRADO FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| PRADO FLORES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| Prado Garcia, Julio | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Prado Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| PRADO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| PRADO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PRADO HERNANDEZ, CARY | ADDRESS ON FILE | | | | | | | |
| PRADO HERNANDEZ, CARY | ADDRESS ON FILE | | | | | | | |
| PRADO HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| PRADO HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| PRADO HIDALGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| PRADO JIMENEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PRADO LIZARDI, VERONICA I | ADDRESS ON FILE | | | | | | | |
| PRADO LOZADA, LILIANA | ADDRESS ON FILE | | | | | | | |
| Prado Lozada, Liliana | ADDRESS ON FILE | | | | | | | |
| PRADO LOZADA, LILIANA | ADDRESS ON FILE | | | | | | | |
| PRADO LOZADA, YEISA | ADDRESS ON FILE | | | | | | | |
| PRADO MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| PRADO MARQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| PRADO MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| PRADO MOLINA, CLARA | ADDRESS ON FILE | | | | | | | |
| Prado Nieves, Johanna | ADDRESS ON FILE | | | | | | | |
| PRADO OJEDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PRADO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PRADO PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PRADO PADILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| PRADO PAGAN, DELIS M | ADDRESS ON FILE | | | | | | | |
| PRADO PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PRADO PEREZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| Prado Quiles, Jose M. | ADDRESS ON FILE | | | | | | | |
| PRADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| PRADO RAMOS, MARYSOL | ADDRESS ON FILE | | | | | | | |
| PRADO REYES, LORENZO | ADDRESS ON FILE | | | | | | | |
| PRADO RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| PRADO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| PRADO RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| PRADO RODRIGUEZ, LURDEMAR | ADDRESS ON FILE | | | | | | | |
| PRADO RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PRADO RUIZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| PRADO RUIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PRADO SANABRIA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| PRADO SANTIAGO, ADIANIS M | ADDRESS ON FILE | | | | | | | |
| PRADO SANTOS, JANET | ADDRESS ON FILE | | | | | | | |
| PRADO SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| PRADO SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| PRADO SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| PRADO SEVILLA, IRIS V | ADDRESS ON FILE | | | | | | | |
| PRADO SEVILLA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PRADO SILVAGNOLY, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| PRADO TROCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| PRADO VEGA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| PRADO, ERICK | ADDRESS ON FILE | | | | | | | |
| PRADO, SARA | ADDRESS ON FILE | | | | | | | |
| PRADOS RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| PRADOS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Praetorian Insurance Company | Attn: John Svoboda, Regulatory Compliance Gove | One General Drive | | | Sun Prairie | WI | 53596 | |
| Praetorian Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| Praetorian Insurance Company | One General Drive | | | | Sun Prairie | WI | 53596 | |
| PRAICO & BANSANDER LEASING CORP. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PRAICO FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PRAICO LIFE | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| PRAICO PR BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| PRAICO Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PRALMARY PHISICIAN EMERGENCY GROUP | MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| PRAMAC DE PUERTO RICO | P O BOX 987 | | | | BAYAMON | PR | 00960-0987 | |
| PRAMY SASHER GARCIA | ADDRESS ON FILE | | | | | | | |
| PRANN RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PRANN, ROBERTO S. | ADDRESS ON FILE | | | | | | | |
| PRAR ARQUITECTURA CORP  PROFESIONAL | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| PRAR ARQUITECTURA CORP PROFESIONAL | 561 2C CALLE ENSENADA | | | | SAN JUAN | PR | 00907 | |
| PRAR CORP | PO BOX 505 | | | | PALMER | PR | 00721 | |
| PRAR CORPORACION PROFESIONAL | COND SAN RAFAEL 2C CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| PRASAD MD, ARAKERE | ADDRESS ON FILE | | | | | | | |
| PRASAD, GANESHWAR | ADDRESS ON FILE | | | | | | | |
| Pratdesaba Cruz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| PRATDESABA MD , RODRIGO A | ADDRESS ON FILE | | | | | | | |
| PRATS FANTAUZZI, MAYRA | ADDRESS ON FILE | | | | | | | |
| PRATS LLOPART, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PRATS MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| PRATS NORDELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| PRATS PALERM, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| PRATS PALERM, MAGDA | ADDRESS ON FILE | | | | | | | |
| PRATS SALGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| PRATS SALGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| PRATS SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| PRATS VELEZ, AURA | ADDRESS ON FILE | | | | | | | |
| PRATS, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| PRATTS ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| PRATTS ACEVEDO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| PRATTS ACEVEDO, LIZ M | ADDRESS ON FILE | | | | | | | |
| PRATTS ACEVEDO, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| PRATTS ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Pratts Acevedo, Samuel Jose | ADDRESS ON FILE | | | | | | | |
| PRATTS AYALA, IDA M | ADDRESS ON FILE | | | | | | | |
| PRATTS AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| PRATTS BARBAROSSA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| PRATTS CALDERON, DYLKA A | ADDRESS ON FILE | | | | | | | |
| PRATTS CARLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| PRATTS COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PRATTS COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| PRATTS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| PRATTS COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| PRATTS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PRATTS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PRATTS CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| PRATTS FERRER, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Pratts Ferrer, Jorge A | ADDRESS ON FILE | | | | | | | |
| PRATTS GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PRATTS HUERTAS,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PRATTS LAMBOY, DAVID J | ADDRESS ON FILE | | | | | | | |
| PRATTS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Pratts Marcano, Annette | ADDRESS ON FILE | | | | | | | |
| PRATTS MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PRATTS MARTIR, JUAN | ADDRESS ON FILE | | | | | | | |
| PRATTS MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| PRATTS MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| PRATTS MENDOZA, IRASHIMA Y | ADDRESS ON FILE | | | | | | | |
| PRATTS MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Pratts Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| Pratts Miranda, Heriberto | ADDRESS ON FILE | | | | | | | |
| PRATTS MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3416 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRATTS MONTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Pratts Morales, Tatiana | ADDRESS ON FILE | | | | | | | |
| PRATTS MUÑOZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| PRATTS NAVEDO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| PRATTS NUNEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| PRATTS PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| PRATTS PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Pratts Pinero, Jose E | ADDRESS ON FILE | | | | | | | |
| PRATTS QUINONES, WENDY | ADDRESS ON FILE | | | | | | | |
| PRATTS RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| PRATTS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PRATTS RIVERA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| PRATTS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| PRATTS RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| Pratts Robles, Albert | ADDRESS ON FILE | | | | | | | |
| PRATTS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PRATTS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PRATTS RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| PRATTS RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PRATTS RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| PRATTS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| PRATTS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Pratts Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| PRATTS ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PRATTS ROSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| PRATTS RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Pratts Ruiz, Eliezer | ADDRESS ON FILE | | | | | | | |
| PRATTS RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| PRATTS SANCHEZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| PRATTS SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| PRATTS SANTIAGO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| PRATTS SEOANE, MARIA | ADDRESS ON FILE | | | | | | | |
| PRATTS TAPIA, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| Pratts Valentin, Jose E | ADDRESS ON FILE | | | | | | | |
| PRATTS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PRATTS VILLALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| PRAVIA MALDONADO LEON | ADDRESS ON FILE | | | | | | | |
| PRAXAIR INC | 175 EAST PARK DRIVE | | | | TONAWANDA | NY | 14151 | |
| PRAXAIR PUERTO RICO B V | P O BOX 808 | | | | TONAWANDA | NY | 14151-0808 | |
| PRAXAIR PUERTO RICO BV | PO BOX 70352 | | | | SAN JUAN | PR | 00936-8352 | |
| PRAXEDES ALMANZAR PENA | ADDRESS ON FILE | | | | | | | |
| PRAXEDES NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| PRAXIS CPS | PO BOX 11998 | SUITE 139 | | | CIDRA | PR | 00739 | |
| PRAXXIS FILMS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 147 | | | CAGUAS | PR | 00725-4303 | |
| PRCUM INC | WEST GATE INDUSTRIAL PARK | CALLE 504 BARRIO PALMAS | | | CATANO | PR | 00962 | |
| PRCUM INC DBA PLAVICA | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| PRCUM INC DBA PLAVICA | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| PRE ESCOLAR CYBER KID | 145 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| PRE HOSP CARE SOLUTIONS INC | PO BOX 240 | | | | MANATI | PR | 00674-0240 | |
| PRE HOSPITAL CARE SOLUTIONS INC | HC 04 BOX 4648 | | | | HUMACAO | PR | 00791 | |
| PREBISTERIO ROSA ALFINES | NUEVO MAMEYES | D 27 CALLE 3 | | | PONCE | PR | 00731 | |
| PRECIOUS METALS INC | P.O. BOX 372917 | | | | CAYEY | PR | 00737-2917 | |
| PRECISE BALANCING TECHNIQUES, INC | PMB 110 PO BOX 5005 | | | | GURABO | PR | 00778 | |
| PRECISE RADIATION ONCOLOGY CENTER | BOX 1589 | | | | BAYAMON | PR | 00960-1589 | |
| PRECISION AIR CONTRACTORS INC | BOX 767 | | | | NARANJITO | PR | 00719 | |
| PRECISION COMPUTER INC | 169 CALLE DEL PARQUE | SUITE 1 B | | | SAN JUAN | PR | 00911-1967 | |
| PRECISION CONVERTERS | URB PARQUE FLAMINGO | 36 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| PRECISION ELEVATORS SYSTEMS | MSC 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| PRECISION ELEVATORS SYSTEMS | PMB 719 #138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6013 | |
| PRECISION ELEVATORS SYSTEMS & SERV CORP | PMB 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (con't.)   Page 3417 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION HEARING CENTER | CARR 845 KM 2.2 D 36 | | | | SAN JUAN | PR | 00919 | |
| PRECISION HEARING CENTER | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| PRECISION KEY LOCK / JUAN A ORTIZ | PO BOX 56159 | | | | BAYAMON | PR | 00960 | |
| PRECK RIVAS, GREGORY | ADDRESS ON FILE | | | | | | | |
| PRECUP OQUENDO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| PREFERED REALTY CORP. | 1539 CALLE ALDA | | | | SAN JUAN | PR | 00936 | |
| PREFERRED HEALTH | 1167 CALLE MAXIMO ALOMAR URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00924 | |
| PREFERRED HEALTH INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| PREFERRED HEALTH INC | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PREFERRED HEALTH INC | PO BOX 270149 COMISIONADO DE SEGUROS | | | | SAN JUAN | PR | 00927 | |
| PREFERRED HEALTH INC | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| PREFERRED HEALTH INC | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 2 | CINCO CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE. PONCE DE LEON SUITE 2 | | | | SAN JUAN | PR | 00926 | |
| PREFERRED HOME SERVICES INC | BO CERRO GORDO | SECTOR LA ALDEA | CARR 840 KM1.0 | | BAYAMON | PR | 00958 | |
| PREFERRED HOME SERVICES INC | PO BOX 4069 | | | | BAYAMON | PR | 00958 | |
| PREFERRED MORTGAGE CORP | PO BOX 364628 | | | | SAN JUAN | PR | 00936-4628 | |
| PREFERRED RISK INS. CO., RELIABLE FINANCIAL S | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| PREFERRED RISK INSURANCE CO. Y POPULAR AUT | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PREFERRED RISK INSURANCE CO. Y RELIABLE FINA | LCDO. RIVERA MARTINEZ | | | | | | | |
| PREFERRED RISK INSURANCE COMPANY Y BANCO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| PREFERRED RISK INSURANCE COMPANY Y POPUL | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| PREFERRED RISK INSURANCE COMPANY Y RELIAB | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| PREHAB HEALTH AND PERFORMANCE | 14 W. FRANKLIN ROAD | | | | MERIDIAN | ID | 83642 | |
| PREISACH PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| PREISACH PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PREISACH PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| PREISACH PEREZ, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| PREK CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PREK CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| PREK GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| PREK VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| PREM AMBULANCES SERVICES | P.O. BOX 1670 | | | | ANASCO | PR | 00610-0000 | |
| PREM PATEL | ADDRESS ON FILE | | | | | | | |
| PREMAC, MARIUS | ADDRESS ON FILE | | | | | | | |
| PRE-MEZCLADOS DEL OESTE | ADDRESS ON FILE | | | | | | | |
| PREMIER ANESTHESIA SERVICES PSC | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| PREMIER FINANCIAL SERVICES PSC | 34 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| PREMIER HEALTH CARE | 460 WEST 34TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| PREMIER HEALTH SCREENING CORP | P M B 334 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| PREMIER HEALTH SERVICES CORP | 405 AVE ESMERALDA STE 2 PMB 334 | | | | GUAYNABO | PR | 00969-4466 | |
| PREMIER HOTEL MANAGEMENT | URB SANTIAGO IGLESIAS | 1428 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| PREMIER HOTEL MANAGEMENT INC | 1428 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| PREMIER HOTEL MANAGEMENT INC | ASHFORD 1045 | | | | SAN JUAN | PR | 00907 | |
| PREMIER MANAGEMENT GROUP INC | PO BOX 583 | | | | DORADO | PR | 00646-0583 | |
| PREMIER ORTHOPAEDICS AND SPORTS | 5651 FIRST BLVD | STE 500 | | | HERMITAGE | TN | 37076 | |
| PREMIER TRANSPORT | URB SANTA ROSA | 31-47 AVE MAIN STE 304 | | | BAYAMON | PR | 00959 | |
| Premier Warranty Services, Inc. | Attn: Antonio Ortiz, President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| Premier Warranty Services, Inc. | Attn: Carlos Bruno, Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| Premier Warranty Services, Inc. | Attn: Carlos Nieves Cruz , Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| Premier Warranty Services, Inc. | Attn: Javier Echeandia Costa , President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| Premier Warranty Services, Inc. | Centro De Seguros # 701 | Ponce De León | Suite 307 | | San Juan | PR | 000907- | |
| PREMIERE COMMUNITY HEALTH CARE | ATTN MEDICAL RECORDS | 37920 MEDICAL ARTS CT | | | ZEPHYRHILLS | FL | 33540 | |
| Premium Auto Care Corporation | Ave Marginal Kennedy | | | | Guaynabo | PR | 00968 | |
| PREMIUM HEALTH CARE ASSOCIATES LLC | PO BOX 8477 | | | | SAN JUAN | PR | 00910-0477 | |
| PREMIUM SERVICE & EQUIPMENT | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| PREMIUM SERVICE & EQUIPMENT INC | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| PREMSCO INC. | 704 CALLE JORDAN | | | | SAN JUAN | PR | 00909 | |
| PRENSA UNIDA DBA P.R. SAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| PRENSA UNIDA DBA PUERTO RICO DAILY SUN | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3418 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRENSA UNIDA DBA PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| PRENTICE HALL | REMITTANCE PROCESSING CENTER | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 | |
| PRENTICE HALL INC | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |
| PRENTICE HALL INC | P O BOX 11071 | | | | DES MOINES | IA | 50380 1071 | |
| PRENTICE HALL INC | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| PRENTICE HALL INC | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| PRENTICE HALL INC | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| PRENTICE HALL INC | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| PREPA NETWORK LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| PREPA NETWORKS LLC | FINANCE DEPARTMENT | 48 CITY VIEW PLAZA | SUITE 803 | | GUAYNABO | PR | 00968 | |
| PREPA NETWORKS, CORP. | 48 MuNoz Rivera Avenue | Comercial Build. Aqua Blue at the Golden Mile | | | SAN JUAN | PR | 00918 | |
| PREPA NETWORKS, CORP. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| PRERAC | 2484 MARGINAL CELESTIAL | | | | CAROLINA | PR | 00979 | |
| PRES PERS RET CEN-E CLASIF | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| PRESBOT BLANCO, JASMIN | ADDRESS ON FILE | | | | | | | |
| PRESBYTERIAN HOSPITAL | 200 HAWTHORNE LANE | | | | CHARLOTTE | NC | 28204-2528 | |
| PRESBYTERIAN MEDICAL CENTER OF PHILADELPH | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| PRESCILIANO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| PRESENCE ST MARY AND ELIZABETH | 7423 W. ARCHER AVE. 1A | | | | SUMMIT, | IL | 60501 | |
| PRESENTATIONPRO, INC. | CORPORATE HEADQUARTERS | 4395 WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| PREST PER RET CENT-BOMBEROS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| PRESTAMO ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| PRESTAMO AGUILO, REBECA | ADDRESS ON FILE | | | | | | | |
| PRESTAMO ALMODOVAR, MILKA | ADDRESS ON FILE | | | | | | | |
| PRESTAMO ALMODOVAR, TOMAS | ADDRESS ON FILE | | | | | | | |
| PRESTAMO CURET, LYDIA M | ADDRESS ON FILE | | | | | | | |
| PRESTAMO LOZADA, BARBARA | ADDRESS ON FILE | | | | | | | |
| PRESTAMO LOZADA, BARBARA | ADDRESS ON FILE | | | | | | | |
| PRESTAMO MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| PRESTAMO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PRESTAMO TORRES, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| PRESTAMO TORRES, NYDIA A. | ADDRESS ON FILE | | | | | | | |
| PRESTAMO TORRES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| PRESTAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PRESTIGE C C ENTERPRISE CORP | PMB 224 | 130 WINSTON CHURCHILL AVE STE 1 | | | SAN JUAN | PR | 00926-6018 | |
| PRESTIGE INSURANCE AGENCY INC | 10 FLAMINGO APARTMENTS | APT 9204 | | | BAYAMON | PR | 00959 | |
| PRESTIGE MEDICAL BILLING CORP | PMB 106 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969-4466 | |
| PRESTIGE MOTOR CORP | CIUDAD JARDIN | 214 CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| PRESTIGE SECURITY & CONSUKTAND CORP | PO BOX 744 | | | | GUANICA | PR | 00647-0744 | |
| PRESTIGE INVESTIGATION CORP | URB PALACIOS DE MARBELLA | 1139 CALLE PABLO IGLESIAS | | | TOA ALTA | PR | 00953-5223 | |
| PRESTOL RODRIGUEZ, EVANS | ADDRESS ON FILE | | | | | | | |
| PRESTOL RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| PRESTON CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| PRESTON DAVISON, MARIANNA | ADDRESS ON FILE | | | | | | | |
| PRESTON NAMAN, DENISE Y | ADDRESS ON FILE | | | | | | | |
| PRESTON RUIZ, KATHRYN P. | ADDRESS ON FILE | | | | | | | |
| PRESTRESS MANUF/WINDMAR RENEWABLE ENE | CARR 165 KM 1.1 | | | | CATANO | PR | 00962 | |
| PRETEXTOS ESTRATEGIAS PARA LA PARTICIPA | 206 CALLE TETUAN | OFICINA 503 | | | SAN JUAN | PR | 00901 | |
| PRETTY LORE INC | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| PRETTY RIVER PRODUCTIONS LLC | 364 CALLE SAN JORGE | APT 2 H | | | SAN JUAN | PR | 00911 | |
| PREUDHOMME MD , JULES A | ADDRESS ON FILE | | | | | | | |
| PREVENT CHILD ABUSE AMERICA | 228 SOUTH WABASH AVENUE | 10 TH FLOOR 60604 | | | CHICAGO II | IL | 60604 | |
| Prevention Maintenance Facility Contract | PMB 282 Plaza Western Auto 220 Suite 101 | | | | | PR | 00976-0000 | |
| PREVENTION SECURITY SERVICES CORP | PMB 260 # 90 | AVE RIO HONDO | | | BAYAMÓN | PR | 00961 | |
| PREVENTIVE MAINTENACE SERVICES FORGENER | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| PREVENTIVE MAINTENANCE ,CORP. | P. O. BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| PREVENTIVE MAINTENANCE SERV OF GENERATO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PREVENTIVE MAINTENANCE SERVICE | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| PREVENTIVE MAINTENANCE SERVICES FOR GENE | P.O.BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3419 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PREVISION SOCIAL DEL CLERO SECULAR | PO BOX 40682 | | | | SAN JUAN | PR | 00940-0682 | |
| PREVOST SALAZAR, LEONARDO | ADDRESS ON FILE | | | | | | | |
| PREZIO SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| PRF REALTY GROUP, INC | 252 CALLE SAN JORGE STE 406 | | | | SAN JUAN | PR | 00912-3241 | |
| PRFAA Y/O YADIRA I MALDONADO COLON | FEDERALES DE PR | 1100 17TH STREET NW | | | WASHINGTON | DC | 20036 | |
| PRFILMS INC | URB CAPARRA TERR | 1417 CALLE 20 SW | | | SAN JUAN | PR | 00921-2122 | |
| PRG INDUSTRIES INC | P O BOX 362892 | | | | SAN JUAN | PR | 00936-2892 | |
| PRGD GREEN ROOF DESIGNER & CONTRACTOR | DORADO DEL MAR | W 8 VILLA DE PLAYA II | | | DORADO | PR | 00646 | |
| PRHIMA | PO BOX 190680 | | | | SAN JUAN | PR | 00919 | |
| PRIAMO ORLANDO PASTOR | MARTÍNEZ ECHEVERRÍA EDUARDO H | 701 AVE | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| PRICE WATERHOUSE COOPERS LLP | 3109 W DR ML KING JR BLVD | | | | TAMPA | FL | 33607 | |
| PRICE WATERHOUSE COOPERS LLP | 4040 WEST SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| PRICE WATERHOUSE PRODUCTS | PO BOX 71220 | | | | HATO REY | PR | 00936 | |
| PRICE, GEROLD | ADDRESS ON FILE | | | | | | | |
| PRICE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| PRICEWATERHOUSE COOPERS LLP | TORRE BBVA 9TH FLOOR254 MUNOZ | | | | ALTO REY | PR | 00918 | |
| PRICEWATERHOUSECOOPERS LLP | ORIENTAL CENTER SUITE 900 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| PRICHARD COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| PRICILLA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| PRIDCO COMPANIA FOMENTO INDUSTRIAL PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| PRIDE | 352 AVE SAN CLAUDIO | BZN 133 | | | SAN JUAN | PR | 00926 | |
| PRIDE | 352 AVENIDA SAN CLAUDIO | BUZON 133 | | | SAN JUAN | PR | 00926 | |
| PRIDE INC | AMRAS | 1926 SILVER ST | | | GARLAND | TX | 75042 | |
| PRIDE, LORA | ADDRESS ON FILE | | | | | | | |
| PRIEGUES REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| PRIESOL MD , ADRIAN J | ADDRESS ON FILE | | | | | | | |
| PRIETIOTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PRIETO ACEVEDO,JULIA | ADDRESS ON FILE | | | | | | | |
| PRIETO ACOSTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PRIETO ADAMES, CINDY | ADDRESS ON FILE | | | | | | | |
| Prieto Alvarez, Julio | ADDRESS ON FILE | | | | | | | |
| PRIETO AMADOR, EUGENIA E | ADDRESS ON FILE | | | | | | | |
| PRIETO AMBULANCE & EMERGENCY SERV | BDA BELGICA | 102 CALLE CRUZ | | | PONCE | PR | 00717 | |
| PRIETO AVILES, NOELIS | ADDRESS ON FILE | | | | | | | |
| PRIETO CANDELARIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| PRIETO CASTILLO, ROSA A | ADDRESS ON FILE | | | | | | | |
| PRIETO COLON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| Prieto Cosme, Eniel | ADDRESS ON FILE | | | | | | | |
| PRIETO COSME, NARIEL | ADDRESS ON FILE | | | | | | | |
| PRIETO COSTAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| PRIETO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| PRIETO DEL VALLE, RUTH E | ADDRESS ON FILE | | | | | | | |
| PRIETO DRIGG,MISAEL A. | ADDRESS ON FILE | | | | | | | |
| PRIETO DURAN, ILIANA | ADDRESS ON FILE | | | | | | | |
| PRIETO FERRER, ELSIE L. | ADDRESS ON FILE | | | | | | | |
| PRIETO FERRER, ELSIE L. | ADDRESS ON FILE | | | | | | | |
| PRIETO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| PRIETO FIGUEROA, NORIS | ADDRESS ON FILE | | | | | | | |
| PRIETO FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| PRIETO FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| PRIETO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PRIETO GARCIA, KARLA S. | ADDRESS ON FILE | | | | | | | |
| PRIETO GARCIA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| Prieto Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| PRIETO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| PRIETO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PRIETO GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| PRIETO JIMENEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| PRIETO KUILAN, CARMEN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRIETO LEBRON, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| PRIETO LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| PRIETO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| PRIETO LEBRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| PRIETO LEON, KETTY | ADDRESS ON FILE | | | | | | | |
| PRIETO MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| PRIETO MARINES, VERONICA | ADDRESS ON FILE | | | | | | | |
| PRIETO MARTINEZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| PRIETO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PRIETO MARTINEZ, JEASY | ADDRESS ON FILE | | | | | | | |
| PRIETO MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| PRIETO MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| PRIETO MAYSONET, VICTOR | ADDRESS ON FILE | | | | | | | |
| PRIETO MENDOZA, LUZ B | ADDRESS ON FILE | | | | | | | |
| PRIETO MERCADO, MELBA N | ADDRESS ON FILE | | | | | | | |
| Prieto Millet, Mary J | ADDRESS ON FILE | | | | | | | |
| PRIETO MILLET, MARY J. | ADDRESS ON FILE | | | | | | | |
| PRIETO MIRANDA, WILMIREYA | ADDRESS ON FILE | | | | | | | |
| PRIETO MOJICA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| PRIETO MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| PRIETO MUNIZ, ONX | ADDRESS ON FILE | | | | | | | |
| PRIETO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| PRIETO ORAMAS, SMYRNA | ADDRESS ON FILE | | | | | | | |
| PRIETO ORTIZ, ROMONA | ADDRESS ON FILE | | | | | | | |
| Prieto Pacheco, Hector J. | ADDRESS ON FILE | | | | | | | |
| PRIETO PEREZ, DALIMAR | ADDRESS ON FILE | | | | | | | |
| PRIETO PEREZ, DANASHA | ADDRESS ON FILE | | | | | | | |
| PRIETO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PRIETO PIZARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PRIETO PIZARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PRIETO PIZARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| PRIETO PIZARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| PRIETO PIZARRO, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| PRIETO PRIETO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| PRIETO PRIETO, MARGARITA DEL | ADDRESS ON FILE | | | | | | | |
| PRIETO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| PRIETO QUINONES, ROSHMARY | ADDRESS ON FILE | | | | | | | |
| PRIETO QUINONEZ, ROSH | ADDRESS ON FILE | | | | | | | |
| PRIETO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| PRIETO RESTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PRIETO RIVERA, DATIVO N | ADDRESS ON FILE | | | | | | | |
| PRIETO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Prieto Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| PRIETO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| PRIETO RIVERA, IRMA LY | ADDRESS ON FILE | | | | | | | |
| PRIETO RIVERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| Prieto Rivera, Lisette M | ADDRESS ON FILE | | | | | | | |
| PRIETO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ, CATHERINE S | ADDRESS ON FILE | | | | | | | |
| Prieto Rodriguez, Jorge B | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ, MERCEDES A. | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| PRIETO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| PRIETO ROHENA, KATHIRIA M | ADDRESS ON FILE | | | | | | | |
| PRIETO ROIG, JOSE | ADDRESS ON FILE | | | | | | | |
| PRIETO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3421 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRIETO ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| PRIETO ROQUE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PRIETO ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | | |
| PRIETO SALCEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Prieto Sanchez, Patricia | ADDRESS ON FILE | | | | | | | |
| PRIETO SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PRIETO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| PRIETO STOPELLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PRIETO SUST, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| PRIETO VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| PRIETO VELEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| PRIETO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PRIETOS TRUCKING INC | URB LEVITTOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949-4325 | |
| PRIM INC | PO BOX 3040 PMB # 1 | | | | GURABO | PR | 00778 | |
| PRIM INC | PO BOX 9065452 | | | | SAN JUAN | PR | 00906-5452 | |
| PRIMA FACIE INC | 248 AVE ROOSELVERT | SUITE 203 | | | SAN JUAN | PR | 00918-2435 | |
| PRIMARY & INTERNAL MEDICAL SERV INC/ | VERA LOPEZ & ASSOC PSC | PO BOX 1600 | | | SANTA ISABEL | PR | 00757 | |
| PRIMARY CARE AMBULANCE | PAJAROS ST 92 | BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| PRIMARY CARE SPECIALISTS LLC | MEDICAL RECORDS | 4711 CURRY FORD RD STE B | | | ORLANDO | FL | 32812-2713 | |
| PRIMARY CONSULTING GROUP | SANTA ROSA 10-13 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| PRIMARY CONSULTING GROUP INC | SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2217 | |
| PRIMARY HEALTH NETWORK FARRELL CENTER | MEDICAL RECORDS | 602 ROAMER BLVD | | | FARRELL | PA | 16121 | |
| PRIMARY MEDICAL CENTER | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| PRIMARY MEDICAL HEALTH GROUP | NUM. 76 CALLE COLON | | | | AGUADA | PR | 00602 | |
| PRIMAVERA SYSTEMS INC | THREE BALA WEST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | |
| PRIMAVERA ZERO CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 608 | | | CAGUAS | PR | 00725 | |
| PRIME AIR CORP | AMF STATION | PO BOX 810240 | | | CAROLINA | PR | 00981-0240 | |
| PRIME BUILDERS & CONTACTORS INC | PO BOX 364751 | | | | SAN JUAN | PR | 00936-4751 | |
| PRIME CARE DBA CFP LAKE NONA | MEDICAL RECORDS | 10437 MOSS PARK RD | | | ORLANDO | FL | 3283258124 | |
| PRIME CARE HEALTH CENTERS | 37 S SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| PRIME EDUCATION, INC. | P. O. BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| PRIME GROUP SERVICES LLC | PO BOX 1171 | | | | ARROYO | PR | 00714-1171 | |
| Prime Insurance Company | 8722 S. Harrison Street | | | | Sandy | UT | 84070 | |
| Prime Insurance Company | Attn: Rick Lindsey, President | 8722 S. Harrison Street | | | Sandy | UT | 84070 | |
| PRIME JANITORIAL METRO AND HEALTH INC | P O BOX 2000 | ST IRA MERCEDITA | | | PONCE | PR | 00715 | |
| PRIME JANITORIAL SERVICE CORP | PO BOX 2000 | SUITE 126 | | | MERCEDITA | PR | 00715 | |
| PRIME JANITORIAL SERVICE CORP | PO BOX 759 | | | | MERCEDITA | PR | 00715 | |
| PRIME JANITORIAL SERVICES CORPORATION | P. O. BOX 2000 SUITE 126 | | | | PONCE | PR | 00730-0000 | |
| PRIME JANITORIAL SERVICES CORPORATION | URB. LAS MONJAS | CALLE MONASTERIO #208 | | | PONCE | PR | 00730-0000 | |
| PRIME LIFE INSURANCE GROUP INC | HC 3 BOX 15624 | | | | JUANA DIAZ | PR | 00795 | |
| PRIME LIFE INSURANCE INC. Y INTEGRAND ASSU | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PRIME MANAGEMENT & CONSULTING GROUP IN | 327 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| PRIME MANAGEMENT AND ENG CORP | 1802 CARR 8838 STE 204 | | | | SAN JUAN | PR | 00926-2745 | |
| PRIME MEAT & SEA FOOD | PO BOX 16683 | | | | SAN JUAN | PR | 00908-6683 | |
| PRIME MEDIC RANSPORT CORP | 52 E CALLE ESMERALDA | | | | HUMACAO | PR | 00791 | |
| PRIME MEDIC RANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| PRIME MEDICA PSC | HC 03 BOX 39603 | | | | AGUADA | PR | 00602 | |
| PRIME MEDICAL CONSULTING | VILLA CAROLINA | 215-25 CALLE 505 | | | CAROLINA | PR | 00985 | |
| PRIME MEDICAL SUPPLY, INC. | VILLA DEL CARMEN Q-29 | AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-0000 | |
| PRIME OTOLARYNGOLOGY SERVICE CSP | PO BOX 1036 | | | | GUAYNABO | PR | 00970-1036 | |
| PRIME PLANNERS INC | 511 ALTURAS DE CALDAS | | | | SAN JUAN | PR | 00926 | |
| PRIME PRINTING | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| PRIME QUALITY MARINE P C | PO BOX 364164 | | | | SAN JUAN | PR | 00936-4164 | |
| PRIME R CONSTRUCTION CORP | PO BOX 1208 | | | | GURABO | PR | 00778-1208 | |
| PRIME SECURITY & TECHNOLOGIES INC | PMP 97 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| PRIME STAR CHEERLEADING ALL STAR INC | PO BOX 79 | | | | AIBONITO | PR | 00705 | |
| PRIME TPS, INC | 90 AVE RIO HONDO | PMB 459 | | | BAYAMON | PR | 00961 | |
| PRIME UNLIMITED, INC | PO BOX 296 | | | | CAGUAS | PR | 00726 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRIME VENTURE CORP. | ORIENTAL BANK- ATT.ADM CREDIT COMERCIAL | P.O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| PRIMECARE WEST TOWN | 1431 N WESTERN AVE | SUITE 406 | | | CHICAGO | IL | 60622-1797 | |
| PRIMECO BUILDERS INC | 1802 CHIRINO OFFICE PLAZA | CARR 8832 SUITE 204 | | | SAN JUAN | PR | 00926-2745 | |
| PRIMERA CONFERENCIA INTERNACIONAL DE PSI | JARDIN BOTANICO SUR,1187 FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| PRIMERA COOP DE PUERTO RICO | AREA DEL TESORO | | | | SAN JUAN | PR | 00902 | |
| PRIMERA COOP DE PUERTO RICO | AREA DEL TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| PRIMERA COOP DE PUERTO RICO | P O BOX 1835 | PAGADURIA | | | SAN JUAN | PR | 00926-7125 | |
| PRIMERA EDICION | 656 CALLE ESTADO APT 6A | | | | SAN JUAN | PR | 00907-3514 | |
| PRIMERA IGLESIA BAUTISTA | P O BOX 215 | | | | CEIBA | PR | 00735 | |
| PRIMERA IGLESIA BAUTISTA | PO BOX 13 | | | | SAN LORENZO | PR | 00754 | |
| PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V R | LCDA YURI J VALENZUELA | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| PRIMERA IGLESIA DEL SEPTIMO DIA INC | PO BOX 477 | | | | NAGUABO | PR | 00718-0477 | |
| PRIMERICA FINANCIAL SERV HOME MORTGAGES | BARRY AVERY | 3120 BRECKINRIDGE BOULEVARD 400 | | | DULUTH | GA | 30099-0001 | |
| PRIMERICA LIFE INSURANCE CO | 3120 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30099-4900 | |
| Primerica Life Insurance Company | 1 Primerica Parkway | | | | Duluth | GA | 30099 | |
| Primerica Life Insurance Company | Attn: Eric Mathis, Circulation of Risk | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| Primerica Life Insurance Company | Attn: Kathy Newlin, Consumer Complaint Contac | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| Primerica Life Insurance Company | Attn: Maureen Middleton, Consumer Complaint | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| Primerica Life Insurance Company | Attn: Mike Lynch, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| Primerica Life Insurance Company | Attn: Stephen Reidich, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| Primerica Life Insurance Company | Attn: Vickie Bulger, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| Primerica Life Insurance Company | c/o CT Corporation System, Agent for Service of | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| PRIMERO MD , AUREA D | ADDRESS ON FILE | | | | | | | |
| PRIMERO MIRANDA, JULIA | ADDRESS ON FILE | | | | | | | |
| PRIMEROS AUXILIOS INC | PMB 220-237 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| PRIMEROS AUXILIOS INC | PMB 237-220 | SUITE 101 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| PRIMETEC, INC. | P.O. Box 1712 | | | | Bayamón | PR | 00960 | |
| PRIMETEC, INC. | TRIAGAL COURT SUITE 1 | CARR 176 KM 0.5 CUPEY BJO | | | SAN JUAN | PR | 00926 | |
| PRIMETIME SERVICES CORPORATION | P.O. BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |
| PRIMEX- PR Manufacturing Extension, Inc. | MERCANTIL PLAZA STE 819 | | | | San Juan | PR | 00918-6120 | |
| PRIMITIVA FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| PRIMITIVA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PRIMITIVA LUGO VDA DE MARTIR | ADDRESS ON FILE | | | | | | | |
| PRIMITIVA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| PRIMITIVA RODRIGUEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| PRIMITIVA SANTAELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO FLORES ROSADO | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO MATOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO SANABRIA | ADDRESS ON FILE | | | | | | | |
| PRIMITIVO VALENTIN Y HAYDEE MORALES | ADDRESS ON FILE | | | | | | | |
| PRIMO | P.O. BOX 2910 | | | | GUAYAMA | PR | 00785-2910 | |
| PRIMO A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PRIMO DELGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| PRIMO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| PRIMOTEK INC | URB. CUIDAD JARDIN II #156 C/BURGANVILLE | | | | TOA ALTA | PR | 00953-4858 | |
| PRIMUS TELECOMUNICATIONS INC | PMB 195 220 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| PRIMUS TELECOMUNICACIONS | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| PRINCE GEORGES HOSPITAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| PRINCE THOMAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| PRINCE WILLIAM CHIROPRACTIC CLINIC | RELEASE OF INFORMATION | SUITE B | 2026 OPTIZ BOULEVARD | | WOODBRIDGE | VA | 22191 | |
| PRINCE WILLIAM COUNTY CSB | ATTN DIVISION OF MENTAL HEALTH | 7969 ASHTON AVENUE | | | MANASSAS | VA | 20109 | |
| PRINCESS M CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCESS M CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| PRINCESS MAID | URB VALPARAISO | H30 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| PRINCETON HEALTH PRESS | 711 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10004 | |
| PRINCILOVE MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Principal Life Insurance Company | 711 High Street | | | | Des Moines | IA | 50392-0300 | |
| Principal Life Insurance Company | Attn: J. Barry, President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| Principal Life Insurance Company | Attn: James Harrison, Circulation of Risk | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| Principal Life Insurance Company | Attn: James Harrison, Consumer Complaint Conta| 711 High Street | | | Des Moines | IA | 50392-0350 | |
| Principal Life Insurance Company | Attn: James Harrison, Regulatory Compliance Go| 711 High Street | | | Des Moines | IA | 50392-0350 | |
| Principal Life Insurance Company | Attn: Kip Headley, Actuary | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| Principal Life Insurance Company | Attn: Lilliam Chen, Vice President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| Principal Life Insurance Company | Attn: Rich Pullen, Premiun Tax Contact | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| Principal Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto| 711 High Street | | | Des Moines | IA | 50392-0350 | |
| PRINCIPE ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PRINCIPE ALVAREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PRINCIPE BERRIOS, CALEB | ADDRESS ON FILE | | | | | | | |
| Principe Burgos, Blanca Y. | ADDRESS ON FILE | | | | | | | |
| PRINCIPE BURGOS, MARIZULMA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE BURGOS, VELIA M | ADDRESS ON FILE | | | | | | | |
| PRINCIPE CABALLERO, ERICKA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE CARRASQUILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE CASUL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PRINCIPE CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| PRINCIPE DIAZ, ISANIS | ADDRESS ON FILE | | | | | | | |
| PRINCIPE FLORES, AURORA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE FLORES, JULIA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE GALARZA, JORGE O | ADDRESS ON FILE | | | | | | | |
| PRINCIPE LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| PRINCIPE MIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| PRINCIPE MIRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE MORALES, KELVIN | ADDRESS ON FILE | | | | | | | |
| PRINCIPE NEGRON, SOCORRO H | ADDRESS ON FILE | | | | | | | |
| PRINCIPE NIEVES, ANGELY | ADDRESS ON FILE | | | | | | | |
| PRINCIPE PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| PRINCIPE PEREIRA, JUAN V | ADDRESS ON FILE | | | | | | | |
| PRINCIPE PEREIRA, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| PRINCIPE PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| PRINCIPE PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| PRINCIPE S CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PRINCIPE SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| Principe Santiago, Laura E | ADDRESS ON FILE | | | | | | | |
| PRINCIPE SNYDER MD, LISA A | ADDRESS ON FILE | | | | | | | |
| PRINCIPE TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| PRINCIPE TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| PRINCIPE VELEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE VILCHES, DIANA | ADDRESS ON FILE | | | | | | | |
| PRINCIPE VILCHES, DIANA M | ADDRESS ON FILE | | | | | | | |
| PRINCIPE VILCHES, LUIS | ADDRESS ON FILE | | | | | | | |
| PRINCIPEBIANCHI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| PRINCIPIA INC | 29 CALLE MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| PRINCIPIE RAMIREZ, LITZ | ADDRESS ON FILE | | | | | | | |
| PRINDT CORP | PO BOX 2400 PMB 278 | | | | TOA BAJA | PR | 00951-2400 | |
| PRINGLE RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| PRINT HOUSE CORP | PMB 130 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| PRINT PLUS | URB INDUSTRIAL EL TUQUE | CARR 591 # 3051 STE 101 | | | PONCE | PR | 00728 | |
| PRINT SOLUTIONS CORP | P O BOX 10401 | | | | PONCE | PR | 00732 | |
| PRINTECH INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PRINTER SOURCE CORP | P O BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| PRINTERCODE NETWORK INC | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (cont.)   Page 3424 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRINTERSOURCE | PO BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| PRINTING BOUTIQUE | 1233 AVE FD ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| PRINTZEL V LARREGOITY PADRO | URB VALLE REAL | 1619 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| PRIORITY LIFE INC | 243 CALLE PARIS STE 1737 | | | | SAN JUAN | PR | 00917 | |
| PRIORITY TRANSPORT INC. | PO BOX 3894 | | | | MAYAGUEZ | PR | 00681 | |
| PRISCILA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| PRISCILA CASILLAS MEDINA | ADDRESS ON FILE | | | | | | | |
| PRISCILA CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA CORCHADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA CORCHADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA E. NIEVES GOY | ADDRESS ON FILE | | | | | | | |
| PRISCILA FELIZ LUGO | ADDRESS ON FILE | | | | | | | |
| PRISCILA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA ISABEL LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| PRISCILA M LLAMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| PRISCILA MOULIER NIEVES | ADDRESS ON FILE | | | | | | | |
| PRISCILA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| PRISCILA PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| PRISCILA RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| PRISCILA SANABRIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PRISCILA SIERRA COTTO | ADDRESS ON FILE | | | | | | | |
| PRISCILA U SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| PRISCILA ZAYAS QUESTELL | ADDRESS ON FILE | | | | | | | |
| PRISCILLA ALVAREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| PRISCILLA BONET SERRANO | ADDRESS ON FILE | | | | | | | |
| PRISCILLA BRUGUERAS MALAVE | ADDRESS ON FILE | | | | | | | |
| PRISCILLA CANCEL OLMO | ADDRESS ON FILE | | | | | | | |
| PRISCILLA CARTAGENA GARCIA | ADDRESS ON FILE | | | | | | | |
| PRISCILLA COLON ROSA | ADDRESS ON FILE | | | | | | | |
| PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | VILLAS DE SAN AGUSTIN | P14 CALLE 10 | | | BAYAMON | PR | 00959 | |
| PRISCILLA GONZALEZ PEREZ DBA PRISMAR INS | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| PRISCILLA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| PRISCILLA ISABEL LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| PRISCILLA L RESTO | ADDRESS ON FILE | | | | | | | |
| PRISCILLA LA SALLE VILLOCH | ADDRESS ON FILE | | | | | | | |
| PRISCILLA LYNCH PIZARRO | ADDRESS ON FILE | | | | | | | |
| PRISCILLA M GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| PRISCILLA M VALLEJO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| PRISCILLA MENDEZ CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| PRISCILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| PRISCILLA MILLAN VALETTE | ADDRESS ON FILE | | | | | | | |
| PRISCILLA N ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| PRISCILLA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| PRISCILLA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| PRISCILLA RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| PRISCILLA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| PRISCILLA VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| PRISCILLA YORDAN SIFRE | ADDRESS ON FILE | | | | | | | |
| PRISCILLE DONATE | ADDRESS ON FILE | | | | | | | |
| PRISILIANO GARAY GARAY | ADDRESS ON FILE | | | | | | | |
| PRISMA INVESTMENT INC | PO BOX 238 | | | | TRUJILLO ALTO | PR | 00977-0238 | |
| PRISXEMY RODRIGUEZ POUEYMIROU | BO SUSUA BAJA | 14 CALLE SAUCE | | | SABANA GRANDE | PR | 00637 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRITCHETT & ASSOCIATES | ONE GALLERY TOWER | 13355 NOEL ROAD | SUITE # 1650 | | DALLAS | TX | 75240 | |
| PRITESH KIRIT PATEL | ADDRESS ON FILE | | | | | | | |
| PRIVATE COPS SECURITY CORP | PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| PRIVATE PHYSICIANS SERVICES, P S C | PO BOX 1189 | | | | FAJARDO | PR | 00738-1189 | |
| PRIVATELINE MEDICAL CORP | 5900 ISLA VERDE AVENIDA SUITE 2 UNIT #445 | | | | CAROLINA | PR | 00979 | |
| PRO ARTE LIRICO DE PUERTO RICO INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| PRO AUDIO & DJ SERV Y/O ANGEL L GONZALEZ | REPARTO MEDINA | 11 CALLE A | | | SAN LORENZO | PR | 00754 | |
| PRO BODY COLLISION | P O BOX 299028 | | | | SAN JUAN | PR | 00929 | |
| PRO BODY COLLISION CORP | BOX 6030 PMB 333 | | | | CAROLINA | PR | 00984-6030 | |
| PRO BONO INC | APARTADO 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| PRO BONO INC SERVVOL COLEGIO DE ABOGADO | P O BOX 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| PRO COATING TREATMENTS INC | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| PRO CONSULTING GROUP CORP | URB MUNOZ RIVERA | 18 CALLE ARPEGIO | | | GUAYNABO | PR | 00969-3539 | |
| PRO CYCLE PONCE & WATER CRAFT SUPPLY | P O BOX 360613 | | | | SAN JUAN | PR | 00936 | |
| PRO EX INC | 284 AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| PRO EX INC | URB BALDRICH | 284 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| PRO GLASSES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| PRO HEALTH AMBULANCE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PRO HEALTH AMBULANCE | PO BOX 7017 | | | | CAGUAS | PR | 00726-7017 | |
| PRO HEALTH AMBULANCE SERVICES INC | PO BOX 7017 | | | | CAGUAS | PR | 00726 | |
| PRO LIGA STA JUANITA INC | SANTA JUANITA | EC 14 SECC 11 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| PRO LUBE INC / SARAH PAGAN GONZALEZ | CIUDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| PRO MEDICAL EQUIPMENT CORP | P O BOX 2071 | | | | SAN SEBASTIAN | PR | 00685 | |
| PRO MEDICAL UNIFORM INC. | URB BONEVILLE TERRACE A12 AVE DEGETAU | | | | CAGUAS | PR | 00725 | |
| PRO MEDICAL UNIFORMS INC | EDIF GALERIA DEL SUR | 1046 AVE HOSTOS STE 115 | | | PONCE | PR | 00716 | |
| PRO MUSIC OULET CORP | AVE FERNANDEZ JUNCOS | 1815 PDA 25 1/2 | | | SAN JUAN | PR | 00909 | |
| PRO OFFICE | CAPARRA HEIGHTS STA. | PO BOX 10158 | | | SAN JUAN | PR | 00922-0158 | |
| PRO PAINTING | URB VEREDAS | 583 CAMINO LOS JAZMINES | | | GURABO | PR | 00778 | |
| PRO PAVE CORP | PO BOX 21110 | | | | SAN JUAN | PR | 00928 1110 | |
| PRO REHAB WELLNESS CENTER PHYSICAL THERA | 521 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| PRO SALUD CARE, P S C | P.O. BOX 886 | | | | ISABELA | PR | 00662 | |
| PRO TECH SERVICES INC | PO BOX 810335 | | | | CAROLINA | PR | 00981-0335 | |
| PRO VIVIENDA II | PO BOX10563 | | | | SAN JUAN | PR | 00922 | |
| PRO WELDING AND MECHANICAL CONTRACTORS | PO BOX 2752 | | | | GUAYNABO | PR | 00970-2752 | |
| PRO/ DATA SERVICES INC. DE P.R | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| PRO@RT CORP | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| PROACTIVE CONSTRUCTION MANAGEMENT COR | MANSIONES DE LOS CEDROS | CALLE FICUS # 26 | | | CAYEY | PR | 00736 | |
| PROACTIVE DISTRIBUTORS INC | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926-4242 | |
| PROACTIVE ROOF SOLUTION INC | PASEO DE LOS ARTESANOS | 194 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 | |
| PROACTIVE TECHNOLOGY CONSULTANTS INC | HARVEY SANTOS RIVERA | ANDREAS COURT 370 CALLE 10 BOX 18 | | | TRUJILLO ALTO | PR | 00976 | |
| PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PIÑERO | 120 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917-0000 | |
| PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PINERO 120 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| PROAÑO GALINDO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| PROCARE MEDICAL GROUP HEALTH FIRST MEDIC | 1532 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| PROCERES RUNNERS TEAM INC | P O BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| PROCESADORA CAMPOFRESCO INC | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| PROCESADORA CAMPOFRESCO Y BCO BILBAO VI | A DOLORES QUEZADA PISO 2 BANCA COOP | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| PROCESADORA CAMPOFRESCO Y BCO BILBAO VI | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| PROCESOS DE INFORMATICA, INC. | P.O. BOX 370233 | | | | CAYEY | PR | 00737-0233 | |
| PROCESOS DE INFORMATICA, INC. | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| PROCESS ENERGY SERVICES LLC | 21 LAFAYETTE ROAD | | | | LONDONDERRY | NH | 00353 | |
| PROCINE | GOP BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| PROCOM | MIDTOWN BLDG. 901 | 420 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00918 | |
| PROCOM SYSTEMS | 159 CARRET. 107 | | | | AGUADILLA | PR | 0003 | |
| PROCOM SYSTEMS | 259 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| PROCOM SYSTEMS | 264 CALLE MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| PROCOM SYSTEMS | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| PROCOM SYSTEMS | 264 MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| PROCOM SYSTEMS | AVE MONSERRATE AB 15 | | | | CAROLINA | PR | 00984-0000 | |
| PROCOM SYSTEMS CORP | 264 WEST MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROCOM SYSTEMS.COM | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| PROCORE TECHNOLOGIES | P O BOX 655 | | | | SAINT JUST | PR | 00978 | |
| PROCTER AND GAMBLE COMMERCIAL CO | PO BOX 363187 | | | | SAN JUAN | PR | 00936-3187 | |
| PROCTOR FINANCIAL INC | 5225 CROOKS ROAD | | | | TROY | MI | 48098-2823 | |
| PROD LIMPIEZA Y ALGO MAS /DBA RICARDO | PO BOX 19776 | | | | SAN JUAN | PR | 00910-0776 | |
| PROD PEDRO MUNIZ / EL MUNDO DINOSAURIO | PO BOX 20000 SUITE 125 | | | | CANOVANAS | PR | 00729 | |
| PROD QUIQUE MALDONADO INC | COND TORRE DE LA REINA | 450 AVE DE LA CONSTITUCION APT 9E | | | SAN JUAN | PR | 00901-2307 | |
| PRODECEN Y BANCO DE DES ECONOMICO DE P R | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| PRODESPANA INC | PO BOX 270305 | | | | SAN JUAN | PR | 00928 | |
| PRODETEC INC | PMB 228 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| PRODIGY CONSULTING SERVICES, INC | VILLA VOSBURG | 12 SIRACUSA | | | SAN JUAN | PR | 00924 | |
| PRODUCCIONES ACTORES UNIDOS INC | COND OCEAN PARK TOWER | 110 CALLE DIEZ DE ANDINO APT 607 | | | SAN JUAN | PR | 00911-2124 | |
| PRODUCCIONES ALEPH INC | PO BOX 9022877 | | | | SAN JUAN | PR | 00902 | |
| PRODUCCIONES ALFONSO SANABRIA INC | HC-01 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| PRODUCCIONES ALFONSO SANABRIA INC | P/C LIC. PEDRO E ORTIZ ALVAREZ | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| PRODUCCIONES ANDROMEDA | URB RIO CANAS | O16 CALLE 14 | | | PONCE | PR | 00731 | |
| PRODUCCIONES ANGEL BELLO | URB PARKVILLE | N 37 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| PRODUCCIONES ANISA INC. | HC 05 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| PRODUCCIONES ANISA INC. | HC05 BOX 6098 | | | | AGUA BUENAS | PR | 00703 | |
| PRODUCCIONES AQUINO INC | URB LAS PALMAS | B 2 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| PRODUCCIONES ARTAMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| PRODUCCIONES ARTEMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| PRODUCCIONES ARTEMUS INC | PO BOX 785 | | | | ANASCO | PR | 00610 | |
| PRODUCCIONES BALLET TEATRO INC | DE DIEGO CHALETS 474 | CALLE DE DIEGO 66 | | | SAN JUAN | PR | 00923-3136 | |
| PRODUCCIONES BOBBY DIAZ INC | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 201 | | | SAN JUAN | PR | 00921-3844 | |
| PRODUCCIONES BRAVISSIMO | URB VALLE VERDE | BE 3 C/ RIO AMATOMAS | | | BAYAMON | PR | 00961 | |
| PRODUCCIONES BRAVISSIMO | VALLE VERDE 2 | BE3 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3273 | |
| PRODUCCIONES CHELIMON INC | P O BOX 216 | | | | VIEQUES | PR | 00765 | |
| PRODUCCIONES CONTRAPARTE | ROLLING HILLS | G 241 FILADELFIA | | | CAROLINA | PR | 00987 | |
| PRODUCCIONES COPELAR INC | URB ROOSEVELT | 313 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-2719 | |
| PRODUCCIONES CORDOVA | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| PRODUCCIONES CULTURALES CARIBENAS | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| PRODUCCIONES C-VET INC | VILLA CAROLINA | VIA 16 KR20 | | | CAROLINA | PR | 00983 | |
| PRODUCCIONES DAMIANA INC | PO BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| PRODUCCIONES DEPORTIVAS RAUL CINTRON | PO BOX 562 | | | | SANTA ISABEL | PR | 00757-0562 | |
| PRODUCCIONES DEPORTIVAS RAUL CINTRON | URB LOS LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| PRODUCCIONES EL DORADO | PMB 888 | 425 CARR 693 1 | | | DORADO | PR | 00646 | |
| PRODUCCIONES ENTRE NOS INC | 421 CALLE SOL APT 301 | | | | SAN JUAN | PR | 00901 | |
| PRODUCCIONES ENTRE NOS INC | PO BOX 9022300 | | | | SAN JUAN | PR | 00902 | |
| PRODUCCIONES ERIC HERNANDEZ | 4-18 AVE RAMIREZ DE ARELLANO | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| PRODUCCIONES ERIC HERNANDEZ | AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| PRODUCCIONES FUERA DE SERVICIO | COND REYNA ISABEL | 404 LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| PRODUCCIONES FUERA DE SERVICIO, INC. | CALLE REINA ISABEL 404 | LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| PRODUCCIONES GAVIOTAS | 77 CALLE KINGS CT OFC ADM | | | | SAN JUAN | PR | 00911 | |
| PRODUCCIONES GIRASOL INC | PMB 182 | 1357 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| PRODUCCIONES GRAN ESCENARIO | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| PRODUCCIONES GUARIONEX | PO BOX 2026 | | | | PONCE | PR | 00733 | |
| Producciones Había Una Vez, Inc. | Urb. Dos Pinos  397  Calle Ariel | | | | San Juan | PR | 00923 | |
| PRODUCCIONES HISPANO PUERTORRIQUENA INC | PO BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| PRODUCCIONES HISPANO PUERTORRIQUENA INC | PO BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| PRODUCCIONES INTERACTIVAS INC | 867 AVE MUNOZ RIVERA | EDIF VICK CENTER SUITE STE 2O1B | | | SAN JUAN | PR | 00925 | |
| PRODUCCIONES INTERACTIVAS INC | COND GREEN VILLAGE | 504B CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| PRODUCCIONES INTERACTIVAS INC | URB SAN AGUSTIN | 360 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| PRODUCCIONES ISLA DE AZUCAR | 420 A MONTE NORTE | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| PRODUCCIONES ISLA VERDE CORP | 1479 AVE ASHFORD APT 817 | | | | SAN JUAN | PR | 00907 | |
| PRODUCCIONES LA VID INCORPORADO | P O BOX 884 | | | | AGUADA | PR | 00602 | |
| PRODUCCIONES LAPOBI INC | 505 SAGRADO CORAZON STE 1003 | | | | SAN JUAN | PR | 00915 | |
| PRODUCCIONES LENTE ROJO | 270 CALLE IGUALDAD APTO 103 | | | | SAN JUAN | PR | 00912 | |
| PRODUCCIONES LOS SOLDADITOS | PO BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| PRODUCCIONES METEORO INC | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 612 | | | GUAYNABO | PR | 00924 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3427 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRODUCCIONES MG INC | 243 CALLE PARIS PMB 1396 | | | | SAN JUAN | PR | 00917 | |
| Producciones Nairda Hernández, Inc. | URB LOS MAESTROS | CALLE LOIZA CORDEN 519 | | | HATO REY | PR | 00918 | |
| PRODUCCIONES NARCISO RABELL MENDEZ INC | C 14 SAN PATRICIO MENDOWS | | | | GUAYNABO | PR | 00968 | |
| PRODUCCIONES NUEVO ENFOQUE | 444 COND DE DIEGO | APT 810 | | | SAN JUAN | PR | 00923 | |
| PRODUCCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988-9546 | |
| PRODUCCIONES OASIS INC. | VILLA CAROLINA | 131-16 CALLE 91 | | | CAROLINA | PR | 00985 | |
| PRODUCCIONES ONCE NUEVE CORP | URB PEREZ MORRIS | 98 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| PRODUCCIONES ORTIZ CORP | 1 COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| PRODUCCIONES ORTIZ CORP | COND GOLDEN TOWER | 1 COND GOLDEN TOWER APT 1012 | | | CAROLINA | PR | 00983-1882 | |
| PRODUCCIONES PMC INC | URB OCEAN PARK | 2001 AVENUE MCLEARY | | | SAN JUAN | PR | 00911-1438 | |
| PRODUCCIONES PSICOLOGICAS EDUC CORP | COND LAGOMAR, 7 AVE LAGUNA APTO 5 C | | | | CAROLINA | PR | 00979-6438 | |
| PRODUCCIONES QUIQUE MALDONADO INC | COND LA TORRE DE LA REINA STE 6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| PRODUCCIONES QUIQUE MALDONADO INC | COND TORRE DE LA REINA SUITE 6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| PRODUCCIONES QUIQUE MALDONADO INC. | COND. TORRE DE LA REINA, SUITE 6B 450 AVE. DE LA CONSTI | | | | SAN JUAN | PR | 00901-0000 | |
| PRODUCCIONES RAUL MENDEZ INC | PMB 305 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| PRODUCCIONES RAUL MENDEZ INC | PMB 305 AVE RAFAEL CORDERO 200 SUITE 140 | | | | CAGUAS | PR | 00725 | |
| PRODUCCIONES REY PASCUAL INC | PO BOX 1287 | | | | MAUNABO | PR | 00707 | |
| PRODUCCIONES RITA ALCALA INC | 8170 MARTIN CORCHADO | | | | PONCE | PR | 00717-1125 | |
| PRODUCCIONES SANCO | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| PRODUCCIONES T S H P | URB SIERRA DEL RIO | 300 AVE LA SIERRA BOX 198 | | | SAN JUAN | PR | 00926 | |
| PRODUCCIONES TAMIMA INC | 418 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| PRODUCCIONES WALLESKA SERRA | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926-9613 | |
| PRODUCCIONES WALLESKA SERRA, INC. | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926 | |
| PRODUCCIONES ZARANDA | 722 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| PRODUCCIONES ZEBRA INC | PO BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| PRODUCCIONES ZEBRA INC / LILY GARCIA | P O BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| PRODUCERS GUILD OF AMERICAN | 8530 WILSHIRE BLVD 450 | | | | BEVERLY HILLIS | CA | 90211 | |
| PRODUCIONES ACROPOLIS INC | COND ESTANCIAS DEL BOULEVARD | BOX 16 | | | SAN JUAN | PR | 00926 | |
| PRODUCIONES MG | PMP 1396 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| PRODUCIR INC | PO BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| PRODUCTION ADVISORY SERVICES OF PR | CERRO PENUELAS | Q 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| PRODUCTION CONTROL LLC | 9446 ROYAL VISTA AVE | | | | CLEMONT | FL | 34711 | |
| PRODUCTION RESOURCE GROUP | 13450 SMITH RD STE 100 | | | | AURORA | CO | 80011 | |
| PRODUCTIONS SERVICES PR CORP | 205 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| PRODUCTIVITY POINT | 1225 PONCE DE LEON AVE | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| PRODUCTO DE CARRETERA, INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| PRODUCTORA AGREGADOS, INC. | PO BOX 1052 | | | | SABANA SECA STATION | PR | 00952-1052 | |
| PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| PRODUCTORA ANGELES-DEL-FIN INC. | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| PRODUCTORA DE AGREGADOS INC | SABANA SECA STATION | PO BOX 1052 | | | SABANA SECA | PR | 00952-1052 | |
| PRODUCTORA NACIONAL INC | 69 CALLE KRUG | | | | SAN JUAN | PR | 00911-1619 | |
| PRODUCTORA SERROSS INC | 213 SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| PRODUCTORES CITRICOS DE LA MONTANA INC/ | JOMA DESIGN GROUP CORP | PO BOX 398 | | | LARES | PR | 00669 | |
| PRODUCTORES DE CITRICOS DELA MONTANA INC | P O BOX 398 | | | | LARES | PR | 00669 | |
| PRODUCTOS AVICOLAS DEL SUR INC | P O BOX 139 | | | | SALINAS | PR | 00704 | |
| PRODUCTOS DE LIMPIEZA Y ALGO MAS | ANDALUCIA #421, PUERTO NUEVO | | | | SAN JUAN, | PR | 00920 | |
| PRODUCTOS DE LIMPIEZA Y ALGO MAS | P.O. BOX 19776 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| PRODUCTOS LA AGUADILLANA INC | PO BOX 966 | | | | AGUADILLA | PR | 00605 | |
| PRODUCTOS LOS BUENOS INC | PO BOX 62 | | | | AGUADA | PR | 00602 | |
| PRODUCTOS MAMIGUELA | 3 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| PRODUCTOS MAMIGUELA | CALLE LINCOLN #3 | | | | JUANA DIAZ | PR | 00795 | |
| PRODUCTOS MONTE ADENTRO INC | 521 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| PRODUCTOS MONTES ALBO INC | 55 CALLE GERTRUDIS | | | | SAN JUAN | PR | 00911 | |
| PROENVIROKITCHEN INC | URB MUNOZ RIVERA | 30 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| PROENZA ALFONSO, JESSELYN | ADDRESS ON FILE | | | | | | | |
| PROENZA ALFONZO, CAROL | ADDRESS ON FILE | | | | | | | |
| PROENZA ALMODOVAR, ALLENIK | ADDRESS ON FILE | | | | | | | |
| PROENZA GUERRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| PROENZA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3428 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Proenza Rosado, Luis F | ADDRESS ON FILE | | | | | | | |
| PROENZA ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| PROF ANESTHESIA PROVIDERS PSC | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| PROF CONSULTANTS OF AFFECTIVE LAVOR & | URB LAS BRISAS | M 16 CALLE 7 | | | COROZAL | PR | 00783 | |
| PROF CONSULTING PSYCHOEDUCATIONAL SERV | PMB 352  405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| PROF RECORD & INFORMATION MGT, INC. | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| PROF RECORDS & INFORMATION MANAGEMENT | P O BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| PROF STEAM CLEANING | PO BOX 1324 | | | | TOA ALTA | PR | 00954 | |
| PROFESINAL ALARM SYSTEMS / DBA | CAROLINA ALARMS | PO BOX 29742 | | | SAN JUAN | PR | 00929-0742 | |
| PROFESIONAL AUTO LUBE | PO BOX 1626 | | | | CIDRA | PR | 00739 | |
| PROFESIONAL ENGINEERING CONCEPTS INC | P O BOX 432 | | | | BAYAMON | PR | 00960-0432 | |
| PROFESIONAL EQUIPMENT | 2151 AVE GILBERTO MONROIG VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| PROFESIONAL EURO SERVICE/W RIVERA ROMAN | URB LAS VEGAS | B 25 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| PROFESIONAL HEPA CERTIFICATE CORP | PMB 207 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| PROFESIONAL MAXAL DRUGS INC | URB PUERTO NUEVO | 733 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| PROFESIONAL QUALITY ASSYRANCE INC | URB SAN GERARDO | 1744 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| PROFESIONAL RECORD / INFORMATION MANAG | CHARLYN INDUSTRIAL PARK 15,16 Y 17 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| PROFESIONAL SALES ENGINEERING CORP | PO BOX 360458 | | | | SAN JUAN | PR | 00936 | |
| PROFESIONAL TECHNICAL INSTITUTE | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| PROFESIONALES ASOCIADOS DE LA SALUD INC | 6 CALLE JOSE DE DIEGO | SUITE 1 | | | CIALES | PR | 00638-3214 | |
| PROFESS. MANAGEMENT ADVISORS | P.O. BOX 4214 | | | | CAROLINA | PR | 00984 | |
| PROFESSIONAL ALARM SYSTEM , INC. | P. O. BOX 29742 | | | | SAN JUAN | PR | 00927-0000 | |
| PROFESSIONAL AMBULANCE | P.O BOX 7231 | | | | PONCE | PR | 00731-0000 | |
| PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| PROFESSIONAL ASSOCIATION FOR SQL SERVER (F | 203 NORTH LA SALLE | SUITE 2100 | | | CHICAGO | IL | 60601 | |
| PROFESSIONAL AUTO SPA, CORP. | P.O. BOX 29091 | | | | SAN JUAN | PR | 00929 | |
| PROFESSIONAL BEAUTY SUPPLY | CARR 402 KM 6 0 | | | | ANASCO | PR | 00610 | |
| PROFESSIONAL BIDDERS CORP | URB TINTILLO HLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| PROFESSIONAL BUILDING SERVICES | GARDEN HILLS PLAZA PMB 345 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| PROFESSIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| PROFESSIONAL BUSINESS MACHINES | PO BOX 699 | | | | YABUCOA | PR | 00767 | |
| PROFESSIONAL BUSINESS MACHINES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| PROFESSIONAL BUSINESS SOLUTIONS | PO BOX 1078 | | | | LAS PIEDRAS | PR | 00771-1078 | |
| PROFESSIONAL CAREER TRAINING | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL CAREER TRAINING CORP | CENTRO COMERCIAL VILLA DEL CARMEN | 2DO NIVEL | | | CIDRA | PR | 00739 | |
| PROFESSIONAL CAREER TRAINING CORP | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL CAREER TRAINING II | CENTRO COMERCIAL VILLA DEL CARMEN | SUITE 210 2ND VER | | | CIDRA | PR | 00739 | |
| PROFESSIONAL CAREER TRAINING II | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| PROFESSIONAL CAREER TRAINING INC | PO BOX 6768 | | | | CAGUAS | PR | 00725-6768 | |
| PROFESSIONAL COMMUNICATION INC | RR-37 # 1759 | CARR. 8838 BO.MONACILLOS | | | SAN JUAN | PR | 00926 | |
| PROFESSIONAL CONSULTANT AFFECTIVE LABOR | AND EDUCATIONAL TRAINING | URB LAS BRISAS | CALLE 8 M-16 | | COROZAL | PR | 00783 | |
| PROFESSIONAL CONSULTANT AFFECTIVE LABOR | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| PROFESSIONAL CONSULTANTS CORP | COND BOSQUE REAL | APT 515 | | | SAN JUAN | PR | 00926 | |
| PROFESSIONAL CONSULTANTS CORP | URB LA ESTANCIA | 25 AMISTAD | | | SAN SEBASTIAN | PR | 00685 | |
| PROFESSIONAL CONSULTING INTERNATIONAL GF | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA | 34 CALLE ORQUIDEA | | SAN JUAN | PR | 00927 | |
| PROFESSIONAL CONSULTING INTL GROUP | PMB 352 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| PROFESSIONAL CONSULTING INTL GROUP, INC. | PMB 352 | 405 ESMERALDA AVE. SUITE 102 | | | GUAYNABO | PR | 00969 | |
| PROFESSIONAL CONSULTING INTL GROUP, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| PROFESSIONAL CONSULTING INTL GROUP, INC. | Y ORIENTAL BANK & TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| PROFESSIONAL CONTRACTORS TEAM , S . E. | URB. PUNTO ORO 4447 , CALLE EL ANGEL | | | | PONCE | PR | 00728-0000 | |
| PROFESSIONAL COUNSELING SERVICES | MEDICAL SERVICES | 1711 E CENTRAL TEXAS EXPY | STE 103 | | KILLEEN | TX | 76541 | |
| PROFESSIONAL CREDENTIAL SERVICE INC | 150 4TH AVE N SUITE 800 | | | | NASHVILLE | TN | 37219 | |
| PROFESSIONAL DEVELOPMENT  CONSULTING GR | P.O. BOX 70250 PMB 282 | | | | SAN JUAN | PR | 00936 | |
| PROFESSIONAL DIESEL SERVICE | BO SABANA HOYOS | HC 1 BOX 5382 | | | ARECIBO | PR | 00688 | |
| PROFESSIONAL DOCUMENTATION INC | CALLE PALMA | 1112 ESQ R H TOOD | | | SAN JUAN | PR | 00907 | |
| PROFESSIONAL EDUCATION SERVICES, INC | 638 URB ALTAMIRA | SUITE 203 CALLE ALDEBARAN | | | SAN JUAN | PR | 00922 | |
| PROFESSIONAL EMERGENCY CARE INC | PMB 323 | 2053 AVE ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| PROFESSIONAL ENGINEERING SOLUTIONS LLC | PMB 332 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| PROFESSIONAL FORKLIFT SERVICE INC | PO BOX 7261 | | | | PONCE | PR | 00732 | |
| PROFESSIONAL FUEL SERVICES , INC. | PMB 103 - 2135  CARR. # 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3429 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL FUELS SERVICES INC | PMB 103 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| PROFESSIONAL GRAPHICS, INC. | PO BOX 193369 | | | | SAN JUAN | PR | 00919-3369 | |
| PROFESSIONAL HEALTH CARE INC | 131 CALLE COLON | | | | AGUADA | PR | 00602 | |
| PROFESSIONAL HEALTH GROUP | PO BOX 607061 | PMB 604 | | | BAYAMON | PR | 00960-7061 | |
| PROFESSIONAL HEALTHCARE SCOUTING INC | CONDOMINIO LA CEIBA 1483 AVE. ASHFORD | APT. 302 | | | SAN JUAN | PR | 00907 | |
| PROFESSIONAL HEARING & BALANCE CENTER | 200 WINSTON CHURCHILL | SUITE 301 | | | SAN JUAN | PR | 00926 | |
| PROFESSIONAL HEARNING & BALANCE CENTER P | COND DOS MARIAS II | APT 902 | | | FAJARDO | PR | 00738 | |
| PROFESSIONAL HEPA CERTIFICATE CORP | PMB 207 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| PROFESSIONAL HOSPITAL INC | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| PROFESSIONAL HOSPITAL SUPPLY | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| PROFESSIONAL INSULATION SERVICES | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| PROFESSIONAL INSURANCE AGENTS | PO BOX 192389 | | | | SAN JUAN | PR | 00919 | |
| PROFESSIONAL INTERIORS INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| PROFESSIONAL JANITOR SERVICES | URB SAN RAFAEL | H2 CALLE 3 | | | CAGUAS | PR | 00725-4686 | |
| PROFESSIONAL JEWERLY & ARTS SCHOOL& CORF | 302 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| PROFESSIONAL LOCKS | CALLE SAGRADO CORAZON 451 MONTEFLORES | | | | SANTURCE | PR | 00915 | |
| PROFESSIONAL LOGISTICS | PO BOX 9022191 | | | | SAN JUAN | PR | 00902 | |
| PROFESSIONAL MANAGEMENT GROUP | PO BOX 361243 | | | | SAN JUAN | PR | 00936 | |
| PROFESSIONAL MEDICAL GROUP | PMB 071 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| PROFESSIONAL MEDICAL TRAINING CENTER INC | URB HACIENDA BORINQUEN | 1023 UCAR | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL MORTUARY SERVICES AMC, INC | URB LOS CAOBOS | 1291 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| PROFESSIONAL MOTOR SERVICE (PMS) | URB VILLA NUEVA | L 2 CALLE 2 | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL MOTORCYCLE AND TOWING SER | PO BOX 77 | | | | COROZAL | PR | 00783-0077 | |
| PROFESSIONAL PAINT & ROOFING CORP | PO BOX 513 | | | | CAYEY | PR | 00737 | |
| PROFESSIONAL PARALEGAL SERVICES INC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| PROFESSIONAL PERMISSION & LISE | URB EL COMANDANTE | 202 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| PROFESSIONAL POOL DESIGNS AND CONTRACTO | BAYAMON OESTE SHOPP CTR | 2250 CARR 2 STE 314 | | | BAYAMON | PR | 00961-4735 | |
| PROFESSIONAL PRINTER | PO BOX 8985 | | | | BAYAMON | PR | 00960-8038 | |
| PROFESSIONAL QUIALITY HEALTH SERV CO | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| PROFESSIONAL READY MIX INC | URB LA CUMBRE | 501 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| PROFESSIONAL RECORD AND INFORMATION MA | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| PROFESSIONAL RECORDS AND INFORMATION M | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| PROFESSIONAL REFRIGERATION CONTRACTOR IN | PO BOX 6852 | | | | BAYAMON | PR | 00959 | |
| PROFESSIONAL REHAB AND OCCUPATIONAL PT | 199 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| PROFESSIONAL ROOFING SYSTEM | BOX 1175 | | | | CATANO | PR | 00963 | |
| PROFESSIONAL SECURITY & ELEC SYSTEM | PO BOX 50342 | | | | TOA BAJA | PR | 00950-0342 | |
| PROFESSIONAL SECURITY SUPPORT | PO BOX 37586 | | | | SAN JUAN | PR | 00937 | |
| PROFESSIONAL SERVICES ASSOCIATES | APARTADO 2545 | | | | ISABELA | PR | 00662 | |
| PROFESSIONAL SERVICES NETWORK INC | 13975 CONNETICUT AVE STE 210 | | | | SILVER SPRING | MD | 20906 | |
| PROFESSIONAL SKILLS DEVELOPERS, INC | PO BOX 1321 | | | | HORMIGUEROS | PR | 00660 | |
| PROFESSIONAL STEEL STRUCTURES CORP | HC 4 BOX 46888 | | | | CAGUAS | PR | 00727-9676 | |
| PROFESSIONAL TECHNICAL COLLEGE INC | PO BOX 1981 | | | | ISABELA | PR | 00662 | |
| PROFESSIONAL TECHNOLOGIES | CARLOS LUGO FIOL | BPPR | CENTER #1420 | | SAN JUAN | PR | 00918 | |
| PROFESSIONAL TECHNOLOGIES | HUMBERTO GUZMAN | PMB 733 VIGOREAUX 1353 | | | GUAYNABO | PR | 00966 | |
| PROFESSIONAL TECHNOLOGIES | MALU MUÑIZ | PO BOX 194942 | | | SAN JUAN | PR | 00919 | |
| PROFESSIONAL TECHNOLOGIES | PEDRO CRUZ | PO 192264 | | | SAN JUAN | PR | 00919 | |
| PROFESSIONAL THERAPY | URB MAGNOLIA GDNS | P12 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| PROFESSIONAL THERAPY AND HEALTH SERVICES | P12 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| PROFESSIONAL THERAPY GROUP | PO BOX 3240 | | | | CAROLINA | PR | 00984-3240 | |
| PROFESSIONAL THERAPY GROUP INC | PO BOX 3240 | | | | CAROLINA | PR | 00984-3240 | |
| PROFESSIONAL TRAINING ASSOCIATES | 2055 W ARMY TRAIL ROAD | SUITE 100 | | | ADDISON | IL | 60101-9961 | |
| PROFESSIONAL UNIVERSAL COATINGS, CORPORA | PO BOX 32 | | | | CANOVANAS | PR | 00729-0032 | |
| PROFESSIONAL WHEEL ALIGMENT | CALLE D N 8 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| PROFESSIONAL WHEEL ALIGMENT | JARDINES DE ARECIBO | N-8 CALLE D | | | ARECIBO | PR | 00612 | |
| PROFFESIONAL FORKLIFT SERVICE | AVE HOSTOS 979 INT | | | | PONCE | PR | 00716-1103 | |
| PROFFESIONAL FORKLIFT SERVICE | PO BOX 7261 | | | | PONCE | PR | 00732-7261 | |
| PROFFESIONAL WEAR CORP | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| PROFFESIONAL WEAR CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PROFFESIONAL WEAR CORP | CALLE DURANTE #187 | | | | SAN JUAN | PR | 00917 | |
| PROFICIENT PRODUCTS SYSTEMS L L C | 227 CALLE 2 | APART 229 | | | TRUJILLO ALTO | PR | 00976 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROFIT LIFE SOLUTIONS INC | PO BOX 8951 | | | | PONCE | PR | 00732 | |
| PROG EDU COM ENTREGA SERV C/O BCO PPR | BCO PPR DIVISION PRESTAMOS ESPECIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| PROG EDUCATIVO SALUD INTEGRAL | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728-2804 | |
| PROG HEAD START IGL BAUTISTA QUINTANA | PMB 473 | 89 AVE. DE DIEGO | SUITE 105 | | SAN JUAN | PR | 00927 | |
| PROG HEAD START IGL. BAUTISTA QUINTANA | 2000 CARR 8177  SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| PROG HEAD START IGL. BAUTISTA QUINTANA | 56 ESQ. PENUELAS | CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| PROG SERVS CON ANTELACIÓN AL JUICIO | BO SABANA SECA | CASA # 68 | | | MANATÍ | PR | 00674 | |
| PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | 2000 CARR 187 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | PMB 473 | AVE. DE DIEGO 89 SUITE 105 | | | SAN JUAN | PR | 00927 | |
| PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| PROGASES INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| PROGASES INC | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| PROGINET CORP | 200 GARDEN CITY PLAZA | | | | GARDEN CITY | NY | 11530 | |
| PROGRAMA AVANCE EN P R | HC 1 BOX 29030 | PMB DEPT | | | CAGUAS | PR | 00725-8900 | |
| PROGRAMA AVANCE EN PUERTO RICO | LA MUDA CONTRACT BRANCH | APARTADO 29030 DPT. 484 HC 01 | | | CAGUAS | PR | 00725-8900 | |
| PROGRAMA AVANCE EN PUERTO RICO | PMB DEPTO 484 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| PROGRAMA AVANCE EN PUERTO RICO | PROGRAMA AVANCE EN PUERTO RICO | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| PROGRAMA CLOSE UP ESCUELA SUPERIOR | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| PROGRAMA CLOSE UP ESCUELA SUPERIOR | NUM 1 CALLE PEDRO RODRIGUEZ ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| PROGRAMA CONVIVIR EN PAZ (SPT) | AVE. DE DIEGO | SUITE 105 | PMB 437 89 | | SAN JUAN | PR | 00927 | |
| PROGRAMA DE ALTERNATIVAS EDUCATIVAS, INC | CALLE PRINCIPAL #35 | ESQUINA RUIZ BELVIS | | | MOROVIS | PR | 00687 | |
| PROGRAMA DE APOYO Y ENLACE COMUNITARIO | P.O. BOX 9000 SUITE 629 | | | | AGUADA | PR | 00602-9000 | |
| PROGRAMA DE APOYO Y ENLACE COMUNITARIO | PO BOX 1017 | | | | AGUADA | PR | 00602 | |
| PROGRAMA DE ENLACE SERVICIO COMUNITARIO | DE AGUADILLA INC | P O BOX 4820 | | | AGUADILLA | PR | 00605 | |
| PROGRAMA DE SALUD DIARIA HOARE | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| PROGRAMA DEL ADOLESCENTE DE NARANJITO IN | P O BOX 891 | | | | NARANJITO | PR | 00719 | |
| PROGRAMA DEL ADOLESCENTE DE NARANJITO | APARTADO 891 | | | | NARANJITO | PR | 00719 | |
| PROGRAMA EDUC COMUNAL ENTREGA Y SERV IN | CARR. #3 KM 72.2 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| PROGRAMA EDUC COMUNAL ENTREGA Y SERV IN | PO BOX 647 | | | | PUNTA SANTIAGO | PR | 00741 | |
| PROGRAMA EDUC COMUNAL ENTREGA Y SERV IN | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| PROGRAMA EDUC COMUNAL ENTREGA Y SERV IN | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DEL EST | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| PROGRAMA EDUC COMUNAL ENTREGA Y SERV IN | Y BANCO POPULAR DE PUERTO RICO | DIVISION DE PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| PROGRAMA EDUC COMUNAL ENTREGA Y SERV IN | Y BANCO POPULAR DE PUERTO RICO | DIVISION PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| PROGRAMA EDUCACION JURIDICA | PONTIFICIA UNIV CATOLICA PR ESC DERECHO | 2250 AVE. | | | PONCE | PR | 00717-9997 | |
| PROGRAMA EDUCATIVO ALCANCE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| PROGRAMA EDUCATIVO ALCANCE | URB ROLLING HILLS | C 89 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| PROGRAMA FORMACION Y DESARROLLO DE | TRIATLON ESC DE PR INC | 7 PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| PROGRAMA MUJERES TRANSFORMANDO ESPER | PO BOX  600 | | | | AGUADILLA | PR | 00605 | |
| PROGRAMA PEQUENAS LIGAS LUQUILLO INC | PO BOX 612 | | | | LUQUILLO | PR | 00773 | |
| PROGRAMA PESAC | PO BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| PROGRAMA SABANA VILLAGE APARTMENTS | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0470 | |
| PROGRAMA SALUD CORRECCIONAL | PMB 314 P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| PROGRAMA SALUD MIGRANTES AGRICOLAS | 23 CALLE MONTALVO | | | | ENSENADA | PR | 00647 | |
| PROGRAMA SIVIF | GURABO COMMUNITY HEALTH CENTER | PO BOX 1277 | | | GURABO | PR | 00778 | |
| PROGRAMMER'S PARADISE , INC | 1157 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4321 | |
| PROGRESO DELIGHT | PO BOX 2008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| PROGRESSIVE SALES & SERVICES | P.O. BOX 10876 | | | | SAN JUAN | PR | 00922-0876 | |
| PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-0876 | |
| PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-0876 | |
| PROHEALTH THERAPY & SPORTS REHAB | HC 60 BOX 29780 | | | | AGUADA | PR | 00602 | |
| PROJECT ACTION GROUP INC | URB ROMANY | 1830 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| PROJECT H 20 HELP TO OTHERS INC | COND PINE GROVE ISLA VERDE | SUITE 31 B | | | CAROLINA | PR | 00979 | |
| PROJECT MAG PLANNING & EVALAUTION GROUP | 408 MH 1 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| PROJECT MANAGEMENT  CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| PROJECT MANAGEMENT INSTITUTE | PMI CAPITULO DE PR | PO BOX 361697 | | | SAN JUAN  PR | PR | 00936-1697 | |
| PROJECT MANAGEMENT PARTERS OF PR | P O BOX 305 | | | | GUAYNABO | PR | 00970 | |
| PROJECT MANAGEMENT PARTNERS | PO BOX 361479 | | | | SAN JUAN | PR | 00936 | |
| PROJECT MANAGEMENT PARTNERS OF PR INC | PO BOX 305 | | | | GUAYNABO | PR | 00970-0305 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| PROJECT MEDICAL SUPPLY | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 140 | | | PONCE | PR | 00717 | |
| PROJECT SALUD | 731 WEST CYPRESS ST | | | | KENETT SQUARE | MA | 19348 | |
| PROJECT SPECIALISTS OF P R INC | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| PROJECT SUPPORT INC | URB MOCA GARDENS | 562 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| PROJECT WILD NATIONAL OFFICE | 5555 MORNINGSIDE DR STE 212 | | | | HOUSTON | TX | 77005 | |
| PROJECTION CARLOS BARRIO RUBERTE | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| PROKNOWLEDGE CORP. | SKY TOWER II 11-C | | | | SAN JUAN | PR | 00926-0000 | |
| PROLAT ENTERTAIMENT | P O BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| PROMANI INC. | P.O. BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| PROMAS INC | PMB 326 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| PROMECH MECHANICAL CONTRACTOR CORP | PO BOX 851 | | | | YAUCO | PR | 00698 | |
| PROMED CLINICS | 1 ESTATE VANE | SUNSHINE MALL | STE 207 209 | | FREDERIKSTED | VI | 00840 | |
| PRO-MEDICAL UNIFORMS, INC. | 20 Av. Degetau | | | | CAGUAS | PR | 00725 | |
| PROMETHEUS GLOBAL MEDIA LLC | 25388 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| PROMETHEUS GLOBAL MEDIA LLC | 730 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| PROMETHEUS, INC | CALLE CACERES #312 | | | | RIO PIEDRAS | PR | 00923 | |
| PROMHE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PROMHE INC | BO PAJAROS CANDELARIA | CARR 863 KM 1 4 | | | TOA BAJA | PR | 00960 | |
| PROMHE INC | P O BOX 2901 | | | | BAYAMON | PR | 00960 | |
| PROMISE MEDICAL P.S.C | PO BOX 8929 | | | | BAYAMON | PR | 00960-8929 | |
| PROMISED PROPERTY REALTY GROUP INC | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| PROMO DISH ENTERPRISE | PO BOX 55072 | | | | BAYAMON | PR | 00960 | |
| PROMO DISH INC | URB ROYAL PALM | IK22 AVE CARLOS JAVIER ANDALUZ | | | BAYAMON | PR | 00956 | |
| PROMO EVENTS EXPOSITIONS INC | P O BOX 13794 | | | | SAN JUAN | PR | 00908 | |
| PROMO IMAGES DIGITAL CENTER INC | SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| PROMOCION DEL NORTE | PO BOX  1836 | | | | VEGA BAJA | PR | 00694-1836 | |
| PROMOEXPORT | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| PROMOEXPORT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| PROMOFLAG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614-2384 | |
| PROMOLOGIX, INC | HC 5 BOX 53551 | | | | AGUADILLA | PR | 00603-9511 | |
| PROMOTION & SOLUTION GROUP CORP | P O BOX 194521 | | | | SAN JUAN | PR | 00919 | |
| PROMOTIONAL LINK OF PUERTO RICO | COND BA SIDE COVE | 105 ARTERIAL HOSTOS BZN 81 | | | SAN JUAN | PR | 00918 | |
| PROMOTIONS & EVENTS CORP | URB RIBERAS DEL SENORIAL | W8-19 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926-6808 | |
| PROMOTIONS DIRECT INC. | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| PROMOTORES AGRICOLAS NATIVOS INC | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| PROMOTORES LATINOS INC | URB FLORAL PARK | 10 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| PROMOVIENDO ALTERNATIVAS SALUDABLES (PA| PARA JOVENES Y NINOS CORP | ASSISI 1010 CARR 19 | P O BOX 59 | | GUAYNABO | PR | 00966 | |
| PROMOVIENDO ALTERNATIVAS SALUDABLES ,IN(| ROBALO # 1528 BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| Pronatura | Luchetti Industrial Park | C Street, Lot 30 | | | Bayamón | PR | 00961 | |
| Pronatura | PO Box 3504 | Amelia Contract Station | | | CataNo | PR | 00963 | |
| PRONATURA | PO BOX 3504 AMELIA CONTRACT STA | | | | CATANO | PR | 00963 | |
| PRONATURA INC | PO BOX 3504 | AMELIA CONTRACT STATION | | | CATANO | PR | 00963-3504 | |
| PRONET GROUP TECHNOLOGIES | CROWN HILL SENORIAL | 165 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| PRONTO COPY INC | EDIF TORRUELLA 2239 | 2239 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| PRONTO PRINTING | 373 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| PRONTO PRINTING | PO BOX 11277 | | | | SAN JUAN | PR | 00910-2377 | |
| PRONTO REALTY EE | URB VILLA LOS SANTOS | DD 35 CALLE 14 | | | ARECIBO | PR | 00612 | |
| PRO-PAVE CORPORATION | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| PROPERTIES P & R INC | URB MONTE VERDE REAL | 9 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| PROPERTY APEX TITLE INSURANCE | HC 02 BOX 11906 | | | | HUMACAO | PR | 00791 | |
| PROPERTY APEX TITLE INSURANCE | PO BOX  3562 | | | | AGUADILLA | PR | 00605 | |
| PROPERTY CONCEPTS INC | COND CANDINA SEA TOWER | 7 CALLE CANDINA APT 1101 | | | SAN JUAN | PR | 00907 | |
| PROPERTY CONCIERGE CORPORATION | P.O. BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| PROPERTY CONCIERGS CORP | PO BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| PROPERTY RENTAL & INV CORP | CAPARRA HEIGHTS STATION | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| PROPERTY RENTAL AND SALES | CAPARRA HEIGHTS STA | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| PROPHESY FILMS CORP | HATO TEJAS | 243 ARENAS VOLCAN | | | BAYAMON | PR | 00961 | |
| PROPIZIO, LLC | 120 AVE LA SIERRA | BOX 22 | | | SAN JUAN | PR | 00926 | |
| PROPPER INTERNATIONAL INC | 1040 W F BRENNAN AVE | PARQUE INDUSTRIAL GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROPUESTA INC. | NORTE 3/F | CONDOMINIO LAS TORRES | | | BAYAMON | PR | 00919 | |
| PROPULSORES DEL DEPORTE | P O BOX 363562 | | | | SAN JUAN | PR | 00936 | |
| PROPULSORES DEL DEPORTE INC | P O BOX 368007 | | | | SAN JUAN | PR | 00936-8007 | |
| PROPYMES INC | PO BOX 13794 | | | | SAN JUAN | PR | 00908-3794 | |
| PROQUIP CORP | P O BOX 3359 | | | | SAN JUAN | PR | 00919 3359 | |
| PROQUIP CORP | | | | | | | | |
| PROREL MANUFACTURING TECHNICAL SERVICES | PASEO MAYOR | A 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| PROSHACADEMY CONSULTING | P.O. BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 | |
| PROSOL-UTIER (Programa de Solidaridad de la UT | Pedraza Leduc, Luis | PO Box 9063 | | | San Juan | PR | 00908 | |
| PROSOL-UTIER (Programa de Solidaridad de la UT | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| PROSOL-UTIER (Programa de Solidaridad de la UT | Greenaway, Juan Jacob | | | | | | | |
| PROSPER CABASSA, JOSE | ADDRESS ON FILE | | | | | | | |
| PROSPER CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| PROSPER DE LA CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| PROSPER DE LA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PROSPER GUILLET, WENDALY | ADDRESS ON FILE | | | | | | | |
| PROSPER GUZMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| PROSPER GUZMAN, CARMEN GISELLE | ADDRESS ON FILE | | | | | | | |
| PROSPER GUZMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PROSPER LINARES, LYDIA | ADDRESS ON FILE | | | | | | | |
| Prosper Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| PROSPER SEBASTIAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| PROSPERE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PROSPERE SERRANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| PROSPERE SERRANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| PROSPERE SERRANO, NORA E | ADDRESS ON FILE | | | | | | | |
| PROSPERE SOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| PROSPERI GINES, SUSANA | ADDRESS ON FILE | | | | | | | |
| PROSPERO CANALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| PROSPERO CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| PROSPERO FUENTE GARCIA | URB GOLDEN HILLS 1442 | CALLE PLUTON | | | DORADO | PR | 00646 | |
| PROSPERO TIRE EXPORT INC | 130 E 65TH ST | | | | NEW YORK | NY | 10065 | |
| PROSPERO TIRE EXPORT INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| PROSPERO TIRE EXPORT INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929-0001 | |
| PROSPERO TIRE RECYCLING INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| PROSPERO TIRE RECYCLING INC | RR 4 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| PROSSAM CENTRO DE DIAGNOSTICO Y TRATAMI | 555 CALLE SERGIO CUEVA GUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| PROSTHETIC LABORATORIES OF ROCHESTER | 121 23RD AVE SW SUITE 101 | | | | ROCHESTER | MN | 55902 | |
| PROTA CONSTRUCTION S E | PO BOX 455 | | | | MAYAGUEZ | PR | 00681 | |
| PROTEC & GAMBLE | PO BOX 363187 | | | | SAN JUAN | PR | 00936 | |
| PROTECTION INTERACTIVE, CORP | URB LEVITTOWN LAKES | AJ33 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| Protective Administrative Services, Inc. | Attn: Richard Hackett, Vice President | 14755 North Outer Forty Road | Suite 400 | | St. Louis | MO | 63017-6050 | |
| Protective Administrative Services, Inc. | PO Box 770 | | | | Deerfield | IL | 60015-0770 | |
| PROTECTIVE INSURANCE COMPANY | 111 CONGRESSIONAL BLVD | SUITE 500 | | | CARMEL | IN | 46302 | |
| Protective Insurance Company | 111 Congressional Blvd., Suite 500 | | | | Carmel | IN | 46032 | |
| Protective Insurance Company | Attn: Patrick Corydon, Vice President | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| Protective Insurance Company | Attn: Sally Wignall, Circulation of Risk | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| Protective Insurance Company | Attn: Sally Wignall, Consumer Complaint Contact | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| Protective Insurance Company | Attn: Sally Wignall, Regulatory Compliance Gover | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| Protective Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| Protective Life Insurance Company | Attn: A. Craig Phillips, Vice President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| Protective Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Gove | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| Protective Life Insurance Company | Attn: Carla Tavel, Premium Tax Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| Protective Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| Protective Life Insurance Company | Attn: John Dixon, President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| Protective Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| Protective Life Insurance Company | c/o CT Corporation System , Agent for Service of | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| Protective Property & Casualty Insurance | 14755 North Outer 40 Road | Suite 400 | | | Saint Louis | MO | 63017 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Protective Property & Casualty Insurance Compa | Attn: Davon Winn, Consumer Complaint Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| Protective Property & Casualty Insurance Compa | Attn: Kathryn Anderson, Premiun Tax Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| Protective Property & Casualty Insurance Compa | Attn: Richard Hackett, Circulation of Risk | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| Protective Property & Casualty Insurance Compa | Attn: Richard Hackett, Regulatory Compliance Go | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| Protective Property & Casualty Insurance Compa | Attn: Scott Karchunas, President | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| Protective Property & Casualty Insurance Compa | c/o CT Corporation System, Agent for Service of F | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| PROTECTORES DE CUENCAS INC | PO BOX 1563 | | | | YAUCO | PR | 00698 | |
| PROTEGEIX PUERTO RICO RECYCLING INC | PO BOX 1059 | | | | SAN SEBASTIAN | PR | 00685-1059 | |
| PROTEGO FOOTWARE INC | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| PROTRANSPORT | PO BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| PROTRANSPORT INC | P O BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| PROUD MARY ENTERTAIMENT | 433 N CAMDEN DRIVE SUITE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| PROVEN PHARMACEUTICALS , LLC | 18001 OLD CUTLER ROAD SUITE 452 | | | | PALMETTO BAY | FL | 33157 | |
| PROVEN PHARMACEUTICALS, LLC | PO BOX 628302 | | | | ORLANDO | FL | 32862-8305 | |
| PROVI A ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| PROVIADELA MENDEZ COCA | ADDRESS ON FILE | | | | | | | |
| PROVICIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| PROVIDE SUPPORT INC | 65 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| PROVIDENCE CENTER | 528 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| PROVIDENCE COMMUNITY HEALTH | 375 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | | | SAN LORENZO | PR | 00754 | |
| PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| Providencia Bailly | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA CARMENO | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA CRESPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA CRUZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA FELICIANO CORTES | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA FERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA LUCIANO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA MARINO VINAS | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA MONGE FERRER | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA MONGE FERRER | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA ORELLANA FRANCOIS | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA P RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA QUIJANO ROSS | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA QUILES COLON | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA QUINONES RIVERA C/O CRIM | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA SEGARRA RUIZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA TOMASINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA VALENTIN SEGUINOT | ADDRESS ON FILE | | | | | | | |
| PROVIDENCIA VALENTIN SEGUINOT | ADDRESS ON FILE | | | | | | | |
| Provident Life & Accident Insurance | 1 Fountain Square | | | | Chattanooga | FL | 37402-1307 | |
| Provident Life & Accident Insurance Company | Attn: M. Catheryn Sonsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Provident Life & Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Provident Life & Accident Insurance Company | Attn: Thomas R. Watjen, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Provident Life & Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Provident Life & Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Go | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Provident Life & Accident Insurance Company | c/o Jose Quinones & Associates, Inc. , Agent for S | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| PROVINCIAL II | 57 MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| PROVISIONES LEGRAND | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| PROVISIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| PROVISIONES VILLAFANE INC | PO BOX 203 | | | | UTUADO | PR | 00641 | |
| PROVIVIENDAS I. INC. | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| PROYECT ACTION GROUP | URB EL PILAR | 1830 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| PROYECTO ACCION SOCIAL COMUNITARIA REDES | PO BOX 1864 | | | | TRUJILLO ALTO | PR | 00976 | |
| PROYECTO ACTIVIDADES SOCIALES | PARA DEAMBULANTES Y LA NINEZ INC | PO BOX 2037 | | | GUAYAMA | PR | 00785 | |
| PROYECTO AEP 2490 / DELFI INC | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| PROYECTO AGUAS INC | PO BOX 2135 | | | | AGUADA | PR | 00602 | |
| PROYECTO ARTISTICO CULTURAL Y ACADEMICO | DE RIO PIEDRAS INC | PO BOX 22509 | | | SAN JUAN | PR | 00931 | |
| PROYECTO AURORA | APARTADO 689 | | | | CAMUY | PR | 00627 | |
| PROYECTO AURORA | P O BOX 8133 | | | | ARECIBO | PR | 00613 | |
| PROYECTO CAMINO | P O BOX 463 | | | | SANINT JUST | PR | 00978 | |
| PROYECTO CEMECAV | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |
| PROYECTO CEMI CENTRO ESTUDIO MATERNO IN | PO BOX 3650767 | | | | SAN JUAN | PR | 00936-5067 | |
| PROYECTO CHIRINGA INC | 104 CALLE JEFFERSON APT 3 A | | | | SAN JUAN | PR | 00911 | |
| PROYECTO COMUNITARIO AGRO ECO TURISTICO | 505 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| PROYECTO ENLACE DEL CANO MARTIN PENA | DIV DE CONTADURIA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| PROYECTO ENLACE DEL CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| PROYECTO FINCA GALATEO | OFICINA ADMINISTRACION CALLE 5 J-16 | | | | RIO GRANDE | PR | 00745-0000 | |
| PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES C/P-971 | CAGUAS DE PR | | | CAGUAS | PR | 00725 | |
| PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES CALLE P-971 | | | | CAGUAS | PR | 00725 | |
| PROYECTO HEAD START MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674 5013 | |
| PROYECTO HOMBRE MUJER | SIERRA BAYAMON | 92-26 CALLE 78 | | | BAYAMON | PR | 00960 | |
| PROYECTO INSPIRATE | PO BOX 9117 PMB 18 | | | | BAYAMON | PR | 00960-9117 | |
| PROYECTO LA NUEVA ESPERANZA INC | PO BOX 603 | | | | SAN ANTONIO | PR | 00690 | |
| PROYECTO MATRIA INC DBA INSTITUTO DEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PROYECTO MATRIA INC DBA INSTITUTO DEL | GENERO Y LA EDUCACION AVANZADA | 31 CALLE JIMENEZ SICARDO | | | CAGUAS | PR | 00725 | |
| PROYECTO NACER INC | P O BOX 6600 | | | | BAYAMON | PR | 00960 | |
| PROYECTO OASIS DE AMOR,INC | CALLE 33 ZF-15 URB.RIVERVIEW | | | | BAYAMON | PR | 00961-0000 | |
| PROYECTO SIN PAREDES INC | 1510 AVE PONCE DE LEON SUITE 5E | | | | SAN JUAN | PR | 00909 | |
| PROYECTO SIN PAREDES INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936-4491 | |
| PROYECTO SUENO DEL AMOR | PO BOX 4954 SUITE 287 | | | | CAGUAS | PR | 00726 | |
| PROYECTO VIDAS INC | SAINT JUST STATION | PO BOX 775 | | | TRUJILLO ALTO | PR | 00978-0775 | |
| PROYECTO VILLA FAJARDO I | SECTOR VEVE CALZADA CARR.986 CALLE #17 BUZ | ON 137 | | | FAJARDO | PR | 00738-0000 | |
| ProyectoDeRehabilitacionYCalidadDeVida | P.O. BOX 193 | | | | COROZAL | PR | 00783 | |
| PROYECTOR TINGLAR DORADO | PRADERA DEL RIO | 3160 COCAL ST | | | TOA ALTA | PR | 00953 | |
| PRSECURE INC | URB LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| PRSOFT, INC | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| PRSOFT, INC. | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| PRT PUERTO RICO TELEPHONE | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| PRTC DIRECTORIES INC | 1515 ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| PRUDENCIA IZQUIERDO ALONSO | ADDRESS ON FILE | | | | | | | |
| PRUDENCIA POLANCO SANTOS | ADDRESS ON FILE | | | | | | | |
| PRUDENCIO A LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| PRUDENCIO A. LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE | | | | | | | |
| PRUDENCIO CARRION | ADDRESS ON FILE | | | | | | | |
| PRUDENCIO ORTIZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| PRUDENCIO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| Prudential Annuities Life Assurance | One Corporate Drive | | | | Shelton | CT | 06484 | |
| Prudential Annuities Life Assurance Corporation | Attn: Carol Belletiere, Consumer Complaint Cont | One Corporate Drive | | | Shelton | CT | 06484 | |
| Prudential Annuities Life Assurance Corporation | Attn: David Odenath, President | One Corporate Drive | | | Shelton | CT | 06484 | |
| Prudential Annuities Life Assurance Corporation | Attn: Hwei-CHung Shao, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| Prudential Annuities Life Assurance Corporation | Attn: John Bauer, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Prudential Annuities Life Assurance Corporation | Attn: Lydia Morgado, Premiun Tax Contact | One Corporate Drive | | | Shelton | CT | 06484 | |
| Prudential Annuities Life Assurance Corporation | Attn: Michael Calabro, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| Prudential Annuities Life Assurance Corporation | Attn: Stephen Willis, Regulatory Compliance Gov | One Corporate Drive | | | Shelton | CT | 06484 | |
| PRUDENTIAL INSURANCE COMPANY OF | AMERICA | 213 WASHINGTON ST 8TH FLOOR | | | NEWARK | NJ | 07102 | |
| Prudential Retirement Insurance and | 280 Trumbull Street | | | | Hartford | CT | 06103 | |
| Prudential Retirement Insurance and Annuity Co | Attn: Carol Bellettiere, Consumer Complaint Cont | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| Prudential Retirement Insurance and Annuity Co | Attn: Christine Marcks, President | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| Prudential Retirement Insurance and Annuity Co | Attn: Joseph Hess, Vice President | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| Prudential Retirement Insurance and Annuity Co | Attn: Lydia Morgado, Premiun Tax Contact | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| Prudential Retirement Insurance and Annuity Co | Attn: Stephen Willis, Regulatory Compliance Gov | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| PRUDY SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| PRUNA DURAN, DAVID | ADDRESS ON FILE | | | | | | | |
| PRUNA DURAN, DAVID J | ADDRESS ON FILE | | | | | | | |
| Pruna Hernandez, Sheila | ADDRESS ON FILE | | | | | | | |
| PRUNA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| PRUNA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| PRUNA RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| PRUNEDA MARTINEZ, GUILLERMINA S | ADDRESS ON FILE | | | | | | | |
| PRUNES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| PRXTREME CORP | P O BOX 79172 | | | | CAROLINA | PR | 00984-9172 | |
| PRYCE PICHIRILO, GEORGE | ADDRESS ON FILE | | | | | | | |
| PS GROUP CORP | P O BOX 211 | | | | MANATI | PR | 00674-0211 | |
| PSALIDAS RODRIGUEZ, PERICLES | ADDRESS ON FILE | | | | | | | |
| PSAV PRESENTATION SERVICES | 23918 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| PSB PRODUCTIONS | PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| PSD CORP | 212 MANUEL CAMINAS STE 102 | | | | SAN JUAN | PR | 00918 | |
| PSD CORP | PO BOX  195502 | | | | SAN JUAN | PR | 00919-5502 | |
| PSI CONSTRUCTION CO INC | PO BOX 4956 PMB 1183 | | | | CAGUAS | PR | 00726 | |
| PSI SOLUTIONS, INC | PO BOX 194000 PMB 237 | | | | SAN JUAN | PR | 00919-4000 | |
| PSICOTRANSFORMACION CSP | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| PSL | PO BOX 357 | | | | HOUSTON | TX | 77235-5705 | |
| PSY CLINIC | PO BOX 560 | | | | MERCEDITA | PR | 00715 | |
| PSYCHE SERVICIOS PSICOLOGICOS | 8133 CALLE MARTIN CORCHADO | | | | PONCE | PR | 00717-1123 | |
| PSYCHIATRIC AND BEHAVIORAL HEALTH | MEDICAL RECORDS | 15525 POMERADO RD | STE E3 | | POWAY | CA | 92064 | |
| PSYCHIATRIC SERVICES OF PUERTO RICO (PSPR) ( | 105 AVE ARTERIAL HOSTOS APT 82 | | | | SAN JUAN | PR | 00918 | |
| PSYCHIATRIC SERVICES OR PUERTO RICO | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| PSYCHOEDUCATIONAL & ORG DEVELOPERS INC | LA CUMBRE | 271 SIERRA MORENA SUITE 218 | | | SAN JUAN | PR | 00926 | |
| PSYCHOLOGICAL ASSESSMENT RESOURCES INC | 16204 N FLORIDA AVE | | | | LUTZ | FL | 33556 | |
| PSYCHOLOGICAL ASSESSMENT RESOURCES, INC. | 16204 NORTH FLORIDA AVENUE | | | | LUTZ, FL | FL | 33549-0000 | |
| PSYCHOLOGICAL CENTER INC RAFAEL QUILES MA | 11 UNION STREET | | | | LAWRENCE | MA | 01843 | |
| PSYCHOLOGICAL CONSULTING SERVICE | PASEO LOS CORALES II | 715 CALLE MAR MEDITERRANEO | | | DORADO | PR | 00646-4535 | |
| PSYCHOLOGICAL TRANSITION CONSULTANTS,INC | PO BOX 180203 | | | | CAROLINA | PR | 00981-0203 | |
| PSYCHOLOGIST EASTERN PSYCOTERAPY SERVIC | 126 CALALE CRUZ ORTIZ STELLA | | | | HUMACA0 | PR | 00791 | |
| PSYCHOLOGY FOR ORGANIZATIONAL | & INDIVIDUAL DEVELEOPMENT INC. | ALORA O 5 VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| PSYCHOTHERAPEUTIC & IND ORGANIZATIONAL | INTERVENTION CTER OF PSYPCO CORP | P O BOX 336223 | | | PONCE | PR | 00733-6223 | |
| PSYCOTHERAPEUTIC HEALTH PSC | PO BOX 370905 | | | | CAYEY | PR | 00737 | |
| PSYD AND PSYCHOLOGIC LINDA BERLIN | ATTN MEDICAL RECORDS | 1725 N UNIVERSITY DR STE 350 | | | CORAL SPRINGS | FL | 33071 | |
| PSYPCO, CORP. | PMB 574 | 89 AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| PSYPCO, CORP. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| PSY-Q GROUP, INC | PO BOX 536 | | | | CAGUAS | PR | 00726-0536 | |
| PSYQUES INC | PO BOX 1320 | | | | SABANA SECA | PR | 00952-1320 | |
| PT CONSULTING GROUP INC | COLLEGE PARK APARTMENTS | 200 ALCALA APT 504B | | | SAN JUAN | PR | 00921 | |
| PT CONSULTING GROUP INC | COND COLLEGE | 200 CALLE ALCALA APT 504 | | | SAN JUAN | PR | 00921-3937 | |
| PTD CONSULTING GROUP LLC | PO BOX 367009 | | | | SAN JUAN | PR | 00936-7009 | |
| PTELA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| PTO RICO AIR MANAGEMENT SERVICES INC | P O BOX  16845 | | | | SAN JUAN | PR | 00908-6845 | |
| PTO RICO JOINT APPRENTICESHIP & TRAINING | HC 03 BOX 6784 | | | | DORADO | PR | 00648 | |
| PTORICO COFFEE ROASTERS DBA CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| PUBILL DIAZ, EDGMARIES | ADDRESS ON FILE | | | | | | | |
| PUBILL NEGRON, ZORIESHKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3436 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUBILL PINERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PUBLI INVERSIONES PUERTO RICO INC | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| Publia Bartolome Rivera | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| PUBLIC AFFAIRS CONSULTANTS ,INC. | COND MADRID OFIC 1206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| PUBLIC AFFAIRS CONSULTANTS ,INC. | P O BOX 190759 | DIVISION DE RECAUDACIONES | | | SAN JUAN | PR | 00919-0759 | |
| PUBLICACIONES EDUCATIVAS INC. | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| PUBLICACIONES INTEGRADAS INC. | PO BOX 1339 | | | | MAUNABO | PR | 00707 | |
| PUBLICACIONES JTS, INC. | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| PUBLICACIONES PUERTORRIQUENAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| PUBLICACIONES PUERTORRIQUENAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| PUBLICACIONES YUQUIYU | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| PUBLICIDAD TERE SUAREZ INC | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| PUBLICIDAD TERE SUAREZ LLC | PO BOX 362319 | | | | SAN JUAN | PR | 00936 | |
| PUBLICIS 360 COPORATION | BUZON 29 | CALLE AMARILLO 1738 | | | SAN JUAN | PR | 00926 | |
| PUBLICMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| PUBLI-INVERSIONES DE PR | EL VOCERO DE PR | PO BOX 15074 | | | SAN JUAN | PR | 00902 | |
| PUBLI-INVERSIONES PUERTO RICO INC | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| PUBLI-INVERSIONES PUERTO RICO, INC | AVE PONCE DE LEON 1064 | | | | SAN JUAN | PR | 00907 | |
| PUBLIMED, LLC | COND PONCE DE LEON GAARDENS APT 1403 | | | | GUAYNABO | PR | 00966 | |
| PUBLIMEDIA INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| PUBLIMER ADVERTISING INC | C/O: TESORO-CONT GENERAL 99-12-785 | | | | SAN JUAN | PR | 00902-4140 | |
| PUBLIMER ADVERTISING INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| PUBLIMER ADVERTISING INC | PO BOX 8140 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8140 | |
| PUBLIO HERNANDEZ CABAN | BO CRUZ | BOX 5864 | | | MOCA | PR | 00676 | |
| PUBLISHING PLUS A/C ERICK RODRIGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PUBLISHING RESOURCES, INC. | PO BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| PUBLIVENT INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910-0319 | |
| PUCARA, LLC | PO BOX 1612 | | | | GUAYAMA | PR | 00785-1612 | |
| PUCCIO HERNANDEZ MD, LUCIANO | ADDRESS ON FILE | | | | | | | |
| PUCCIO MARIN, CIELOMAR | ADDRESS ON FILE | | | | | | | |
| PUCHALES DANIEL CORDERO | ADDRESS ON FILE | | | | | | | |
| PUCHALES GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| PUCHALES PRUNEDA, RICHARD M | ADDRESS ON FILE | | | | | | | |
| PUCHALES PRUNEDA, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| PUCHALES ROLDAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| PUCHALES ROLDAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PUCHALES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| PUCHALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PUCHO POOL CENTER | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| PUCHO POOL CENTER INC | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| PUCHOLS AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| PUCHOLS CUEVAS, ELSA | ADDRESS ON FILE | | | | | | | |
| PUCHOLS CUEVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| PUCHOLS MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| PUEBLA HERRERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| PUEBLA NUNEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| PUEBLO COOP | P O BOX 3388 | | | | CAROLINA | PR | 00984-3388 | |
| PUEBLO DE DIOS JESUS SENOR Y REY INC | P O BOX 4952 SUITE 357 | | | | CAGUAS | PR | 00726 | |
| PUEBLO INC | P O BOX 1967 | | | | CAROLINA | PR | 00984-1967 | |
| PUEBLO INTERNATIONAL INC | A/C  VIRGEN M  JIMENEZ  OPE | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| PUEBLO INTERNATIONAL INC | AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00936 | |
| PUELLO ALVAREZ, CARINA E. | ADDRESS ON FILE | | | | | | | |
| PUELLO ALVAREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| PUELLO CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| PUELLO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PUELLO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PUELLO GONZALEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| Puello Lizardo, Virtudes M | ADDRESS ON FILE | | | | | | | |
| PUELLO MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PUELLO PEREZ, LENNY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3437 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Puello Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| PUELLO PINA, LILIA | ADDRESS ON FILE | | | | | | | |
| PUENTE AVILA, YUNITZA | ADDRESS ON FILE | | | | | | | |
| PUENTE FIGUEROA, ANDRES R | ADDRESS ON FILE | | | | | | | |
| PUENTE FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PUENTE LEONARDO, CRYSTI | ADDRESS ON FILE | | | | | | | |
| Puente Martinez, Janice | ADDRESS ON FILE | | | | | | | |
| PUENTE MORCIGLIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PUENTE PUENTE, LUZ | ADDRESS ON FILE | | | | | | | |
| PUENTE ROLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PUENTE ROLON, MELISA | ADDRESS ON FILE | | | | | | | |
| PUENTE TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PUERTA DE TIERRA AUTO PARTS | AVE. FERNANDEZ JUNCOS | #1014 | | | SANTURCE | PR | 000907-0000 | |
| PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| PUERTA LOPEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| PUERTA LUCHINI, LUIS | ADDRESS ON FILE | | | | | | | |
| PUERTA NORTE MAIL & PARKING SYSTEM INC | CARR # 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| PUERTAS DE ESPERANZA DE MANATI | CALLE RAMOS VELEZ # 14 | | | | MANATI | PR | 00674-0000 | |
| PUERTAS Y VENTANAS J M INC | HC 3 BOX 15240 | | | | QUEBRADILLAS | PR | 00678 | |
| PUERTO NUEVO ESSO SERVICE STA | VILLA BORINQUEN | 1314 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2809 | |
| PUERTO NUEVO ESSO SERVICENTER | AVE F.D. ROOSEVELT NUM 1314 | | | | PUERTO NUEVO | PR | 00915 | |
| PUERTO NUEVO SECURITY GUARD | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| PUERTO NUEVO SECURITY GUARD INC | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| PUERTO NUEVO SECURITY GUARDS | P O BOX 367131 | | | | SAN JUAN | PR | 00936 7131 | |
| PUERTO REAL APARTMENTS LP | 267 CALLE SAN JORGE | APT 6C | | | SAN JUAN | PR | 00912 | |
| PUERTO RICAN AMERICAN INSUR | G.P.O. BOX 70333 | | | | HATO REY | PR | 00936 | |
| PUERTO RICAN AMERICAN INSURANCE CO. Y REL | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| PUERTO RICAN AMERICAN INSURANCE COMPAN | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| PUERTO RICAN AMERICAN INSURANCE COMPNA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PUERTO RICAN AMERICAN LIFE | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| PUERTO RICAN CARS INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| PUERTO RICAN CARS INC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| PUERTO RICAN FAMILY INSTITUTE INC | MEDICAL RECORDS JERSEY CITY MENTAL HEALT | 35 JOURNAL SQUARE SUITE 528 | | | JERSEY CITY | NJ | 07306 | |
| PUERTO RICAN FAMILY INSTITUTE INC | PO BOX 29608 | | | | SAN JUAN | PR | 00929-0608 | |
| PUERTO RICAN INST FOR HIGHERLEARNING INC | FAIR VIEW | 1889 FCO QUINDOS | | | SAN JUAN | PR | 00926 | |
| PUERTO RICAN INSTITUTE FOR HIGHER LEARNIN | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| PUERTO RICO 500 ANOS | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| PUERTO RICO ADDICTION RESEARCH FUNDATION | 1357 ASFHORD SUITE 2 | | | | SAN JUAN | PR | 000907-1420 | |
| PUERTO RICO ADVANCE TECHNOLOGY | PMB 596 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| PUERTO RICO AFFILIATE OF SUSANI G KOMEN | BREAST CANCER FOUNDATION | 650 AVE MUNOZ RIVERA OFIC 200 | | | SAN JUAN | PR | 00918 | |
| PUERTO RICO AIRCRAFT SUPPLIESRS INC. | CALLE MARGINAL BLOQUE A-10 LOS ANGELES, | | | | CAROLINA | PR | 00997 | |
| PUERTO RICO ALARM SYSTEMS , INC. | P. O. BOX 488 | | | | DORADO | PR | 00646-0000 | |
| PUERTO RICO ALL SERVICES CORP | P O BOX 2502 | | | | TOA BAJA | PR | 00951-2502 | |
| PUERTO RICO ALLIANCE FOR HEALTH PHYSICAL | 45 URB PASEO REAL | | | | DORADO | PR | 00646 | |
| PUERTO RICO AMBULANCE SERVICE | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| PUERTO RICO AMBULANCE SERVICES | PO BOX 30347 | | | | SAN JUAN | PR | 00929-1397 | |
| PUERTO RICO AMBULANCE SERVICES IN | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| PUERTO RICO AMERICAN COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO AMERICAN INSURANCE COMPANY | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| PUERTO RICO APPAREL MANUFACTURING CORP | P O BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| PUERTO RICO APPAREL MFG CORP | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| PUERTO RICO APPRAISALS LLC | 1725 CARR 1993 | EXT PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO APPRAISERS & REAL STATE SERV. | SUITE 304 1259 LOIZA ST. | | | | SANTURCE | PR | 00911 | |
| Puerto Rico Aqueducts and Sewer Authority | 604 Avenida Barbosa | Edif. Sergio Cuevas Bustamante | | | San Juan | PR | 00916 | |
| Puerto Rico Aqueducts and Sewer Authority | PO Box 7066 | | | | San Juan | PR | 00916-7066 | |
| PUERTO RICO ART & EDUCATION ALLIANCE INC | 726 CALLE HOARE | ESQ LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO ART GROUP | EDIF CASO PISO 12 OFIC 1205 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO ASCD | 130 WWINSTON CHURCHILL AVE. | PMB 110 SUITE 1 | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO ASCD | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO ASCD | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| PUERTO RICO ASPHALT LLC | P O BOX 25252 | | | | SANJUAN | PR | 00928 | |
| PUERTO RICO ASSOC OF GAMERS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 | |
| PUERTO RICO ASSOCIATION OF CRIMINAL DEFEN | PROGRAMA DE EDUCACION JURIDICA CONTINUA | PO BOX 191 | | | SAN JUAN | PR | 00919-1559 | |
| PUERTO RICO ATTORNEYS & COUNSELLORS AT L | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| PUERTO RICO AUDIO TOURS LLC | P O BOX 19061 | | | | SAN JUAN | PR | 00956-3101 | |
| PUERTO RICO AUDIOLOGY CLINIC | RR 4 BOX 1263M | | | | BAYAMON | PR | 00956 | |
| PUERTO RICO AUTO GLASS | PO BOX 6417 | | | | BAYAMON | PR | 00960 | |
| PUERTO RICO AUTO GLASS DIST | PUERTO NUEVO | 274 AVE DE DIEGO Y CALLE 14 | | | SAN JUAN | PR | 00920 | |
| PUERTO RICO BASEBALL MARKETING LLC | P O BOX 141900 | | | | ARECIBO | PR | 00614 | |
| PUERTO RICO BASEBALL UMPIRE ACADEMY | RIO PIEDRAS HEIGHTS | 211 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO BEAUTY SUPPLY , INC. | P. O. BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| PUERTO RICO BEDDING & FORM CORP | PLAZA CAROLINA | PO BOX 8710 | | | CAROLINA | PR | 00988 | |
| PUERTO RICO CABLE ACQUISITION COMPANY, IN | BO Vallas Torres X1 | Mercedita | | | PONCE | PR | 00715 | |
| PUERTO RICO CABLE ACQUISITION COMPANY, IN | BOX 204, MERCEDITA | | | | PONCE | PR | 00715-0204 | |
| PUERTO RICO CARIBBEAN STARS F C INC | 520 VIA GUAJANA | | | | CAGUAS | PR | 00727-3057 | |
| PUERTO RICO CATERING INC | CALL BOX 5000 STE 217 | | | | SAN GERMAN | PR | 00683 | |
| PUERTO RICO CHAPTER OF S.H.R.M | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| PUERTO RICO CHILDRENS HOSPITAL | DEPTO MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| PUERTO RICO CHILDRENS HOSPITAL | PO BOX 1999 | | | | BAYAMON | PR | 00960 | |
| PUERTO RICO COLLECTION & LEGAL SERVICE | PO BOX 1913 | | | | CANOVANAS | PR | 00729-1913 | |
| PUERTO RICO COMMUNITY FOUNDATION | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| PUERTO RICO COMMUNITY FOUNDATION, INC | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| PUERTO RICO COMMUNITY FOUNDATION, INC | Y/O ANDREA BARRIENTOS | PO BOX 70362 | | | SAN JUAN | PR | 00936-8362 | |
| PUERTO RICO COMPUTER SERVICES | P. O. BOX 192036 | | | | SAN JUAN | PR | 00919-0000 | |
| PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | 405 AVE ESMERALDA | SUITE 102 PMB 661 | | | GUAYNABO | PR | 00969 | |
| PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| PUERTO RICO DAILY SUN | PO BOX 364302 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO DANKA INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936-0000 | |
| PUERTO RICO DANKA INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| PUERTO RICO DANKA INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| PUERTO RICO DATA TECHNOLOGY CORP | PO BOX 456 | | | | VILLALBA | PR | 00766-0456 | |
| PUERTO RICO DRAGON BOAT FEDERATION INC | URB SUMMIT HILLS | 551 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| PUERTO RICO DRUG INC | PO BOX 9023833 | | | | SAN JUAN | PR | 00902-3833 | |
| PUERTO RICO DUST CONTROL | P.O. BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| PUERTO RICO DUST CONTROL SERV | P O BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| PUERTO RICO DUST CONTROL SERV Y/O REIMAR | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| PUERTO RICO EAR CLINIC | CENTRO II | STE 606 MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| PUERTO RICO EAR CLINIC | CENTRO II | 500 AVE MUNOZ RIVERA STE 607 | | | SAN JUAN | PR | 00918 | |
| Puerto Rico Electric Power Authority | 1110 Ave Ponce De Leon | | | | San Juan | PR | 000907-3802 | |
| Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| PUERTO RICO ELECTRICAL DISTRIBUTORS | PMB 529 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| PUERTO RICO EMERGENCY RESPONSE TEAM,INC | CALLE 24 O - 49 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| PUERTO RICO EMERGENCY SERVICES PRES INC | PO BOX 1875 | | | | MOCA | PR | 00676 | |
| PUERTO RICO ENERGY SUMMIT | 4601 DTC BLVD SUITE 800 | | | | DENDER | CO | 80237 | |
| PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 000907-1796 | |
| PUERTO RICO FEDERAL CREDIT UNION | P O BOX 12011 | | | | SAN JUAN | PR | 00920 | |
| PUERTO RICO FILM ACADEMY | PO BOX 10937 | | | | SAN JUAN | PR | 00922-0937 | |
| PUERTO RICO FILM INDUSTRY CLUSTER INC | PO BOX 195383 | | | | SAN JUAN | PR | 00918-5383 | |
| PUERTO RICO FIRE PRO , INC. | CALLE DORADO # 1328 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| PUERTO RICO FIRE PRO INC | 1580 AVE JESUS T PINERO STE 202 | | | | SAN JUAN | PR | 00921 | |
| PUERTO RICO FIRE PRO INC. | CALLE DORADO 1332 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| PUERTO RICO FIRE PRO, INC. | AVE JESUS T PINERO #1580 | SUITE 202 CAPARRA TERRAC | | | SAN JUAN | PR | 00921 | |
| PUERTO RICO FLOOR | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| PUERTO RICO FLORAL MARKETING CORP. | URB. BALDRICH | CALLE COLL Y TOSTE #327 | | | SAN JUAN | PR | 00918 | |
| PUERTO RICO FLORING CORP | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| PUERTO RICO GAS FG 1658 LIC 10 | BO DULCE CARR 1 | K 18 7 CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3439 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO GIFTED SCHOOL ALLIANCE | PO BOX 1773 | | | | GUAYAMA | PR | 00785 | |
| PUERTO RICO GOLF ASSOCIATION | PARADISE COMMERCIAL CENTER | 264 SUITE 11 AVE MATADERO | | | SAN JUAN | PR | 00920 | |
| PUERTO RICO GOURMET PRODUCTS | URB ALTAMIRA | 638 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| PUERTO RICO GOURMET PRODUCTS INC | BDE BUILDING | 638 ALDEBARAN ST STE 201 | | | SAN JUAN | PR | 00920 | |
| PUERTO RICO HANGERS INC | URB VISTA ALEGRE | 1655 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| PUERTO RICO HARBOR PILOT  LINK HANDLING CO | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| PUERTO RICO HEALTH CARE MANAGEMENT GRO | RECORDS MEDICOS | CARR NO 31 KM 4 0 | | | NAGUABO | PR | 00718 | |
| PUERTO RICO HEALTH CREDENTIALING | PO BOX 362105 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO HIGH FASHION WEEK INC | 1258 CALLE ALDEA STE 300 | | | | SAN JUAN | PR | 000907-2830 | |
| PUERTO RICO HOOPS / RAFAEL TORRES MOLINA | PMB 166 35 JUAN C DE BORBOA | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| PUERTO RICO HOSPITAL | BOX 158 | | | | CAROLINA | PR | 00986 | |
| PUERTO RICO HOSPITAL | JARD INDUSTRIALES DE CAROLINA | LOTE 4 AVE ROSENDO VELA | | | CAROLINA | PR | 00987 | |
| PUERTO RICO HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| PUERTO RICO HOSPITAL SUPPLY INC | CALL BOX 158 | | | | CAROILINA | PR | 00986-0158 | |
| PUERTO RICO HOSPITAL SUPPLY INC | JARD DE CAROLINA | LOT 4 AVE ROSENDO VELA ACOSTA | | | CAROLINA | PR | 00987 | |
| PUERTO RICO HOSPITAL SUPPLY, INC | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| PUERTO RICO HYDRAULIC SUPPLY INC | PO BOX 1265 | | | | GURABO | PR | 00778 | |
| PUERTO RICO ICE TECHNOLOGIES INC | PO BOX 16515 | | | | SAN JUAN | PR | 00908-6515 | |
| PUERTO RICO INDUSTRIAL HEALTH SERVICES | 3011 PLAZA PLAYERA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| PUERTO RICO INDUSTRIAL SERVICES ER INC | PO BOX 1235 | | | | PENUELAS | PR | 00624-1235 | |
| PUERTO RICO INF TECHNOLOGY CLUSTER | PICO CENTER | 120 AVE CONDADO STE 102 | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO INFORMATION TECHNOLOGY CLUS | 120 AVE CONDADO | SUITE 102 PICO CENTER | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO INSTITUTE OF ROBOTICS | PO BOX 71325 STE 95 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO INTERNATIONAL SALT | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| PUERTO RICO INTERNATIONAL SALT CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| PUERTO RICO INTERPRETERS FOR THE DEAF | 400 JUAN CALAF PMB 55 | | | | SAN JUAN | PR | 00918 | |
| PUERTO RICO IS THE ANSWER | PO BOX 13669 | | | | SAN JUAN | PR | 00908-6669 | |
| PUERTO RICO LAND AND FRUIT, S.E. | FERNANDO AGRAIT BETANCOURT | EDIFICIO CENTRO DE SEGUROS 701 AVE. | Ponce DE LEÓN STE 414 | | SAN JUAN | PR | 00907 | |
| PUERTO RICO LAND AND FRUIT, S.E. | HENRY O. FREESE SOUFFRONT | McConnell Valdés LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| PUERTO RICO LAND AND FRUIT, S.E. | ORLANDO H. MARTINEZ ECHEVARRIA | EDIFICIO CENTRO DE SEGUROS 701 AVE. | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| PUERTO RICO LAND AND FRUIT, S.E. | RAUL M. ARIAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| PUERTO RICO LAND AND FRUIT, S.E. | ROSA M. CORRADA COLÓN | PO Box 192 | | | San Juan | PR | 00902-0192 | |
| PUERTO RICO LAND AND FRUIT/ PV PROPERTIE | 206 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO LAWN SERVICE | VILLAS DE CARRAIZO | 166 CALLE 46 | | | SAN JUAN | PR | 00926-9172 | |
| PUERTO RICO LEGAL ADUSERS LLC | PO BOX 19586 | | | | SAN JUAN | PR | 00910 | |
| PUERTO RICO LEGAL ADVOCATES INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 606 | | | SAN JUAN | PR | 00918 | |
| PUERTO RICO LEGAL ED LLC | PMB 683 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| PUERTO RICO LIFT TRUCK SERV | PO BOX 361374 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO LITTLE LADS BASKEBALL INC | P O BOX 8787 | | | | PONCE | PR | 00732-8787 | |
| PUERTO RICO LUMBER YARD | BO MONTANA SAN ANTONIO | CARR 110 KM 29.8 | | | AGUADILLA | PR | 00603 | |
| PUERTO RICO MAGIC TARPOU CORP | PO BOX 6153 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| PUERTO RICO MANUFACTURING EXTENCION INC | MERCANTIL PLAZA BUILDING | SUITE 819 | | | HATO REY | PR | 00918 | |
| PUERTO RICO MANUFACTURING EXTENSION INC | WORLD PLAZA BUILDING 268 | AVE MUNOZ RIVERA SUITE 10 | | | HATO REY | PR | 00918 | |
| PUERTO RICO MASTER SWIMMING LAGUE INC | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |
| PUERTO RICO MECHANICAL | P O BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| PUERTO RICO MECHANICAL PRODUCTS, INC | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| Puerto Rico Medical Defense Insurance | VIG Tower, Suite 1401 | #1225 Ave. | | | Ponce de León | PR | | |
| Puerto Rico Medical Defense Insurance Company | Attn: David Shepperd, Actuary | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| Puerto Rico Medical Defense Insurance Company | Attn: Dennis Hanftwurzel, President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| Puerto Rico Medical Defense Insurance Company | Attn: Juan A. Terrassa, Vice President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| PUERTO RICO MEDICAL TURISM CORPORATION | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| PUERTO RICO MEMORIAL, INC | 4225 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-5219 | |
| PUERTO RICO MERCHANDISING INC | P O BOX 10322 | | | | SAN JUAN | PR | 00922-0322 | |
| PUERTO RICO MOTOR COACH | BOX 190811 | | | | HATO REY | PR | 00919-0811 | |
| PUERTO RICO MVP WARRIORS CORP | HERMANOS DAVILA | P 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| PUERTO RICO NEUROSURGERY & SPINE LLC | 369 DORADO BCH E | | | | DORADO | PR | 00646-2216 | |
| PUERTO RICO OB GYN GROUP | PO BOX 372489 | | | | CAYEY | PR | 00737 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3440 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO OFFICE MACHINE | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| PUERTO RICO OFFICE SOLUTIONS | PMB 339 | 100 GRAND PASEO BLVD SUITE 112 | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO OFFICIALS & SPORTS MGT INC | PO BOX 3602 | | | | CAROLINA | PR | 00984-3602 | |
| PUERTO RICO PORTABLE AIR CONDITIONING | PMB 221 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966 | |
| PUERTO RICO PRES EMERGENCY SERVICES | P. O. BOX 1875 | | | | MOCA | PR | 00676-0000 | |
| PUERTO RICO QUEER FILM FEST | P O BOX 9021099 | | | | SAN JUAN | PR | 00902-1099 | |
| PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| PUERTO RICO RENTAL INC | PO BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| PUERTO RICO RETAIL STORES, INC. | | | | | HATO REY | PR | 00919 | |
| PUERTO RICO ROLLING DOOR INC | PO BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |
| PUERTO RICO ROLLING DOORS INC | P O BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |
| PUERTO RICO SALES & MEDICAL SERVICES | CAMPO RICO OFFICE PLAZA | 10000 AVE CAMPO RICO SUITE 112 | | | CAROLINA | PR | 00983 | |
| PUERTO RICO SALES & MEDICAL SERVICES | SABANA ABAJO INDUSTRIAL PARK | 1406 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| PUERTO RICO SALES & SERVICES- SEG. INCOR | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| PUERTO RICO SALES AND MEDICAL SERVICE | CAMPO RICO OFFICE PLAZA SUITE 112 , AVE. CAMPORI | | | | CAROLINA | PR | 00983-0000 | |
| PUERTO RICO SALTED HIDES CORP | PO BOX 1141 | | | | CAGUAS | PR | 00726 | |
| PUERTO RICO SCIENCE TECHNOLOGY, AND RESE | PO BOX 363475 | | | | SAN JUAN | PR | 00936-3475 | |
| PUERTO RICO SIGN LANGUAGE, INC. | P. O. BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| PUERTO RICO SLEEP CENTERS | 400 AVE ROOSEVELT STE 409 | | | | SAN JUAN | PR | 00918 | |
| PUERTO RICO SOCCER LEAGUE NFD CORP | P O BOX 9021208 | | | | SAN JUAN | PR | 00902 | |
| PUERTO RICO SOFT INC | ADDRESS ON FILE | | | | | | | |
| PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | | SAN JUAN PR | PR | 00909 | |
| PUERTO RICO SOLUTIONS SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| PUERTO RICO STORAGE FORKLIFT DIV INC | P O BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| PUERTO RICO STORAGE FORKLIFT DIVISION IN | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| PUERTO RICO SUN OIL | PO BOX 186 | | | | YABUCOA | PR | 00767 | |
| PUERTO RICO SUPPLIES CORP | P O BOX 79674 | | | | CAROLINA | PR | 00979 | |
| PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| PUERTO RICO SURGICAL TECHNOLOGIES INC | HC-72 BOX 3766-324 | | | | NARANJITO | PR | 00719 | |
| PUERTO RICO TEL CO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| PUERTO RICO TELEPHONE CO | A/C: RAFAEL REYES JAVIER | PO BOX 195429 | | | SAN JUAN | PR | 00919-5429 | |
| PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ¡BEEPERS¿ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ŸBEEPERS¨ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| PUERTO RICO TELEPHONE CO | C/O EPIFANIO JIMENEZ | PO BOX 5127 | | | SAN JUAN | PR | 00906-0000 | |
| PUERTO RICO TELEPHONE CO | C/O RAFAEL I CRUZ DIAZ | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| PUERTO RICO TELEPHONE CO | CUENTAS DE GOBIERNO | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| PUERTO RICO TELEPHONE CO | CUENTAS MICELANEAS | PO BOX 42002 | | | SAN JUAN | PR | 00940-2002 | |
| PUERTO RICO TELEPHONE CO | P O BOX 42002 | | | | SAN JUAN | PR | 00940-2002 | |
| PUERTO RICO TELEPHONE CO | P.O. BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| PUERTO RICO TELEPHONE CO | PO BOX 360998 | | | | SAN JUAN | PR | 00965-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 3670366 | | | | SAN JUAN | PR | 00936-7366 | |
| PUERTO RICO TELEPHONE CO | PO BOX 40945 | | | | SAN JUAN | PR | 00990-0945 | |
| PUERTO RICO TELEPHONE CO | PO BOX 5001 | | | | SAN JUAN | PR | 00902-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 70325 | | | | SAN JUAN | PR | 00936-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| PUERTO RICO TELEPHONE CO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| PUERTO RICO TELEPHONE CO DBA/ CLARO | PO BOX 71535 | VERIZON | | | SAN JUAN | PR | 00936-8635 | |
| PUERTO RICO TELEPHONE CO./TEL | TRATAMIENTO DE COBROS A AGENCIAS DE GOBIERNO PO BO | | | | SAN JUAN | PR | 00936-8501 | |
| PUERTO RICO TELEPHONE COMPANY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| PUERTO RICO TELEPHONE COMPANY DBA CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO TELEPHONE COMPANY INC | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| PUERTO RICO TELEPHONE COMPANY, INC. H/N/C | 1515 F.D. Roosevelt Avenue | | | | Guaynabo | PR | 00968 | |
| PUERTO RICO TELEPHONE COMPANY, INC. H/N/C | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| PUERTO RICO TESOL | P O BOX 366828 | | | | SAN JUAN | PR | 00936-6828 | |
| PUERTO RICO TEST AND SERVICE CORP | URB SANTA JUANITA | UU1 CALLE 39 PMB 416 | | | BAYAMON | PR | 00956-4792 | |
| PUERTO RICO TINTES INC | URB CAPARRA TERR | 1313 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO TRIATHLON INC | 1573 CALLE PARAISO APT 202 | | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO TRUCK AND SALES | PALMAS INDUSTRIAL PARK | 869 CARR KM 1.5 | | | CATANO | PR | 00962 | |
| PUERTO RICO TRUCKS PARTS & PEFORMANCE IN | BO LAVADERO | 6700 CARR 345 | | | HORMIGUEROS | PR | 00660-8600 | |
| PUERTO RICO ULTRA RUMERS INC | PO BOX 8283 | | | | PONCE | PR | 00732 | |
| PUERTO RICO WAREHOUSING MANAGEMENT CC | P O BOX 3867 | | | | CAROLINA | PR | 00984 | |
| PUERTO RICO WATER & ENVIROMENTAL ASSOCI | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| PUERTO RICO WATER MANAGEMENT | 216 CALLE DEL VALLE | MARGINAL BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911-2328 | |
| PUERTO RICO WATER MANAGEMENT, INC. | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00911-2328 | |
| PUERTO RICO WIRE PRODUCTS INC | 509 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| PUERTO RICO WIRE PRODUCTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Puerto Rico Wire Products, Inc. | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| PUERTO RICO Y TU INC | SECTOR EL CINCO | 1527 AVE P DE LEON SUITE 210 | | | SAN JUAN | PR | 00926 | |
| PUERTORICAN TOWER TELECOM CORP | PO BOX 37 | | | | PALMER | PR | 00721-0037 | |
| PUERTORICO-DJ COM INC | PO BOX 318 | | | | ANASCO | PR | 00610-0318 | |
| PUEYO FONT, JOSE | ADDRESS ON FILE | | | | | | | |
| PUEYO IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| PUEYO PUEYO, ENID M | ADDRESS ON FILE | | | | | | | |
| PUGLISI CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PUIG BARREDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Puig Benitez, Gilberto | ADDRESS ON FILE | | | | | | | |
| Puig Caballero, Angel R. | ADDRESS ON FILE | | | | | | | |
| Puig Caballero, Sheyla I | ADDRESS ON FILE | | | | | | | |
| PUIG CACERES & ASSOCIATES INC | COND SAN ALBERTO OFIC 415 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| PUIG CARRION, GISELA | ADDRESS ON FILE | | | | | | | |
| PUIG CARRION, RAMON | ADDRESS ON FILE | | | | | | | |
| PUIG COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PUIG COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PUIG DIAZ, ANGEL GERARDO | ADDRESS ON FILE | | | | | | | |
| PUIG DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Puig Diaz, Kevin | ADDRESS ON FILE | | | | | | | |
| PUIG DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| PUIG DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| PUIG FERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| PUIG FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PUIG GOMEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| PUIG GOMEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| PUIG GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| PUIG GUIDI, GLAUCO A | ADDRESS ON FILE | | | | | | | |
| PUIG HERNANDEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| PUIG HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PUIG HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| PUIG HERNANDEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| PUIG HIDALGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| PUIG HIDALGO, OMAR | ADDRESS ON FILE | | | | | | | |
| PUIG MAGAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| PUIG MARCANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| PUIG MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| PUIG MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PUIG MEDINA, WILFREDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| PUIG MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PUIG MORALES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PUIG MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| PUIG ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| PUIG POLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| PUIG QUINTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| PUIG RAMIREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| PUIG RAMIREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| PUIG RIVERA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| PUIG RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| PUIG RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3442 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUIG ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| PUIG RULLAN, KATALINA | ADDRESS ON FILE | | | | | | | |
| PUIG SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| PUIG SEGARRA, ANA | ADDRESS ON FILE | | | | | | | |
| PUIG SEGARRA, SUSANA | ADDRESS ON FILE | | | | | | | |
| PUIG SERBIA, JOAN | ADDRESS ON FILE | | | | | | | |
| PUIG VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PUIG VEGA, ADIRAH | ADDRESS ON FILE | | | | | | | |
| PUIG, JUAN C. | ADDRESS ON FILE | | | | | | | |
| PUIG-CACERES & ASSOCIATES, INC. | COND. SAN ALBERTO #605 | CALLE CONDADO OFIC 415 | | | SAN JUAN | PR | 00907 | |
| PUJADAS MARI MD, JUAN S | ADDRESS ON FILE | | | | | | | |
| PUJALS DALECCIO, JULIO | ADDRESS ON FILE | | | | | | | |
| PUJALS GONZALEZ, LINA | ADDRESS ON FILE | | | | | | | |
| PUJALS JANER, NORMA | ADDRESS ON FILE | | | | | | | |
| PUJALS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| PUJALS PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| PUJALS RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| PUJALS RODRIGUEZ, LILLIAM DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| PUJALS SANCHEZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| PUJALS TORREGROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| PUJOL BETANCOURT, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| PUJOL BETANCOURT, ANA DEL C. | ADDRESS ON FILE | | | | | | | |
| PUJOL ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| PUJOL TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| PUJOLS ABREU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| PUJOLS BERSO, SANTA EMILSY | ADDRESS ON FILE | | | | | | | |
| Pujols Cardona, Isaac | ADDRESS ON FILE | | | | | | | |
| PUJOLS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| PUJOLS DE CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| PUJOLS DE JESUS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PUJOLS DEL RIO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| PUJOLS DEL RIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| PUJOLS DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| PUJOLS FUENTES, JOHAN I | ADDRESS ON FILE | | | | | | | |
| PUJOLS FUENTES, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| PUJOLS GOMEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PUJOLS GOMEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| PUJOLS GONZALEZ MD, CARMEN G | ADDRESS ON FILE | | | | | | | |
| PUJOLS GONZALEZ MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| PUJOLS GONZALEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| PUJOLS IGLESIAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| PUJOLS IGLESIAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| PUJOLS JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| PUJOLS JIMENEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| PUJOLS LOPEZ, DAYLENE | ADDRESS ON FILE | | | | | | | |
| PUJOLS LOPEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| PUJOLS MANCEBO, DULCE | ADDRESS ON FILE | | | | | | | |
| PUJOLS MARTINEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| PUJOLS MEDINA, SHEILA J | ADDRESS ON FILE | | | | | | | |
| PUJOLS MOLINA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| PUJOLS MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| PUJOLS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| PUJOLS NOBOA, ADAN E | ADDRESS ON FILE | | | | | | | |
| PUJOLS ORTA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| PUJOLS OTERO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| PUJOLS OTERO, GRICELY | ADDRESS ON FILE | | | | | | | |
| PUJOLS OTERO, GRICELY | ADDRESS ON FILE | | | | | | | |
| PUJOLS PAGAN, MERIELYS | ADDRESS ON FILE | | | | | | | |
| PUJOLS PELLOT, MAYRA ESTHER | ADDRESS ON FILE | | | | | | | |
| PUJOLS PENA, HERIBERTO L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3443 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUJOLS PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| PUJOLS PEREZ, MISHEILA | ADDRESS ON FILE | | | | | | | |
| PUJOLS PIMENTEL, IRIS J | ADDRESS ON FILE | | | | | | | |
| PUJOLS RAMIREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| PUJOLS RAMIREZ, OBED | ADDRESS ON FILE | | | | | | | |
| PUJOLS RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| PUJOLS RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| PUJOLS RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| PUJOLS SANCHEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| PUJOLS SELLA, ADA T | ADDRESS ON FILE | | | | | | | |
| PUJOLS SELLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| PUJOLS SELLA, NOELIA M | ADDRESS ON FILE | | | | | | | |
| Pujols Soto, Agustin | ADDRESS ON FILE | | | | | | | |
| PUJOLS SOTO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| PUJOLS SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| PUJOLS SOTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| PUJOLS SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| PUJOLS SOTO, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| PUJOLS SOTO, LUIS H | ADDRESS ON FILE | | | | | | | |
| Pujols Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| PUJOLS SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| PUJOLS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| PUJOLS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| PUJOLS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| PULDON GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| PULGAR AHUMADA, JOSE | ADDRESS ON FILE | | | | | | | |
| PULICHINO LELONG, LIVIA | ADDRESS ON FILE | | | | | | | |
| PULIDO CABALLERO, ANA | ADDRESS ON FILE | | | | | | | |
| PULIDO FREGOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| PULIDO REY, MARIA | ADDRESS ON FILE | | | | | | | |
| PULIDO, MARTIN | ADDRESS ON FILE | | | | | | | |
| Pulliza Garcia, Allan X. | ADDRESS ON FILE | | | | | | | |
| PULLIZA GONZALEZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| PULLIZA IRIZARRY, JOAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| PULLIZA MARQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| PULLIZA PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| PULLIZA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| PULLIZA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| PULLIZA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| PULLIZA TORRES, VALERIE | ADDRESS ON FILE | | | | | | | |
| PULLIZA TORRES, VALERIE | ADDRESS ON FILE | | | | | | | |
| PULLIZA VELAZQUEZ, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| PULLIZA VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| PULLIZA VELAZQUEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| PULM CRIT CARE MED ASSOCS | 1631 NORTH FRONT STREET | | | | HARRISBURG | PA | 17102 | |
| PULMISERV CORP | JARDINES DE CONTRY CLUB CALLE 165 D A #4 | | | | CAROLINA | PR | 00983 | |
| PULMONARY ASSOCIATION | ATTENTION MEDICAL RECORDS | 4305 N MESA ST STE A | | | EL PASO | TX | 79902-1105 | |
| PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| PULMONARY SERVICES PR INC | 1824 FERNANDEZ JUNCOS AVE. | | | | SANTURCE | PR | 00910 | |
| PULMONARY SERVICES PUERTO RICO INC | 1824 AVE FENANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| PULMONARYDIAGNOSTIC &REHABILITATION CO | VALLE ARRIBA HEIGHTS | AC 3 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| PULMONOLOGOS DE PUERTO RICO | COND PROFESSIONAL CTR STE 310 | CALLE MUÑOZ RIVERA ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| PULSAR DE PUERTO RICO | LCDO. HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING | SUITE 403-A | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| PULSAR INC | 105 CALLE DEL CRISTO APT 2 | | | | SAN JUAN | PR | 00901 | |
| PULSAR OF PR INC | P O BOX 13637 | | | | SAN JUAN | PR | 00908-3637 | |
| PULSO ACTIVO INC | PO BOX 1974 | | | | COAMO | PR | 00769 | |
| PULTEGROUP INC | 100 BLOOMFIELD HILLS | PARKWAY STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PULTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| PUMA ENERGY CARIBE LLC | CARR 28 KM2.0 | LUCHETTI INDUSTRIAL PARK | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3444 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUMA ENERGY CARIBE LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922 1961 | |
| PUMA ENERGY PR | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| PUMA ENERGY PUERTO RICO INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| PUMA ENERGY REFINING AND SUPPLY LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922-1961 | |
| PUMA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| PUMAREJO BLANCO, NIEVES | ADDRESS ON FILE | | | | | | | |
| PUMAREJO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| PUMAREJO CRESPO, JOHANNA C. | ADDRESS ON FILE | | | | | | | |
| PUMAREJO GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| PUMAREJO GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| PUMAREJO GERENA, NOELIA | ADDRESS ON FILE | | | | | | | |
| PUMAREJO MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| PUMAREJO RIOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| PUMAREJO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Pumarejo Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| PUMAREJO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| PUMAREJO SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PUMAREJO TORRENS, PABLO | ADDRESS ON FILE | | | | | | | |
| Pumarejo Villanueva, Nayda | ADDRESS ON FILE | | | | | | | |
| PUMPS & POWER EQUIPMENT, INC | PO BOX 366895 | | | | SAN JUAN | PR | 00936-6895 | |
| PUNCHIN MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| PUNNY ILIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| PUNTA ALEGRE LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| PUNTA LIMA WIND FARM LLC | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 | |
| PUNTA SANTIAGO DEVELOPMENT CORP | URB EL SENORIAL | 200 AVE WINSTON CHURCHILL OFIC 303 | | | SAN JUAN | PR | 00926 | |
| PUNTO CONTROL P. R. , INC. | CALLE BETANCES # 38  STE. 235 | | | | BAYAMON | PR | 00961-0000 | |
| PUNTO GRAFICO | 1591 AVE JESUS T. PINEIRO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| PUNTO VERDE | LIC. GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA | | | SAN JUAN | PR | 00908 | |
| PUNTO VERDE | LIC. RAMOS LUIÑA, GUILLERMO J. | LCDO. GUILLERMO RAMOS LUIÑA | PO. BOX 13713 | | SAN JUAN | PR | 00931 | |
| PUNTO VERDE GC INC | MIRAMAR | 709 CALLE ROOSEVELT | PO. BOX 22763 | | SAN JUAN | PR | 00907 | |
| PUNTO VERDE GC INC | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |
| PUNTO VERDE PT | CALLE ROOSEVELT | 709 MIRAMAR | | | SAN JUAN | PR | 000907-0000 | |
| PUNTONET VALLE, ANAY | ADDRESS ON FILE | | | | | | | |
| PUPO ORTEGA, LIUBA | ADDRESS ON FILE | | | | | | | |
| PURA A RIVERA RUBERO | VENUS GARDEN NORTE AT 22 PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| PURA BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| PURA C RUIZ DE CLAVEROL | ADDRESS ON FILE | | | | | | | |
| PURA DEL C DEDOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| PURA ENERGIA INC | PO BOX 3215 | | | | AGUADILLA | PR | 00605 | |
| PURA HERNANDEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| PURA J MASSO MUNOZ | ADDRESS ON FILE | | | | | | | |
| PURA LOPEZ TORO | ADDRESS ON FILE | | | | | | | |
| PURA M BELGODERE ROMANY | ADDRESS ON FILE | | | | | | | |
| PURA M DE LEON EXPOSITO | ADDRESS ON FILE | | | | | | | |
| PURA M LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| PURA M. RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| PURA MONTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| PURA RAMOS PREZ | ADDRESS ON FILE | | | | | | | |
| PURA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| PURA SEDA / FRANK NIEVES | ADDRESS ON FILE | | | | | | | |
| PURAS BAEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PURCELL AREVALO MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| PURCELL AREVALO, JOSE | ADDRESS ON FILE | | | | | | | |
| PURCELL CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| PURCELL DONATE, DORIS | ADDRESS ON FILE | | | | | | | |
| PURCELL MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| PURCELL MARTI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| PURCELL MATTEI, MANUEL | ADDRESS ON FILE | | | | | | | |
| PURCELL MUNIZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| PURCELL MURPHY, YANIRA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PURCELL ROWLAND, DIEGO | ADDRESS ON FILE | | | | | | | |
| PURCELL SALGADO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| PURCELL SANTONI, JOSE | ADDRESS ON FILE | | | | | | | |
| PURCELL SANTONI, MARIANO | ADDRESS ON FILE | | | | | | | |
| PURCELL SOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PURCELL SOLER, MIGUEL L | ADDRESS ON FILE | | | | | | | |
| PURCELL TERRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| PURCELL VILLAFANE, MARIE | ADDRESS ON FILE | | | | | | | |
| PURCELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| PURCELLSOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| PURCHASE POWER | P.O.BOX 21414 | | | | HATO REY | PR | 00928-0000 | |
| PURDUE UNIVERSITY | RM 133 HOV HALL | 610 PURDUE MALL | | | WEST LAFAYETTE | IN | 47907-2044 | |
| PURE COMFORT LLC | PO BOX 587 | SASINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| PURE HEALTH INC. | 243 CALLE PARIS PMB 1798 | | | | SAN JUAN | PR | 00917 | |
| PURE POWER PROTECTION | URB. LA ROSALEDA | CALLE TRINITARIA RA17 | | | LEVITTOWN | PR | 00949 | |
| PURE POWER PROTECTION INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | LEVITTOWN | PR | 00949 | |
| PURE SOUND INSTRUMENT REPAIR | 87A AVE BETANCES | HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| PURE SOUND INSTRUMENT REPAIR | HERMANAS DAVILA | 87-A AVE BETANCES EXT HNAS DAVILA | | | BAYAMÓN | PR | 00959 | |
| PURICO S E | PO BOX 13922 | | | | SANTURCE | PR | 00908-5051 | |
| PURIFICACION RIVERA CARATINI | URB VILLA CAROLINA | 31 2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| PURIFICADORES AGUA ELENA INC | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 | |
| PURO C TORRES | ADDRESS ON FILE | | | | | | | |
| PURO TEATRO INC | PO BOX 16027 | | | | SAN JUAN | PR | 00908-6027 | |
| PURPORA ENGINEERING INC | 658 N PROGRESS DR | | | | SAUKVILLE | WI | 53080 | |
| PURPORA ENGINEERING INC | PO BOX 80265 | | | | SAUKVILLE | WI | 53080 | |
| PUTNAM LAC HOLDING LLC | 1511 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| PUTTAGUNTA MD, SAILAJA | ADDRESS ON FILE | | | | | | | |
| PUVA TEK CENTRO DERMATOLOGICO | REPARTO METROPOLITANO | SE 978 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| PUYARENA PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| PUYARENA TAVAREZ, LITZI M. | ADDRESS ON FILE | | | | | | | |
| PUYARENA VALENTIN, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| PV PROPERTIES INC | P O BOX 13942 | | | | SAN JUAN | PR | 00908 | |
| PVH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| PVSR CORPORATION DBA PROVENT SMART | PO BOX 1578 | | | | VEGA BAJA | PR | 00694 | |
| PVSR PHARMACEUTICAL VALIDATION SOLUTION | PO BOX 1548 | | | | VEGA BAJA | PR | 00694-1548 | |
| PWC PRODUCT SALES LLC | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| PYATT PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PYATT VILLANUEVA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| PYCHEM CORPORATION PSC | PO BOX 1132 | | | | BOQUERON | PR | 00622-1132 | |
| PYEM SE SERVICIOS EDUCATIVOS, INC. | DORAVILLE PLAZA | CARR 695 KM 2.0 BOTTIGUILLAR | | | DORADO | PR | 00646 | |
| PYEM SE SERVICIOS EDUCATIVOS, INC. | P.O. BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| PYNAMIDS ARCHITECTS CORP | PMB 294 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| PYRAMID LEARNING ADVISOR CORP | 12 JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| PYRAMID LEARNING, CORP | P.O. BOX 6400-281 | | | | CAYEY | PR | 00737 | |
| PYRAMID MODEL CONSORTIUM | 5207 FALLING WATER DR. | | | | FORT COLLINS | CO | 80528 | |
| PYTNEY BOWES POSTAGE BY PHONE | RESERVE ACCOUNT | PO BOX 856042 | | | LOUISVILLE | KY | 40285-4042 | |
| Q & S POWER SYSTEM INC | PO BOX 5000 PMB 924 | | | | AGUADA | PR | 00602 | |
| Q CONSTRUCTION & MAINTENANCE INC | HC 3 BOX 12796 | | | | CAMUY | PR | 00627 | |
| Q J P LABORATORIES SERVICES INC | PO BOX 1064 | | | | ARECIBO | PR | 00613 | |
| Q J VOLIBOLTEAM ONE | CIUDAD JARDIN 3 | 237 CALLE GUAMA | | | TOA ALTA | PR | 00953 | |
| Q LINK WIRELESS, LCC | 1502 CALLE MARTÍN TRAVIESO | | | | DANIA BEACH | FL | 33004 | |
| Q LINK WIRELESS, LCC | 499 EAST SHERIDAN ST. | SUITE 300 | | | DANIA BEACH | FL | 33004 | |
| Q MATIC PUERTO RICO INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| Q- MATIC PUERTO RICO, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| Q R & ASOCIADOS LLC | 250 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00918 | |
| QADIR MD, ABDUL | ADDRESS ON FILE | | | | | | | |
| QASIM STANAZAI | ADDRESS ON FILE | | | | | | | |
| QASIM STANAZAI | ADDRESS ON FILE | | | | | | | |
| QBE OPTIMA INSURANCE CO. Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| QBE OPTIMA INSURANCE CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3446 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QBE OPTIMA INSURANCE CO., FIRST BANK Y CAR | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| QBE OPTIMA INSURANCE COMPANY Y FIRST BAN | QBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 | |
| QBE OPTIMA INSURANCE COMPANY Y POPULAR | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| QBE OPTIMA INSURANCE COMPANY; JESTSTREAM | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| QBE Reinsurance Corporation | 88 Pine Street | Wall Street Plaza | | | New York | NY | 10005 | |
| QBE Reinsurance Corporation | Attn: Kenny Timothy Michael, President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| QBE Reinsurance Corporation | Attn: Scott Pryor, Vice President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| QBE Seguros | Attn: Luis Fernando Mathieu Valderrama, Preside | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| QBE Seguros | Attn: Luis Fernando Mathiew Valderrama, Presid | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| QBE Seguros | Attn: Maria Ramirez, Circulation of Risk | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| QBE Seguros | Attn: Maria Ramirez, Consumer Complaint Conta | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| QBE Seguros | Attn: Maria Ramirez, Regulatory Compliance Gov | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| QBE Seguros | Attn: Pedro Medina, Premiun Tax Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| QBE Seguros | Level 5, 2 Park Street | | | | Sydney | NSW | 2000 | Autralia |
| QBE SEGUROS Y FIRST BANK PUERTO RICO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| QBE SEGUROS Y RELIABLE FINANCIAL SERVICES I | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| QBE SEGUROS Y RELIABLE FINANCIAL SERVICES I | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| QBS QUALITY FOR BUSINESS SUCCESS, INC | Suite 1210 MCS Plaza | 255 Ponce de León Ave. | | | HATO REY | PR | 00917 | |
| QINETIX GROUP MANAGEMENT LLC | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 200 | | | GUAYNABO | PR | 00968 | |
| QING HUANG | ADDRESS ON FILE | | | | | | | |
| QING HUANG | ADDRESS ON FILE | | | | | | | |
| QINONES RODRIGUEZ, SULYNELL | ADDRESS ON FILE | | | | | | | |
| QIUNONES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| QIUNONESANGULO, MANUEL | ADDRESS ON FILE | | | | | | | |
| QOLEDO AGUIAR, SHEOHARA | ADDRESS ON FILE | | | | | | | |
| QRS INTERNATIONAL | 55 CAMBRIDGE ST | | | | BURLINTON | MA | 01803 | |
| QUACKENBOS GEHMAN, MARSHALL | ADDRESS ON FILE | | | | | | | |
| QUADRAMED AFFINITY CORPORATION` | PO BOX 70294 | | | | SAN JUAN | PR | 00936 | |
| QUALCON GENERAL CONTRACTOR | P O BOX 1264 | | | | GURABO | PR | 00778-1264 | |
| QUALEX CARIBE CORP | CORPORATE TAX DEPARTMENT | 343 STATE ST | | | ROCHESTER | NY | 14650-0904 | |
| QUALIFICATION & MAINTENANCE SERVICE INC | 8 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603-9381 | |
| QUALIFICATION & REGULATORY CONSULTANTS ( | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1808 | |
| QUALITECH CONST REMO SERV INC | AVE MUNOZ RIVERA  SUITE 203 | EDIF DARLINGTON 1007 | | | SAN JUAN | PR | 00925 | |
| QUALITY ACCOUNTING & FINANCIAL SERVICES | PO BOX 2112 | | | | BARCELONETA | PR | 00617 | |
| QUALITY ADJUSTER GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| QUALITY AIR REFRIGERATION SERVICE | P O BOX 3225 | | | | CAROLINA | PR | 00984 | |
| QUALITY AIR REFRIGERATION SERVICE INC | P O BOX 3225 | | | | CAROLINA | PR | 00984-3225 | |
| QUALITY ALTERNATIVES | PMB 1163 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| QUALITY AND RELIABLE SERVICE | PO BOX 8188 | | | | CAGUAS | PR | 00726 | |
| QUALITY ASPHALT CONCRETE GROUP | AVE TITO CASTRO 609 | SUITE 102 PMB 384 | | | PONCE | PR | 00829-0175 | |
| QUALITY AUDIO VISUAL INC | PO BOX 8846 | | | | SAN JUAN | PR | 00910-8846 | |
| QUALITY AUDITS AND CONSULTING PROFESSION | PO BOX 1962 | | | | ANASCO | PR | 00610-1962 | |
| QUALITY AUTO BODY REPAIR | BOX 134 | | | | HORMIGUEROS | PR | 00660-0134 | |
| QUALITY CLAIMS MANAGEMENT CORPORATION | PO BOX 87611 | | | | SAN DIEGO | CA | 92138-7611 | |
| QUALITY CLEANING PRODUCTS | PMB 546 A | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| QUALITY COMMUNICATION CORP | HC 645 BOX 6305 | | | | TRUJILLO ALTO | PR | 00976 | |
| QUALITY CONCRE-MIX INC | PO BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| QUALITY CONCRETE MIX INC | P O BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| QUALITY CONCRETE MIX INC | P O BOX 1302 | | | | BAYAMON | PR | 00960-0000 | |
| QUALITY CONSTRUCTION SERVICES , S.E. | A&M TOWER  PISO 2  CALLE DEL PARQUE | | | | SANTURCE | PR | 00912-0000 | |
| QUALITY CONSTRUCTION SERVICES II LLC | A M TOWER PISO 2 | 207 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| QUALITY CONSTRUCTION SERVICES, S.E. | LCDA. TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | | SAN JUAN | PR | 00907 | |
| QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. CARLOS QUILICHINI TEISSONNIERE | PO BOX 193120 | | | SAN JUAN | PR | 00919-3120 | |
| QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. LUIS G. MARTÍNEZ LLORÉNS | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| QUALITY CONTROL COMPLIANCE SOLUTIONS INC | RR 1 BOX 2507 | | | | CIDRA | PR | 00739-9860 | |
| QUALITY EDUCATIONAL SERVICES INC. | PO BOX 363351 | | | | SAN JUAN | PR | 00936-3351 | |
| QUALITY ELECTRIC & PLUMBING, INC | PO BOX 1999 | | | | MANATI | PR | 00674 | |
| QUALITY ELECTROPLATING CORP | PO BOX 6570 | | | | CAGUAS | PR | 00726 | |
| QUALITY ENERGY SOLUTIONS CORP | 774 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| QUALITY ENERGY SOLUTIONS CORP | URB LAS LOMAS | 774 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1303 | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3447 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY EQUIPMENT INC. | P O BOX 10455 | | | | SAN JUAN | PR | 00922 | |
| QUALITY FOR BUSINESS SUCCES INC | PO BOX 10732 | | | | SAN JUAN | PR | 00922 | |
| QUALITY GLASS INDUSTRIES INC | 121 AVE PONCE DE LEON | | | | RIO PIEDRE | PR | 00926 | |
| QUALITY GLAZING CONTRACTORES | BO VENEZUELA 1221 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| QUALITY GROUP, CORP | URB VILLA DEL CARMEN 712 | CALLE SICILIA | | | PONCE | PR | 00716 | |
| QUALITY HOME SATELLITE CORP | VILLA ROSA 1 | A4 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| QUALITY IMPROVEMENT TRAINERS INC | P O BOX 1027 | | | | SABANA SECA | PR | 00952 | |
| QUALITY INDUSTRIAL SERVICES, CORP | BOX 175 CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| QUALITY INSTRUCTIONAL SUPPORT INC | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00966 | |
| QUALITY INSTRUCTIONAL SUPPORT INC | P O BOX 7602 | | | | CAGUAS | PR | 00726 | |
| QUALITY INSTRUMENTS SOLUTIONS | P O BOX 29600 | | | | SAN JUAN | PR | 00929-0600 | |
| QUALITY INSURANCE AGENCY GROUP INC | URB FLORAL PARK | 107 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| QUALITY INSURANCE INC | PO BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| QUALITY LOCK & KEY CENTER | AVE. ESMERALDA 201-B URB. PONCE DE LEON | | | | GUAYNABO | PR | 00967 | |
| QUALITY MAINTENANCE AND MANAGEMENT CO | PMB 306 35 JC DE BORBON STE. 67 | | | | GUAYNABO | PR | 00969-5375 | |
| QUALITY MAINTENANCE MANAGEMENT, CORP | PMB 165 200 RAFAEL CORDERO | STE 140 | | | CAGUAS | PR | 00725 | |
| QUALITY MECH ENGINEERING INC | PO BOX 10114 | | | | SAN JUAN | PR | 00922 | |
| QUALITY NISSAN | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| QUALITY NISSAN | PO BOX 31 | | | | MANATI | PR | 00674 | |
| QUALITY NISSAN | ROAD #2 KM 49.00 | | | | MANATI | PR | 00674 | |
| QUALITY NISSAN SERVICE | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| QUALITY NISSAN SERVICE | PO BOX 31 | | | | MANATI | PR | 00674 | |
| QUALITY ROOFING AND SERVICES INC | URB. ESTANCIAS DEL BOSQUE # 44 | | | | BAYAMON | PR | 00956 | |
| QUALITY SERVICE PHARMACY INC | P O BOX 686 | | | | CAMUY | PR | 00627 | |
| QUALITY SPORTS MANAGEMENT GROUP INC | URB REXMANOR | A10 CALLE 3 | | | GUAYAMA | PR | 00784-6003 | |
| QUALITY STAR SERVICES INC | PO BOX 9636 | | | | SAN JUAN | PR | 00908-0636 | |
| QUALITY TAX PRO | PO BOX 3473 | | | | RIO GRANDE | PR | 00745 | |
| QUALITY TECHNICAL & BEAUTY COLLEGE | 12 CALLE BETANCES | | | | BAYAMON | PR | 00961 | |
| QUALITY TROPHY CENTER | PASEO LAS COLINAS 1809 | | | | PONCE | PR | 00717-2235 | |
| QUALITY VISION CENTER | ARECIBO SHOPPING CENTER SUITE 6 | | | | ARECIBO | PR | 00612 | |
| QUALITY WATER RESOURCES INC | PO BOX 535 | | | | GURABO | PR | 00778 | |
| QUALITY WATER SERVICE& DISTRIBUTION CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| QUALITY WATER SERVICES AND DIST. CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| QUALITY WATER SERVICES AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| QUALITY WORK INC | COLISEUM TOWER 2105 | AVE. ARTERIAL B | | | SAN JUAN | PR | 00918 | |
| QUALITY WORKS INC | THE COLISEUM TOWER | 2105 AVE ARTERIAL B 576 | | | SAN JUAN | PR | 00918 | |
| QUALITY, IMPROVEMENT | ADDRESS ON FILE | | | | | | | |
| QUANTUM BUSINESS ENGINEERING INC | 90 CARR 165 SUITE 504 | CENTRO INTERNATIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| QUANTUM BUSINESS ENGINEERING INC | CTRO INTL DE MERCADEO | 90 CARR 165 SUITE 504 TORRE II | | | GUAYNABO | PR | 00968 | |
| QUANTUM BUSINESS ENGINEERING, INC. | 90 CARR, 165 TORRE II SUITE 504 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968 | |
| QUANTUM COMPUTER INC | URB BORINQUEN GDNS | DD16 CALLE GARDENIA | | | SAN JUAN | PR | 00926-6312 | |
| QUANTUM CONSULTING | URB LA ALAMEDA | 831 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| QUANTUM CONSULTING ENGINEERS INC | URB CARIBE | 1661 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| QUANTUM CORP | PO BOX 9020821 | | | | SAN JUAN | PR | 00902-0821 | |
| QUANTUM CPA'S, PSC | PO BOX 10662 | | | | SAN JUAN | PR | 00922 | |
| QUANTUM ECONOMICS INC | 1353 AVE LUIS VIGOREAUX PMB 477 | | | | GUAYNABO | PR | 00966-2715 | |
| QUANTUM INC | SILICON VALLEY BANK DEPT 0596 | PO BOX 120596 | | | DALLAS | TX | 75312 | |
| QUANTUM INTERVENTIONAL RADIOLOGY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| QUANTUM MECHANICS LLC | PMB 191 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| QUANTUM SYSTEMS INTEGRATORS | CIM #90 CARRETERA 165 TORRE # 2 | SUITE 503 | | | GUAYNABO | PR | 00968 | |
| QUANTUM SYSTEMS INTEGRATORS INC | 90 CARR 165 TORRE II SUITE 503 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| QUANTUM SYSTEMS INTEGRATORS INC | PMB 202 | B5 TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| QUAOAR SOLUTIONS GROUP INC | PO BOX 30500 PMB 145 | | | | MANATI | PR | 00674 | |
| QUARTERMASTER GF INC | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| QUASAR SOLUTIONS GROUP CORP | PMB 294 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| QUE HAY COMMUNICATIONS, INC | HC 1 BOX 1124 | | | | CABO ROJO | PR | 00622 | |
| QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| QUEBRADILLAS AUTO RENTAL, INC | HC02 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| QUEBRADILLAS FUTBOL CLUB INC | PO BOX 1549 | | | | QUEBRADILLAS | PR | 00678 | |
| QUECSIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUECY A AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| QUEDASTE RETRATAO | SUITE 322 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| QUEEMAN CONCEPCION, CHARLES | ADDRESS ON FILE | | | | | | | |
| QUEEMAN CONCEPCION, CHARLES | ADDRESS ON FILE | | | | | | | |
| QUEEMAN CONCEPCION, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| QUEEMAN GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUEENS HOSPITAL CENTER | 12800 MIDDKEBROK ROAD STE 400 | GERMANTOWN | | | GERMNTOWN | MD | 20874 | |
| QUEENS MEDICAL ASSOCIATES | 176 60 UNION TURNPIKE | STE 360 | | | FRESH MEADOWS | NY | 11366 | |
| QUEENSY MORONTA ARAUJO | ADDRESS ON FILE | | | | | | | |
| QUEIPO ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| QUEIPO GUEVARA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUEIPO JORGE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUELIS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| QUELIZ JIMENEZ, YUBERKYS | ADDRESS ON FILE | | | | | | | |
| QUELMI REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| QUERIDO HOGAR, INC. | SOLAR #10 URB. VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| QUERO TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| QUEROL ROMERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| QUERUBIN ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| QUERVALU ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| Quesada Alicea, Jose R | ADDRESS ON FILE | | | | | | | |
| QUESADA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUESADA ALVAREZ, MARISABEL L | ADDRESS ON FILE | | | | | | | |
| QUESADA BANGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| QUESADA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| QUESADA CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| QUESADA CRUZ, ALMA | ADDRESS ON FILE | | | | | | | |
| QUESADA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUESADA ESPREO, ERNEST D | ADDRESS ON FILE | | | | | | | |
| QUESADA FIGUEROA, ANDREA | ADDRESS ON FILE | | | | | | | |
| QUESADA GONZALEZ, ORESTES | ADDRESS ON FILE | | | | | | | |
| QUESADA GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| QUESADA IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| QUESADA LAO, JOSE | ADDRESS ON FILE | | | | | | | |
| Quesada Lao, Jose L | ADDRESS ON FILE | | | | | | | |
| QUESADA LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| QUESADA MALARET, VON MARIE | ADDRESS ON FILE | | | | | | | |
| QUESADA MARRERO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| QUESADA MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUESADA MILLER, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| QUESADA NATAL, ALBA G | ADDRESS ON FILE | | | | | | | |
| QUESADA OJEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| QUESADA OLAVARRIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Quesada Ortiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| QUESADA QUINTERO, ANTOINE X | ADDRESS ON FILE | | | | | | | |
| QUESADA RIVERA, RUFINO | ADDRESS ON FILE | | | | | | | |
| Quesada Rodriguez, Jerry | ADDRESS ON FILE | | | | | | | |
| QUESADA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUESADA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| QUESADA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUESADA ROIG, MARIA C. | ADDRESS ON FILE | | | | | | | |
| QUESADA SILVESTRINI, EMMA J | ADDRESS ON FILE | | | | | | | |
| QUESADA SUAREZ MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| QUESADA TORRES, MARLEEN I | ADDRESS ON FILE | | | | | | | |
| QUESADA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUESADA VELAZQUEZ, ANEPXY | ADDRESS ON FILE | | | | | | | |
| QUESADA VIROLA, MARIA C | ADDRESS ON FILE | | | | | | | |
| QUESOS VACA NEGRA | ADDRESS ON FILE | | | | | | | |
| QUEST DIAGNOSTIC OF PUERTO RICO, INC. | MUNOZ RIVERA 881 | | | | SAN JUAN | PR | 00000 | |
| QUEST DIAGNOSTICS | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUEST DIAGNOSTICS INCORPORATED | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| QUEST DIAGNOSTICS OF PUERTO RICO INC | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| QUEST INTEGRATED COMMUNICATIONS | EL PARAISO INDUSTRIAL PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| QUEST PRODUCTION DESIGN GROUP INC | EL PARAISO IND PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| QUEST WORLDWIDE INC | 625 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00917-4819 | |
| QUESTEL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUESTELL AGUIRRE, ARLENE | ADDRESS ON FILE | | | | | | | |
| QUESTELL ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUESTELL CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUESTELL CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUESTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| QUESTELL CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUESTELL CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| QUESTELL FIGUEROA ROBERTO | C/ VALVERDE ED.10 APT 78 SAN JOSE | | | | SA JUAN | PR | 00923-0000 | |
| QUESTELL FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| QUESTELL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUESTELL LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| QUESTELL LOPEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| QUESTELL LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUESTELL MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| QUESTELL MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUESTELL MELENDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| QUESTELL MERCADO, NILDA | ADDRESS ON FILE | | | | | | | |
| QUESTELL MONTES, FELICITA B | ADDRESS ON FILE | | | | | | | |
| QUESTELL MONTES, MARITZA S. | ADDRESS ON FILE | | | | | | | |
| QUESTELL NIEVES, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| QUESTELL SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Questell Serrano, Melvin A | ADDRESS ON FILE | | | | | | | |
| QUESTELL TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUESTELL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUESTEX MEDIA GROUP INC | 275 GROVE STREET | SUITE 2-130 | | | NEWTON | MA | 02466 | |
| QUESTS DIAGNOSTICS OF PUERTO RICO, INC. | 210 CARR 865 | | | | TOA BAJA | PR | 00949-5710 | |
| QUETCY G. RUIZ FREITES | ADDRESS ON FILE | | | | | | | |
| QUETCY MARIEL SOTO MAISONET | ADDRESS ON FILE | | | | | | | |
| QUETELL RIVERA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| QUETELL ROBLES, JANETTE | ADDRESS ON FILE | | | | | | | |
| QUETELL ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUETELL ROMAN, HECTOR M | ADDRESS ON FILE | | | | | | | |
| QUETELL TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| QUETELL VELAZQUEZ, NESTOR S | ADDRESS ON FILE | | | | | | | |
| QUETELL VILARINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUETSY A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| QUETSY JORDAN SANTOS | ADDRESS ON FILE | | | | | | | |
| QUETTELL CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUETZY A ALEQUIN VELEZ | ADDRESS ON FILE | | | | | | | |
| QUETZY A SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| QUETZY A SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| QUEVEDO ALFARO, KIM | ADDRESS ON FILE | | | | | | | |
| QUEVEDO APONTE, JAYSON | ADDRESS ON FILE | | | | | | | |
| QUEVEDO ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUEVEDO BONILLA MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| QUEVEDO BONILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| QUEVEDO BONILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| QUEVEDO CANON, FABIO | ADDRESS ON FILE | | | | | | | |
| QUEVEDO LOPEZ, RODOLFO E. | ADDRESS ON FILE | | | | | | | |
| QUEVEDO MORALES, MAGALI | ADDRESS ON FILE | | | | | | | |
| QUEVEDO MOTTA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| QUEVEDO MOTTA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| QUEVEDO PADUA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUEVEDO PADUA, YDASHIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUEVEDO QUEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUEVEDO SANTOS, JANICE | ADDRESS ON FILE | | | | | | | |
| QUEVEDO SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| QUEVEDO SANTOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| QUEVEDO TORRES, ROSA A | ADDRESS ON FILE | | | | | | | |
| QUEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| QUEVEDO, DAYAMI | ADDRESS ON FILE | | | | | | | |
| QUEZADA CANELA, JOSEFA X. | ADDRESS ON FILE | | | | | | | |
| QUEZADA CANELA, JOSEFA X. | ADDRESS ON FILE | | | | | | | |
| QUEZADA DE LA CRUZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| QUEZADA GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| QUEZADA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUEZADA TOLENTINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| QUEZADA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUEZADA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUEZADA, GABRIEL DE JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| Qui&ones Felician, Romualdo | ADDRESS ON FILE | | | | | | | |
| Qui&ones Figuero, Jecksan J | ADDRESS ON FILE | | | | | | | |
| Qui&ones Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| Qui&ones Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| QUIALA ARIAS, KENYA | ADDRESS ON FILE | | | | | | | |
| QUIANES GALINDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| QUIANES NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| QUIANES RIVERA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| QUIANES RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| QUIANES ROSA, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| QUIAPO ENTERPRISES INC | URB EL ROCIO | 10 CALLE MADRESELVA | | | CAYEY | PR | 00736-4879 | |
| QUIARA CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUIARA MELENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| QUICENO ALVAREZ, GEYSON | ADDRESS ON FILE | | | | | | | |
| QUICK COMMUNCATION | A 35 AVE LAS CUMBRES | | | | BAYAMON | PR | 00957 | |
| QUICK DELIVERY | COND ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 | |
| QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969 | |
| QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT. 7B CARR 833 | | | | GUAYNABO | PR | 00969 | |
| QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 | APT 7 B | | | GUAYNABO | PR | 00969 | |
| QUICK DELIVERY INC | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| QUICK DELIVERY INC | COND. ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969-0000 | |
| QUICK DELIVERY INC | CONDOMINIO ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 | |
| Quick Delivery Inc. | Cond Altavista Torre 1 | Apt. 7-B | | | Guaynabo | PR | 00969 | |
| QUICK LUPE INC | URB OCEAN FRONT | 3438 CALLE ATLANTICO | | | VEGA BAJA | PR | 00693 | |
| QUICK PRINTING | 105 COLON ST | | | | AGUADA | PR | 00602 | |
| QUICK SERVICE AUTO CARE INC | 364 CALLE SAN JORGE | APT 9C | | | SAN JUAN | PR | 00912 3319 | |
| QUICK SERVICE AUTO CARE INC | PO BOX 1345 | PMB 113 | | | TOA ALTA | PR | 00954 | |
| QUICK SERVICE JR INC | 708 AVE RAMON RIOS ROMAN | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| QUICKLINE PAVIMENT CORP | HC 9 BOX 62701 | | | | CAGUAS | PR | 00725-9254 | |
| QUIDGLEY CIARES, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUIDGLEY CIARES, ELVIN | ADDRESS ON FILE | | | | | | | |
| QUIDGLEY VIERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| QUIDLEY RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| QUIEN MD, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| QUIGLEY ARAVENA, BRENNA | ADDRESS ON FILE | | | | | | | |
| QUIGLEY ARAVENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| QUIGLEY ELECTRICAL CONSTRACTOR | CAPARRA TERRACE | 1481 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| QUIGLEY LUGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| QUIGLEY NEGRON, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| QUIINOS DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| QUIJADA AGUDO, ANDREA | ADDRESS ON FILE | | | | | | | |
| QUIJADA ALMONTE, BELKIS | ADDRESS ON FILE | | | | | | | |
| QUIJANO AMADOR, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUIJANO ARROYO, BRENDA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3451 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUIJANO AYALA, JOHANNI | ADDRESS ON FILE | | | | | | | |
| QUIJANO AYALA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| QUIJANO AYUSO, GLORY S | ADDRESS ON FILE | | | | | | | |
| QUIJANO AYUSO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| QUIJANO CABAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| QUIJANO CAJIGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| QUIJANO COUVERTIER, SARA | ADDRESS ON FILE | | | | | | | |
| QUIJANO CRUZ, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| QUIJANO CRUZ, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| QUIJANO CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| QUIJANO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| QUIJANO CRUZ, JOHANSEN | ADDRESS ON FILE | | | | | | | |
| QUIJANO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| QUIJANO CRUZ, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| QUIJANO DELESTRE, SARAH M | ADDRESS ON FILE | | | | | | | |
| QUIJANO DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| QUIJANO ENCARNACION, JOEL | ADDRESS ON FILE | | | | | | | |
| QUIJANO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| QUIJANO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| QUIJANO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUIJANO FERNANDEZ, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| QUIJANO FIGUEROA, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| QUIJANO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| QUIJANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| QUIJANO GOMEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| QUIJANO GOMEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| QUIJANO GUADALUPE, DAVID W. | ADDRESS ON FILE | | | | | | | |
| QUIJANO HERNANDEZ, DOEL G | ADDRESS ON FILE | | | | | | | |
| QUIJANO HUERTAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUIJANO LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| QUIJANO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| QUIJANO MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| Quijano Montanez, Rosa | ADDRESS ON FILE | | | | | | | |
| QUIJANO NATER, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| QUIJANO OLMO, ARIEL A | ADDRESS ON FILE | | | | | | | |
| QUIJANO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUIJANO PAGAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUIJANO PALES, AIXA | ADDRESS ON FILE | | | | | | | |
| QUIJANO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUIJANO RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| QUIJANO RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| QUIJANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| QUIJANO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUIJANO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| QUIJANO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Quijano Rodrig, Francisco J | ADDRESS ON FILE | | | | | | | |
| QUIJANO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| QUIJANO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| QUIJANO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| QUIJANO ROMERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUIJANO ROMERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| QUIJANO ROSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUIJANO ROSS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| QUIJANO ROSSY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| QUIJANO ROSSY, VIVIANA | ADDRESS ON FILE | | | | | | | |
| QUIJANO ROSSY, VIVIANA | ADDRESS ON FILE | | | | | | | |
| QUIJANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUIJANO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUIJANO SANJURJO, CELINES | ADDRESS ON FILE | | | | | | | |
| QUIJANO SEDA, GABRIELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUIJANO TRINIDAD, JENIFFER P. | ADDRESS ON FILE | | | | | | | |
| QUIJANO VARGAS, ARIEL E | ADDRESS ON FILE | | | | | | | |
| QUIJANO VARGAS, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| QUIJANO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUIJANO VARGAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| QUIJANO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| QUIJANO VIVES, IRMA | ADDRESS ON FILE | | | | | | | |
| QUIJANO Y AYALA FAMILY TRUST | PO BOX 364086 | | | | SAN JUAN | PR | 00936 | |
| QUIJANO, SOMARY I. | ADDRESS ON FILE | | | | | | | |
| QUILES , JOHANNA | ADDRESS ON FILE | | | | | | | |
| QUILES ACEVEDO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| Quiles Acevedo, Hector | ADDRESS ON FILE | | | | | | | |
| QUILES ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Quiles Acevedo, Jesus M | ADDRESS ON FILE | | | | | | | |
| QUILES ACEVEDO, LUDY | ADDRESS ON FILE | | | | | | | |
| QUILES ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUILES ADAMES, BRAULY | ADDRESS ON FILE | | | | | | | |
| QUILES ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUILES ADORNO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUILES ALDANONDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| QUILES ALDANONDO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| QUILES ALDARONDO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| QUILES ALGARIN, MARTA I | ADDRESS ON FILE | | | | | | | |
| QUILES ALICEA, DIANA M | ADDRESS ON FILE | | | | | | | |
| Quiles Alicea, Edgardo | ADDRESS ON FILE | | | | | | | |
| QUILES ALICEA, PETER | ADDRESS ON FILE | | | | | | | |
| QUILES ALICEA, PETER | ADDRESS ON FILE | | | | | | | |
| QUILES ALVARADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUILES ALVARADO, JANISSE | ADDRESS ON FILE | | | | | | | |
| QUILES ALVAREZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| QUILES ALVAREZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| QUILES ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| QUILES ALVAREZ, RUBEN R | ADDRESS ON FILE | | | | | | | |
| QUILES ALVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| QUILES ALVES, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| QUILES ANDUJAR, YAHNCARLOS | ADDRESS ON FILE | | | | | | | |
| QUILES APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| QUILES APONTE, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| QUILES APONTE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| QUILES AQUINO, CRUZ | ADDRESS ON FILE | | | | | | | |
| QUILES AQUINO, NILMA | ADDRESS ON FILE | | | | | | | |
| QUILES AQUINO, YAIRA | ADDRESS ON FILE | | | | | | | |
| Quiles Arocho, Hector | ADDRESS ON FILE | | | | | | | |
| QUILES ARROYO, ADIANYD | ADDRESS ON FILE | | | | | | | |
| QUILES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| QUILES ARROYO, EVA L | ADDRESS ON FILE | | | | | | | |
| QUILES ARROYO, HEBER | ADDRESS ON FILE | | | | | | | |
| QUILES ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUILES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| QUILES ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| QUILES ARVELO, ELBA L | ADDRESS ON FILE | | | | | | | |
| QUILES ARVELO, JUANITA | ADDRESS ON FILE | | | | | | | |
| QUILES ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| QUILES AVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| QUILES AVILES, HILDA | ADDRESS ON FILE | | | | | | | |
| QUILES AVILES, IRIS L | ADDRESS ON FILE | | | | | | | |
| QUILES AVILES, YARELIS | ADDRESS ON FILE | | | | | | | |
| QUILES AVILES, YISARIS | ADDRESS ON FILE | | | | | | | |
| QUILES AVILEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUILES AYALA, GLORIVEE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (con't.) Page 3453 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| QUILES BAEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| QUILES BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| QUILES BAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUILES BARAHONA, YANETTE | ADDRESS ON FILE | | | | | | | |
| QUILES BARNECET, MARGIE S | ADDRESS ON FILE | | | | | | | |
| QUILES BARRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUILES BAYON, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| Quiles Bayon, Ismael | ADDRESS ON FILE | | | | | | | |
| QUILES BEAUCHAMP, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUILES BEAUCHAMP, LUZ | ADDRESS ON FILE | | | | | | | |
| QUILES BEAUCHAMP, LUZ | ADDRESS ON FILE | | | | | | | |
| Quiles Belen, Nelson | ADDRESS ON FILE | | | | | | | |
| QUILES BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES BERMONTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Quiles Berrios, Alexander | ADDRESS ON FILE | | | | | | | |
| QUILES BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUILES BETANCOURT, LUZ A | ADDRESS ON FILE | | | | | | | |
| QUILES BORRERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| QUILES BORRERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| QUILES BORRERO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| QUILES BORRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| QUILES CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUILES CABRERA, NYDIA V | ADDRESS ON FILE | | | | | | | |
| QUILES CAEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| QUILES CANALES, MONICA | ADDRESS ON FILE | | | | | | | |
| QUILES CANCEL, YORLY M. | ADDRESS ON FILE | | | | | | | |
| QUILES CARABALLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| QUILES CARDE, AWILDA | ADDRESS ON FILE | | | | | | | |
| QUILES CARDE, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES CARDONA, JUANA | ADDRESS ON FILE | | | | | | | |
| QUILES CARDONA, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUILES CARDONA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| QUILES CARMONA, YEZENIA | ADDRESS ON FILE | | | | | | | |
| QUILES CARRASQUILLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| QUILES CARRASQUILLO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| QUILES CARRASQUILLO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| QUILES CARTAGENA, AIDA F | ADDRESS ON FILE | | | | | | | |
| QUILES CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUILES CASIANO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| QUILES CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| QUILES CASTELLAR, DAISY | ADDRESS ON FILE | | | | | | | |
| QUILES CASTRO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| QUILES CASTRO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| QUILES CEBALLOS, JORGE | ADDRESS ON FILE | | | | | | | |
| QUILES CHARON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| QUILES CHARON, ELISA | ADDRESS ON FILE | | | | | | | |
| Quiles Cintron, Miguel A | ADDRESS ON FILE | | | | | | | |
| QUILES CLASS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| QUILES CLAUDIO, DOMITILA | ADDRESS ON FILE | | | | | | | |
| Quiles Claudio, Juan R | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, ANARILIS | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, JANNISELY | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, MIGDARIS | ADDRESS ON FILE | | | | | | | |
| QUILES COLON, NOEMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| QUILES CONTRERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Quiles Cordero, Neysha | ADDRESS ON FILE | | | | | | | |
| QUILES CORDERO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| Quiles Correa, Angel L | ADDRESS ON FILE | | | | | | | |
| Quiles Cortes, Miguel A. | ADDRESS ON FILE | | | | | | | |
| QUILES COSME, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| QUILES COTTO, CELINEHT | ADDRESS ON FILE | | | | | | | |
| QUILES COTTO, ELLIS | ADDRESS ON FILE | | | | | | | |
| QUILES COTTO, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| QUILES COTTO, JULIA | ADDRESS ON FILE | | | | | | | |
| QUILES COTTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Quiles Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| QUILES CRUZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| QUILES CRUZ, ERNIZ | ADDRESS ON FILE | | | | | | | |
| QUILES CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Quiles Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, ELSA | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, EMILIA | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, EMILIA | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, ERMIS D | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| QUILES CUEVAS, SONIA | ADDRESS ON FILE | | | | | | | |
| Quiles Cuevas, Sonia M | ADDRESS ON FILE | | | | | | | |
| QUILES DE GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUILES DE JESUS, JUAN A | ADDRESS ON FILE | | | | | | | |
| QUILES DE LEON, ONIX | ADDRESS ON FILE | | | | | | | |
| QUILES DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUILES DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUILES DE ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| QUILES DEL TORO, ELENA | ADDRESS ON FILE | | | | | | | |
| QUILES DEL TORO, IRIS V. | ADDRESS ON FILE | | | | | | | |
| QUILES DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| QUILES DELGADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| QUILES DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUILES DELGADO, SHEILA G | ADDRESS ON FILE | | | | | | | |
| QUILES DELGADO, SHERWIN | ADDRESS ON FILE | | | | | | | |
| QUILES DELGADO, SHERWIN | ADDRESS ON FILE | | | | | | | |
| QUILES DENIZARD, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUILES DEYA, NATALIA | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, DELMA T | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUILES DIAZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| QUILES DIEPPA, SARA | ADDRESS ON FILE | | | | | | | |
| QUILES ESTRADA, EDITH M | ADDRESS ON FILE | | | | | | | |
| QUILES ESTRADA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| QUILES ESTREMERA, JUDCEL | ADDRESS ON FILE | | | | | | | |
| QUILES EXCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| QUILES FABIAN, ALEJANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES FALU, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUILES FERRER TORRES, BLANCA L | ADDRESS ON FILE | | | | | | | |
| Quiles Figueroa, Glenda E. | ADDRESS ON FILE | | | | | | | |
| QUILES FIGUEROA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| QUILES FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| QUILES FONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES FRANCO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Quiles Garcia, Alejandro A. | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Quiles Garcia, Eliezer | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Quiles Garcia, Gabriel E | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, LEYDA | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| QUILES GARCIA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| QUILES GIORGI, CELSO | ADDRESS ON FILE | | | | | | | |
| QUILES GIOVANNETTI, FLORECITA | ADDRESS ON FILE | | | | | | | |
| QUILES GIOVANNTTI, FLORECITA | ADDRESS ON FILE | | | | | | | |
| QUILES GOMEZ, SZARITZA | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| QUILES GONZALEZ, NILSA W. | ADDRESS ON FILE | | | | | | | |
| QUILES GUERRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUILES GUTIERREZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| QUILES GUTIERREZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| QUILES GUTIERREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| QUILES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| QUILES GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| QUILES HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUILES HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUILES HERNANDEZ, IRILIS | ADDRESS ON FILE | | | | | | | |
| QUILES HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| QUILES HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| QUILES HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUILES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUILES INFANTE, TANIA | ADDRESS ON FILE | | | | | | | |
| QUILES INGLES, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUILES IRIZARRY, WILMARIS | ADDRESS ON FILE | | | | | | | |
| QUILES JIMENEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| Quiles Jimenez, Pablo M | ADDRESS ON FILE | | | | | | | |
| QUILES JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES JUSTINIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUILES KERCADO, JAIME G | ADDRESS ON FILE | | | | | | | |
| QUILES KERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES LARACUENTE, JESSICA I | ADDRESS ON FILE | | | | | | | |
| QUILES LASANTA, NELSON | ADDRESS ON FILE | | | | | | | |
| QUILES LEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Quiles Lisojo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| QUILES LLANES, MARYLIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES LLANES, NATALIE | ADDRESS ON FILE | | | | | | | |
| QUILES LLANES, NATALIE | ADDRESS ON FILE | | | | | | | |
| QUILES LLANES, WALMARIE | ADDRESS ON FILE | | | | | | | |
| QUILES LLANOS, MARITZA E | ADDRESS ON FILE | | | | | | | |
| QUILES LLOPIZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| Quiles Llopiz, Yomaira | ADDRESS ON FILE | | | | | | | |
| QUILES LÓPEZ PEDRO A. | LCDA. NORA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| QUILES LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Quiles Lopez, Eddie A | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, MILDRED M. | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, MYDNA | ADDRESS ON FILE | | | | | | | |
| Quiles Lopez, Nelson | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUILES LOPEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| QUILES LORENZANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUILES LORENZANA, JOANNY E | ADDRESS ON FILE | | | | | | | |
| QUILES LORENZANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUILES LOUCIL, ANA T | ADDRESS ON FILE | | | | | | | |
| QUILES LOUCIL, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| QUILES LUGO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUILES LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| QUILES MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| QUILES MALDONADO, JORGE G. | ADDRESS ON FILE | | | | | | | |
| QUILES MALDONADO, JORGE J | ADDRESS ON FILE | | | | | | | |
| QUILES MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| QUILES MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUILES MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUILES MANGUAL, CATHERYN | ADDRESS ON FILE | | | | | | | |
| QUILES MANTILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUILES MARCANO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| QUILES MARCANO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| QUILES MARCHANY, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUILES MARCHANY, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| QUILES MARCHY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| QUILES MARGARITO, ALICE | ADDRESS ON FILE | | | | | | | |
| QUILES MARGARITO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| QUILES MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES MARTIN, GILMARIS | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, MIRAINA | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, NILMA | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, NILMA | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| QUILES MARTINEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| QUILES MASON, FARRAH | ADDRESS ON FILE | | | | | | | |
| QUILES MATEO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| QUILES MATOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| QUILES MATOS, LUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3457 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUILES MATOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| QUILES MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES MEDICAL INC, | PO BOX 645 | | | | SANTA ISABEL | PR | 00757 | |
| QUILES MEDINA, DAYSI J | ADDRESS ON FILE | | | | | | | |
| QUILES MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| QUILES MEDINA, EVERINO | ADDRESS ON FILE | | | | | | | |
| QUILES MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| QUILES MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUILES MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUILES MEDINA, JOSE D | ADDRESS ON FILE | | | | | | | |
| QUILES MEJIAS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| QUILES MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| QUILES MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUILES MELENDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| QUILES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUILES MENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| QUILES MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUILES MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| QUILES MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUILES MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| QUILES MENDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| QUILES MERCADO, KEISCHA N | ADDRESS ON FILE | | | | | | | |
| QUILES MERCADO, KIMMARA | ADDRESS ON FILE | | | | | | | |
| QUILES MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| QUILES MIRANDA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Quiles Mitchell, Carlos L. | ADDRESS ON FILE | | | | | | | |
| Quiles Mojica, Aracelis | ADDRESS ON FILE | | | | | | | |
| QUILES MOJICA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| QUILES MOLINA, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| QUILES MOLINA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| QUILES MOLINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| QUILES MOLINA, MYRNA T | ADDRESS ON FILE | | | | | | | |
| QUILES MONTALVO, JULIO C | ADDRESS ON FILE | | | | | | | |
| QUILES MONZON, NYDIA B. | ADDRESS ON FILE | | | | | | | |
| QUILES MORALES, CAMILLE Y. | ADDRESS ON FILE | | | | | | | |
| QUILES MORALES, CORAL | ADDRESS ON FILE | | | | | | | |
| QUILES MORALES, GIANNINA | ADDRESS ON FILE | | | | | | | |
| QUILES MORALES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| QUILES MORALES, JUAN V. | ADDRESS ON FILE | | | | | | | |
| QUILES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| QUILES MORALES, ODELIX M | ADDRESS ON FILE | | | | | | | |
| QUILES MORENO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| QUILES MORENO, GLICED | ADDRESS ON FILE | | | | | | | |
| Quiles Moreno, Reimundo | ADDRESS ON FILE | | | | | | | |
| QUILES MUNOZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| QUILES NAVARRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUILES NAVARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| QUILES NAZARIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| QUILES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| QUILES NEGRON, JELIMAR | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, BLANCA R | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, ELENA | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, IVEN | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| Quiles Nieves, Juan C. | ADDRESS ON FILE | | | | | | | |
| QUILES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3458 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES NORAT, MELBA | ADDRESS ON FILE | | | | | | | |
| QUILES NUNEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| QUILES NUNEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES OCASIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| QUILES OCASIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| QUILES OCASIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| QUILES OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES OCASIO, MARISTELLA | ADDRESS ON FILE | | | | | | | |
| QUILES OCASIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| QUILES OLIVERAS, SILIANA | ADDRESS ON FILE | | | | | | | |
| QUILES OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUILES OLMO, RUTH | ADDRESS ON FILE | | | | | | | |
| QUILES OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES OQUENDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Quiles Oquendo, Ricardo | ADDRESS ON FILE | | | | | | | |
| QUILES ORAMA, EIRLEEN J | ADDRESS ON FILE | | | | | | | |
| QUILES ORAMA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| QUILES ORTEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, DESSIREMARY | ADDRESS ON FILE | | | | | | | |
| Quiles Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, HERI | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, KAMILLE | ADDRESS ON FILE | | | | | | | |
| Quiles Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, MARIELY M | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| QUILES ORTIZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| QUILES PABON, HILDA | ADDRESS ON FILE | | | | | | | |
| QUILES PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| QUILES PACHECO, CELSO | ADDRESS ON FILE | | | | | | | |
| QUILES PACHECO, CLARA I | ADDRESS ON FILE | | | | | | | |
| QUILES PADIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUILES PADRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| QUILES PAGAN, IRIS A | ADDRESS ON FILE | | | | | | | |
| QUILES PENA, MONICA | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, CRISTINA DEL | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Quiles Perez, Felix | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES PEREZ, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |
| QUILES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| QUILES PIZARRO, AUREA | ADDRESS ON FILE | | | | | | | |
| QUILES PIZARRO, AUREA L | ADDRESS ON FILE | | | | | | | |
| QUILES PRATTS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| QUILES PRATTS, ROSA J | ADDRESS ON FILE | | | | | | | |
| QUILES PUMAREJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUILES PUMAREJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, ENID L | ADDRESS ON FILE | | | | | | | |
| Quiles Quiles, Joel | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, JULISSA | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, JULISSA | ADDRESS ON FILE | | | | | | | |
| Quiles Quiles, Lisandro | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, MAGDA | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Quiles Quiles, Miguel | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, NESTOR | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, WALESKA | ADDRESS ON FILE | | | | | | | |
| QUILES QUILES, WYLMER | ADDRESS ON FILE | | | | | | | |
| Quiles Quinones, Javier | ADDRESS ON FILE | | | | | | | |
| QUILES QUINONES, SIXTO | ADDRESS ON FILE | | | | | | | |
| QUILES QUINTANA, YISEL N. | ADDRESS ON FILE | | | | | | | |
| QUILES RAMIREZ, CRISTIAN J | ADDRESS ON FILE | | | | | | | |
| QUILES RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| QUILES RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Quiles Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, LEONELY | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, LOUIS JOHN | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUILES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| QUILES REYES, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| QUILES REYNOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES REYNOSO, JOSE O | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA MD, WANDA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, ANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, EDA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, HILDA G | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES RIVERA, JOE | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, MODESTO A | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, NISBET | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, NOEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| QUILES RIVERA, NOEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| QUILES RIVERA, NYVIA M | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Rosita | ADDRESS ON FILE | | | | | | | |
| Quiles Rivera, Sandra I | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| QUILES RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, DELVIN | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ELBIN | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| Quiles Rodriguez, Ivan | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-2   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-2 - Creditor Matrix (Cont.)   Page 3461 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, OZIEL | ADDRESS ON FILE | | | | | | | |
| Quiles Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, SOL T | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| QUILES RODRIGUEZ, ZENIA M | ADDRESS ON FILE | | | | | | | |
| QUILES ROJAS, LUZ | ADDRESS ON FILE | | | | | | | |
| QUILES ROLDAN, ADALINIS | ADDRESS ON FILE | | | | | | | |
| QUILES ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| QUILES ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| QUILES ROMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| QUILES ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUILES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUILES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUILES ROMERO, LUIS D | ADDRESS ON FILE | | | | | | | |
| QUILES ROSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| QUILES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| QUILES ROSA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| QUILES ROSA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| QUILES ROSADO | ADDRESS ON FILE | | | | | | | |
| QUILES ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUILES ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| QUILES ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUILES ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES ROSADO, NELLY | ADDRESS ON FILE | | | | | | | |
| QUILES ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Quiles Rosario, Hector | ADDRESS ON FILE | | | | | | | |
| QUILES ROSARIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| QUILES ROSARIO, YANOLIES | ADDRESS ON FILE | | | | | | | |
| QUILES ROSAS MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| QUILES ROSAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| QUILES ROSAS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| QUILES RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| QUILES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| QUILES SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| QUILES SANCHEZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| Quiles Santana, Jorge I | ADDRESS ON FILE | | | | | | | |
| QUILES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| QUILES SANTANA, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| QUILES SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, ADALBERTO Y OTROS | EDUARDO A. VERA RAMIREZ | 1606 Ave. Ponce De Leon | ED. BOGORICIN | | SAN JUAN | PR | 00909 | |
| QUILES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, ELIA M. | ADDRESS ON FILE | | | | | | | |
| Quiles Santiago, Javier A | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| Quiles Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| QUILES SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| QUILES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| QUILES SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUILES SARIEGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| QUILES SEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUILES SEDA, MERCEDITA A | ADDRESS ON FILE | | | | | | | |
| QUILES SEDA, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| QUILES SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUILES SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| QUILES SEPULVEDA, NANCY | ADDRESS ON FILE | | | | | | | |
| QUILES SERRA, DINORAH | ADDRESS ON FILE | | | | | | | |
| QUILES SERRA, MOISES | ADDRESS ON FILE | | | | | | | |
| QUILES SERRA, ZAMAIRA | ADDRESS ON FILE | | | | | | | |
| QUILES SERRANO, ILEA N | ADDRESS ON FILE | | | | | | | |
| Quiles Serrano, Lillian | ADDRESS ON FILE | | | | | | | |
| QUILES SERRANO, MARIA R | ADDRESS ON FILE | | | | | | | |
| QUILES SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUILES SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUILES SIERRA, DAVID G | ADDRESS ON FILE | | | | | | | |
| QUILES SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILES SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| Quiles Soto, Israel | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, JUAN H | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUILES SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| QUILES SUAREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| QUILES SUAREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| QUILES SUAREZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| QUILES TERRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| QUILES TOLEDO, ANA | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES MD, MAIRIM | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Quiles Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| Quiles Torres, Felix J. | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Quiles Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, KARINA | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, LUZ C | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, MARIA F | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| Quiles Torres, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| QUILES TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES TORRES, ROSA H | ADDRESS ON FILE | | | | | | | |
| QUILES VALLE, ISMARIT | ADDRESS ON FILE | | | | | | | |
| QUILES VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUILES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Quiles Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| QUILES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUILES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUILES VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| QUILES VAZQUEZ, NADJA V | ADDRESS ON FILE | | | | | | | |
| QUILES VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUILES VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| QUILES VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| QUILES VELEZ, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| QUILES VELEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| QUILES VELEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| Quiles Velez, Maria | ADDRESS ON FILE | | | | | | | |
| QUILES VELEZ, YANICE | ADDRESS ON FILE | | | | | | | |
| QUILES VICENTY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| QUILES VIDRO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| QUILES VIENTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Quiles Vientos, Luis R | ADDRESS ON FILE | | | | | | | |
| QUILES VIVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUILES VIVES, SARAH | ADDRESS ON FILE | | | | | | | |
| QUILES ZEDA, MAYNA | ADDRESS ON FILE | | | | | | | |
| QUILES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| QUILES, EDGAR H. | ADDRESS ON FILE | | | | | | | |
| QUILES, LUZ | ADDRESS ON FILE | | | | | | | |
| QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| QUILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| QUILES,GERONIMO | ADDRESS ON FILE | | | | | | | |
| QUILES,JOSE L. | ADDRESS ON FILE | | | | | | | |
| QUILES,JOSE L. | ADDRESS ON FILE | | | | | | | |
| QUILESGONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| QUILESVELEZ, ANA Z | ADDRESS ON FILE | | | | | | | |
| QUILEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUILICHINI ARBONA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUILICHINI BARROW, ALICE | ADDRESS ON FILE | | | | | | | |
| QUILICHINI CAMPO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUILICHINI DOYLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| QUILICHINI DOYLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| QUILICHINI GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| QUILICHINI LOMBARDI, MARIA E | ADDRESS ON FILE | | | | | | | |
| QUILICHINI OLIVER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| QUILICHINI ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUILICHINI ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| QUILICHINI PAZ, FLORENCE | ADDRESS ON FILE | | | | | | | |
| QUILICHINI PAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUILICHINI SANTAELLA, NORMAN | ADDRESS ON FILE | | | | | | | |
| QUILINCHINI ALBORS, LUIS | ADDRESS ON FILE | | | | | | | |
| QUILINCHINI SANTAELLA, NORMAN A. | ADDRESS ON FILE | | | | | | | |
| QUILL CORPORATION | 100 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| QUIMICA FILM CORP | REPARTO VALENCIA | AK17-A CALLE11 | | | BAYAMON | PR | 00959 | |
| QUIMIO AMBDRV SERV MED, CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| QUINCIANO SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| QUINCOCES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| QUINDE CASTELLANO, CHIRSTOPHER | ADDRESS ON FILE | | | | | | | |
| QUINN PADRE, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINO MARCENARO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| QUINOINES FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3464 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES & ARBONA LAW OFFICES PSC | DORAL BANK PLAZA SUITE 701 A | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| QUINONES & ARBONA LAW OFFICES PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| QUINONES & SANCHEZ PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| QUINONES ABADIA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| QUINONES ABREU, WALESKA | ADDRESS ON FILE | | | | | | | |
| Quinones Acevedo, Alvin F | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, HARVEY | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, NANCY DANETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, NATALIE | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES ACEVEDO, YOMALIA | ADDRESS ON FILE | | | | | | | |
| QUINONES ACOSTA, ADA E | ADDRESS ON FILE | | | | | | | |
| QUINONES ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES ADORNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUINONES ADORNO, ILIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES ADORNO, ILIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES AGUILAR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| QUINONES AGUIRRE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES AGUIRRE, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES ALAMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBARRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBARRAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBERT, GERARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, ADELA | ADDRESS ON FILE | | | | | | | |
| Quinones Albino, Arcadio | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, SARA | ADDRESS ON FILE | | | | | | | |
| QUINONES ALBINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| QUINONES ALDARONDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| QUINONES ALEJANDRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| QUINONES ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES ALENOT, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| QUINONES ALENOT, RAMON L | ADDRESS ON FILE | | | | | | | |
| QUINONES ALEQUIN, YAMIL | ADDRESS ON FILE | | | | | | | |
| QUINONES ALFONSO, MINARTA I | ADDRESS ON FILE | | | | | | | |
| Quinones Algarin, Francisco | ADDRESS ON FILE | | | | | | | |
| QUINONES ALGARIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES ALICEA, ELISA D | ADDRESS ON FILE | | | | | | | |
| QUINONES ALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUINONES ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| QUINONES ALLENDE, VEREMUNDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ALMEYDA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUIÑONES ALMODOVAR MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| QUINONES ALMODOVAR, ALICE | ADDRESS ON FILE | | | | | | | |
| QUINONES ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ALMODOVAR, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES ALMODOVAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| QUINONES ALONSO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES ALOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| QUINONES ALUMINIUM | HC 3 BOX 14434 | | | | YAUCO | PR | 00698 | |
| QUINONES ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3465 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES ALVARADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUINONES ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Quinones Alvarez, Edna L | ADDRESS ON FILE | | | | | | | |
| QUINONES ALVAREZ, PABLO M | ADDRESS ON FILE | | | | | | | |
| QUINONES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES AMADEO, FELICITA | ADDRESS ON FILE | | | | | | | |
| QUINONES AMANTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| QUINONES AMARO, CESAR E. | ADDRESS ON FILE | | | | | | | |
| QUINONES ANDINO, JORGE J | ADDRESS ON FILE | | | | | | | |
| QUINONES ANDINO, MARIA C | ADDRESS ON FILE | | | | | | | |
| QUINONES ANDREU, SHARON I | ADDRESS ON FILE | | | | | | | |
| QUINONES ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES APONTE, JUANA | ADDRESS ON FILE | | | | | | | |
| QUINONES APONTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| QUINONES AQUINO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| QUINONES ARACIL, GLENDA | ADDRESS ON FILE | | | | | | | |
| QUINONES ARACIL, GLENDA I | ADDRESS ON FILE | | | | | | | |
| QUINONES ARENAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Quinones Arguinzoni, Javier | ADDRESS ON FILE | | | | | | | |
| QUINONES AROCHO, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| QUINONES AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| Quinones Arquinzoni, George | ADDRESS ON FILE | | | | | | | |
| Quinones Arroyo, Ana J | ADDRESS ON FILE | | | | | | | |
| QUINONES ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINONES ARROYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| QUINONES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Quinones Arroyo, Edwin N | ADDRESS ON FILE | | | | | | | |
| QUINONES ARROYO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| QUINONES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| Quinones Arroyo, Jorge I | ADDRESS ON FILE | | | | | | | |
| QUINONES ARROYO, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| Quiñones Arroyo, Linda | ADDRESS ON FILE | | | | | | | |
| QUINONES ARTAU, FEDERICO | ADDRESS ON FILE | | | | | | | |
| QUINONES ARTAU, FEDERICO | ADDRESS ON FILE | | | | | | | |
| QUINONES ARZUAGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| QUINONES ARZUAGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| QUINONES ASENCIO, JANYRA | ADDRESS ON FILE | | | | | | | |
| QUINONES AVELLANET, ISABEL A | ADDRESS ON FILE | | | | | | | |
| QUINONES AVILA, VALERIE | ADDRESS ON FILE | | | | | | | |
| QUINONES AVILES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| QUINONES AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| QUINONES AVILES, SULMARIE | ADDRESS ON FILE | | | | | | | |
| Quinones Ayala, Alexis | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, DENISE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3466 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES AYALA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES AYALA, WILDA | ADDRESS ON FILE | | | | | | | |
| Quinones Baez, Adalberto | ADDRESS ON FILE | | | | | | | |
| QUINONES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Quinones Baez, Axel W | ADDRESS ON FILE | | | | | | | |
| QUINONES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Quinones Baez, Carlos A | ADDRESS ON FILE | | | | | | | |
| Quinones Baez, Carlos L | ADDRESS ON FILE | | | | | | | |
| QUINONES BAEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES BAEZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| QUINONES BAEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Quinones Baez, Valerie E | ADDRESS ON FILE | | | | | | | |
| QUINONES BANUCHI, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES BANUCHI, YAMILET | ADDRESS ON FILE | | | | | | | |
| QUINONES BARBOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| QUINONES BARBOSA, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| QUINONES BARRETO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| QUINONES BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES BARRETO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| QUINONES BARRIERA, LILIA | ADDRESS ON FILE | | | | | | | |
| QUINONES BARRIERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONES BARRIS, EDNA | ADDRESS ON FILE | | | | | | | |
| QUINONES BATISTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES BAUZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| QUINONES BAUZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| QUINONES BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES BAYON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUIÑONES BAYRON MD, JACOBO | ADDRESS ON FILE | | | | | | | |
| QUINONES BAYRON, JACOBO | ADDRESS ON FILE | | | | | | | |
| QUINONES BEAUCHAMP, IRMA D | ADDRESS ON FILE | | | | | | | |
| QUINONES BEAUCHAMP, OFELIA | ADDRESS ON FILE | | | | | | | |
| QUINONES BECERRIL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONES BELTRAN, MARIA B | ADDRESS ON FILE | | | | | | | |
| QUINONES BELTRAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUINONES BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUINONES BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES BENITEZ, RAUL O | ADDRESS ON FILE | | | | | | | |
| QUINONES BENITEZ, SALOME | ADDRESS ON FILE | | | | | | | |
| QUINONES BENJAMIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES BENJAMIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES BERBERENA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| QUINONES BERBERENA, PABLO | ADDRESS ON FILE | | | | | | | |
| QUINONES BERRIOS, KERMIT A. | ADDRESS ON FILE | | | | | | | |
| Quinones Betancou, Quisaira | ADDRESS ON FILE | | | | | | | |
| QUINONES BEZARES, OBDULIA | ADDRESS ON FILE | | | | | | | |
| QUINONES BIRRIEL, RUTHENID | ADDRESS ON FILE | | | | | | | |
| QUIÑONES BODEGA MD, REBECCA D | ADDRESS ON FILE | | | | | | | |
| QUINONES BON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Quinones Bon, Zachary | ADDRESS ON FILE | | | | | | | |
| QUINONES BON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| QUINONES BONANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Quinones Bonano, Raul | ADDRESS ON FILE | | | | | | | |
| Quinones Bonano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| QUINONES BONET, VERONICA | ADDRESS ON FILE | | | | | | | |
| QUINONES BONILLA, EILEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3467 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Quinones Bonilla, Enid | ADDRESS ON FILE | | | | | | | |
| QUINONES BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Quinones Borges, Luis M | ADDRESS ON FILE | | | | | | | |
| Quinones Borges, William | ADDRESS ON FILE | | | | | | | |
| Quinones Boria, Carlos R. | ADDRESS ON FILE | | | | | | | |
| QUINONES BORRERO, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| QUINONES BORRERO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| QUINONES BRAVO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| QUINONES BRENS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Quinones Burgos, Carmelo | ADDRESS ON FILE | | | | | | | |
| QUINONES BURGOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| QUINONES BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES BURGOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| QUINONES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES BURGOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| QUINONES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CABALLER, YADIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES CABAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| QUINONES CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Quinones Caban, Marideliz | ADDRESS ON FILE | | | | | | | |
| QUINONES CABAN, MARIDELIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES CABRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CACERES, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| QUINONES CALDAS, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES CALDERON, ANA D | ADDRESS ON FILE | | | | | | | |
| QUINONES CALDERON, DAPHNE A. | ADDRESS ON FILE | | | | | | | |
| QUINONES CALDERON, ERIKA | ADDRESS ON FILE | | | | | | | |
| QUINONES CALES, DAMIRELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMACHO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Quinones Camacho, Eduardo O | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMACHO, EVA | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMACHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMACHO, GOSVANNY | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMACHO, GRACE | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMACHO, HINDELBRANDO | ADDRESS ON FILE | | | | | | | |
| Quinones Camacho, Jose R | ADDRESS ON FILE | | | | | | | |
| QUINONES CAMPUSANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CANCEL, FRANCHESCA S | ADDRESS ON FILE | | | | | | | |
| QUINONES CANCEL, YADIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES CANDELARIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CANDELARIO, MARCIANA JOBITA | ADDRESS ON FILE | | | | | | | |
| QUINONES CAPACETT, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES CAPACETTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES CAPACETTI, DIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES CAPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| QUINONES CAPO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| QUINONES CAPO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| QUIÑONES CARABALLO MD, FREDDIE | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, ALBERTO A. | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, BENNY | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, EDGARD | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, JOSELIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES CARABALLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, NORIBETH | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, NORIBETH | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Quinones Cardona, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA, ILIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| QUINONES CARDONA,WILMER | ADDRESS ON FILE | | | | | | | |
| QUINONES CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES CARMONA, GAIL | ADDRESS ON FILE | | | | | | | |
| QUINONES CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRADERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, DEYMI | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, DEYMI | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, EVYLYN | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, KEYLA V. | ADDRESS ON FILE | | | | | | | |
| Quinones Carrasquillo, Miguel A | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRERO, JUAN D | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRION, ALEXIS | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRION, AUREA | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRION, DALITZA | ADDRESS ON FILE | | | | | | | |
| Quinones Carrion, Jose A | ADDRESS ON FILE | | | | | | | |
| QUINONES CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES CASANOVA, ANABEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CASTAING, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINONES CASTELLANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES CASTELLANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| QUINONES CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES CASTRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Quinones Castro, Efrain | ADDRESS ON FILE | | | | | | | |
| QUINONES CASTRO, ISAURA | ADDRESS ON FILE | | | | | | | |
| QUINONES CASTRO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| Quinones Castro, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| Quinones Castro, Reimundo | ADDRESS ON FILE | | | | | | | |
| Quinones Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| QUINONES CEBALLO, AMELIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CEBOLLERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUINONES CEPEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES CEPEDA, WANDA LEE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3469 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES CEREZO, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINONES CEREZO, RAUL | ADDRESS ON FILE | | | | | | | |
| QUINONES CERVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| QUINONES CHAPMAN, BALERYN I | ADDRESS ON FILE | | | | | | | |
| Quinones Chavez, Luis H. | ADDRESS ON FILE | | | | | | | |
| QUINONES CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, VILMARYS | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, VILMARYS M | ADDRESS ON FILE | | | | | | | |
| QUINONES CINTRON, ZULIVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES CIRILO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| QUINONES CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES CLAUDIO, JORGE | ADDRESS ON FILE | | | | | | | |
| QUINONES CLAUDIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| QUINONES CLAVEL, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUINONES CLEMENTE, ELBA | ADDRESS ON FILE | | | | | | | |
| QUINONES CLEMENTE,ALFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES COBEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES COLLAZO, EDITH | ADDRESS ON FILE | | | | | | | |
| QUINONES COLLAZO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES COLON MD, CESAR | ADDRESS ON FILE | | | | | | | |
| QUIÑONES COLON MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| Quinones Colon, Carlos L. | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, JOANN | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, OSMARIE | ADDRESS ON FILE | | | | | | | |
| QUINONES COLON, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| QUINONES CORCINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Quiñones Corcino, Carlos J | ADDRESS ON FILE | | | | | | | |
| QUINONES CORCINO, LINDA G | ADDRESS ON FILE | | | | | | | |
| QUINONES CORCINO, MARIA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES CORDERO MD, ERIC A | ADDRESS ON FILE | | | | | | | |
| QUINONES CORDERO, ANA R | ADDRESS ON FILE | | | | | | | |
| QUINONES CORDERO, HELEN B | ADDRESS ON FILE | | | | | | | |
| Quinones Cordero, Maricarmen | ADDRESS ON FILE | | | | | | | |
| QUINONES CORDERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| QUINONES CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES CORDOVA, DIHATZA M | ADDRESS ON FILE | | | | | | | |
| QUINONES CORDOVA, GERTY A | ADDRESS ON FILE | | | | | | | |
| QUINONES CORNIER, NILSA | ADDRESS ON FILE | | | | | | | |
| QUINONES CORPORAN, MILAGRITO | ADDRESS ON FILE | | | | | | | |
| QUINONES CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Quinones Correa, Mariano | ADDRESS ON FILE | | | | | | | |
| QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| QUINONES CORREDOR, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUINONES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUINONES CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES CORTES, MARTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3470 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES CORTIJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES COURNIER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, HERIBERTO E. | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, REY | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, SONIA G | ADDRESS ON FILE | | | | | | | |
| QUINONES CRESPO, YOHARA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, CARLA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, HANSY | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, JEANNET | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, KETSIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, LICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, LISANDRO A | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| QUIÑONES CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, MARY LIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, TISHABALID | ADDRESS ON FILE | | | | | | | |
| QUINONES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Quinones Cruz, Vivian | ADDRESS ON FILE | | | | | | | |
| QUINONES CUEBAS, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES CUEVAS, ANES | ADDRESS ON FILE | | | | | | | |
| QUINONES CUEVAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| QUINONES CUEVAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| QUINONES CURET, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES DAVILA, JOHN | ADDRESS ON FILE | | | | | | | |
| QUINONES DAVILA, RITA I | ADDRESS ON FILE | | | | | | | |
| QUINONES DE CARDONA, NEYSA | ADDRESS ON FILE | | | | | | | |
| QUINONES DE CORDOVA, NEYSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES DE COS, JOSUE | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS , OLGA J | ADDRESS ON FILE | | | | | | | |
| Quinones De Jesus, Alexander | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, AWILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, BIOMARIE | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Quinones De Jesus, Gilberto | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, JOSE N | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, LINDA | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES DE LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES DE ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| QUINONES DE RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| QUINONES DE RIVERA, NILMA L | ADDRESS ON FILE | | | | | | | |
| QUINONES DE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUINONES DEL CASTILLO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| QUINONES DEL VALLE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUINONES DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES DELGADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| QUINONES DELGADO, YOLEINEE M | ADDRESS ON FILE | | | | | | | |
| QUIÑONES DIAZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ SILVA Y ASOCIADO | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| QUINONES DIAZ SILVA Y ASOCIADO | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| QUINONES DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, CLARA M. | ADDRESS ON FILE | | | | | | | |
| Quinones Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, DITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, KEISHA M | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| Quinones Diaz, Waldemar | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES DIAZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| QUINONES DICKMAN, CANDICE | ADDRESS ON FILE | | | | | | | |
| QUINONES DICUPE, TOMAS O | ADDRESS ON FILE | | | | | | | |
| QUIÑONES DIEZ SILVA ASOCIADOS | LCDA. ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 | |
| QUINONES DOMENECH, AILEEN | ADDRESS ON FILE | | | | | | | |
| QUINONES DOMENECH, AILEEN | ADDRESS ON FILE | | | | | | | |
| QUINONES DOMINGUEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| QUINONES DROSS, OBED | ADDRESS ON FILE | | | | | | | |
| QUINONES DROSS, OTNIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES DUENO, SHAMIR | ADDRESS ON FILE | | | | | | | |
| QUINONES EBRANSON, FE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES EBRANZON ANDREA Y ALEJANDRO RO | ADDRESS ON FILE | | | | | | | |
| QUINONES ECHEANDIA, SORAYA | ADDRESS ON FILE | | | | | | | |
| QUINONES ECHEVARRIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| QUINONES ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUINONES ELIZA, JOAN K | ADDRESS ON FILE | | | | | | | |
| QUINONES ELIZA, NIULKA | ADDRESS ON FILE | | | | | | | |
| QUINONES ENRIQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| QUINONES ESCALERA, AXEL | ADDRESS ON FILE | | | | | | | |
| QUIÑONES ESCALERA, AXEL R. | POR DERECHO PROPIO | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | Bayamón | PR | 00956 | |
| QUINONES ESCALERA, DIANA | ADDRESS ON FILE | | | | | | | |
| Quinones Escalera, Israel | ADDRESS ON FILE | | | | | | | |
| QUINONES ESCALERA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| QUINONES ESCALERA, MYRTHA L | ADDRESS ON FILE | | | | | | | |
| QUINONES ESCALERA, NILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES ESCOBAR, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| QUINONES ESCOBAR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| QUINONES ESPADA, ANA V. | ADDRESS ON FILE | | | | | | | |
| QUINONES ESPADA, YAIRE | ADDRESS ON FILE | | | | | | | |
| QUINONES ESQUILIN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Quinones Esquilin, Luis A | ADDRESS ON FILE | | | | | | | |
| QUINONES ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ESTELA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| QUINONES ESTRADA, SOL J. | ADDRESS ON FILE | | | | | | | |
| QUINONES EURASQUIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES FALCON, JORGE | ADDRESS ON FILE | | | | | | | |
| QUINONES FALCON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES FEBRES, LIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES FELIBERTY, HECTOR R | ADDRESS ON FILE | | | | | | | |
| QUINONES FELIBERTY, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Quinones Feliciano, Edgar | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, NELLY M | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| QUINONES FELICIANO, PETER | ADDRESS ON FILE | | | | | | | |
| QUINONES FELIX, JUANITA | ADDRESS ON FILE | | | | | | | |
| QUINONES FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| Quinones Fermaint, Francisco J | ADDRESS ON FILE | | | | | | | |
| QUIÑONES FERNANDEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| QUINONES FERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| QUINONES FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES FERRER MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| QUINONES FERRER MD, HITAM | ADDRESS ON FILE | | | | | | | |
| QUINONES FERRER, ASTRID | ADDRESS ON FILE | | | | | | | |
| QUINONES FERRER, EDGARD | ADDRESS ON FILE | | | | | | | |
| QUINONES FERRER, ELLY | ADDRESS ON FILE | | | | | | | |
| QUINONES FERRER, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUINONES FERRER, RAMON D | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, AGNES | ADDRESS ON FILE | | | | | | | |
| QUIÑONES FIGUEROA, AGNES Y. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3473 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Quinones Figueroa, Alexander | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, CASANDRA M | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, CRISTIAN L. | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984 | |
| QUINONES FIGUEROA, DIMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, SASHA | ADDRESS ON FILE | | | | | | | |
| Quinones Figueroa, Shirley A | ADDRESS ON FILE | | | | | | | |
| QUINONES FIGUEROA, SOEL | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| Quinones Flores, Angel M | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Quinones Flores, Antonio | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, HAYDMARIE | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, HILDA L. | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, JUANITA | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, LISETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, WALESKA | ADDRESS ON FILE | | | | | | | |
| QUINONES FLORES, WIGMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES FONTALVO, LEONEL | ADDRESS ON FILE | | | | | | | |
| QUINONES FONTANEZ, SOL Y | ADDRESS ON FILE | | | | | | | |
| QUINONES FORTEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Quinones Fortez, Felix M. | ADDRESS ON FILE | | | | | | | |
| QUINONES FRANCO, LIZA | ADDRESS ON FILE | | | | | | | |
| QUINONES FREYTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Quinones Fuentes, Adalberto | ADDRESS ON FILE | | | | | | | |
| QUINONES FUENTES, ANA  I | ADDRESS ON FILE | | | | | | | |
| QUINONES FUENTES, BETTY | ADDRESS ON FILE | | | | | | | |
| QUINONES FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINONES FUENTES, JUAN M | ADDRESS ON FILE | | | | | | | |
| QUINONES FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUINONES FUENTES, MARIANA DEL P. | ADDRESS ON FILE | | | | | | | |
| QUINONES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES GALARZA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Quinones Galarza, Guillermo | ADDRESS ON FILE | | | | | | | |
| QUINONES GALARZA, TAYSIR | ADDRESS ON FILE | | | | | | | |
| QUINONES GALINDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| QUINONES GARAY, STELLA | ADDRESS ON FILE | | | | | | | |
| QUINONES GARAY, STELLA | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, AURIA | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3474 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES GARCIA, FERMARYLISE | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES GAS | ADDRESS ON FILE | | | | | | | |
| QUINONES GIOVANNETTI, JANETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES GIRONA, ROSGUELY | ADDRESS ON FILE | | | | | | | |
| QUINONES GIRONA, ROSGUELY | ADDRESS ON FILE | | | | | | | |
| QUINONES GOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| QUINONES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES GOMEZ, NAOMY R. | ADDRESS ON FILE | | | | | | | |
| QUINONES GOMEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES GOMEZ, RUBEN R | ADDRESS ON FILE | | | | | | | |
| QUIÑONES GONZALEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| QUIÑONES GONZALEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, ELIZABE | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, FRANSUAS | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, JUANITO | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, LOUIS P | ADDRESS ON FILE | | | | | | | |
| Quinones Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES GONZALEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| QUINONES GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES GONZALEZ, ARACELIS | LCDO. RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| QUINONES GOTAY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| QUINONES GOTAY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| QUINONES GRACIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| QUINONES GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES GUEVAREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| QUINONES GUILLERMARD, TOMAS | ADDRESS ON FILE | | | | | | | |
| QUINONES GUTIERREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| QUINONES GUZMAN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| QUINONES GUZMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| QUINONES GUZMAN, MARIANNE | ADDRESS ON FILE | | | | | | | |
| QUINONES GUZMAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| QUINONES GUZMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| QUINONES GUZMAN, TEUDY | ADDRESS ON FILE | | | | | | | |
| QUINONES HELENA, JULIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, ECXER | ADDRESS ON FILE | | | | | | | |
| Quinones Hernandez, Elvin R | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Quinones Hernandez, Ramon F | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES HERNANDEZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| QUIÑONES HIDALGO MD, EMETERIO A | ADDRESS ON FILE | | | | | | | |
| Quinones Iglesia, Ramon | ADDRESS ON FILE | | | | | | | |
| QUINONES IGLESIAS, IDALIA | ADDRESS ON FILE | | | | | | | |
| QUINONES IGLESIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUINONES IGLESIAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| QUINONES IGLESIAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, ANA M | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, BARBARA C | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, EXEL | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, JOSE M | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, MYRTA | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, NEIDY | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, PABLO A | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, ROSA J | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, ROSAURA | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, SAHILY | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, VIRMARYS | ADDRESS ON FILE | | | | | | | |
| QUINONES IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES JAIME, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| QUINONES JAIME, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| QUINONES JIMENEZ, ALIANY | ADDRESS ON FILE | | | | | | | |
| QUINONES JIMENEZ, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| QUINONES JIMENEZ, IGNACIO V | ADDRESS ON FILE | | | | | | | |
| QUINONES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| QUINONES JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES JORDAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES JUARBE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES JUARBE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| QUINONES JUARBE, LOURDES | ADDRESS ON FILE | | | | | | | |
| Quinones Juarbe, Wilfredo | ADDRESS ON FILE | | | | | | | |
| QUINONES JUSINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| QUINONES JUSTINIANO, MARIA G | ADDRESS ON FILE | | | | | | | |
| QUINONES LABOY, ISMENIA | ADDRESS ON FILE | | | | | | | |
| Quinones Laboy, Pablo | ADDRESS ON FILE | | | | | | | |
| QUINONES LACEN, KEISHA Y. | ADDRESS ON FILE | | | | | | | |
| QUINONES LAFUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES LAMBOY, GLADYS M | ADDRESS ON FILE | | | | | | | |
| QUINONES LAMBOY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| QUINONES LAMBOY, YALILA | ADDRESS ON FILE | | | | | | | |
| QUINONES LANZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES LANZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUINONES LANZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUINONES LARA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUINONES LATORRE, LORENA | ADDRESS ON FILE | | | | | | | |
| QUINONES LAUREANO, NOEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LAW OFFFICE | PO BOX 270431 | | | | SAN JUAN | PR | 00928-2431 | |
| QUINONES LEBRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, HEIDIMEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, IVELISE | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, JORGE F | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, JORGE F | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, KARINA | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, LIZMEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, MANUEL A | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LEBRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| QUINONES LIND, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES LIND, NESTOR D. | ADDRESS ON FILE | | | | | | | |
| QUINONES LLAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES LLOPIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Quinones Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, EDNA G | ADDRESS ON FILE | | | | | | | |
| Quinones Lopez, Edward | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, FREDDYSON | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Quinones Lopez, Jorge M | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, LOREANA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, SORANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOPEZ, ZAVIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES LORENZO, AIXA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOUIS, JOHANNES | ADDRESS ON FILE | | | | | | | |
| QUIÑONES LOZADA, JOSÉ A. | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| QUINONES LOZADA, MARTHA | ADDRESS ON FILE | | | | | | | |
| QUINONES LOZADA, MARTIN | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, BIRMAIK | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, BIRMAIR | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES LUGO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| QUINONES LUIGGI, CARLOS E | ADDRESS ON FILE | | | | | | | |
| QUINONES LUIGGI, TOMAS | ADDRESS ON FILE | | | | | | | |
| QUINONES LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINONES LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MACHADO, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINONES MACHADO, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINONES MACHADO, LUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES MADERA, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES MADERA, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES MADERA, GISELA | ADDRESS ON FILE | | | | | | | |
| QUINONES MADERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES MADERA, LISBET | ADDRESS ON FILE | | | | | | | |
| QUINONES MADERA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MADERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| QUINONES MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, ADA SOL | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, ANA J | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| QUINONES MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| QUINONES MANGUAL, IRIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MANSO, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONES MANZAN, JOEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MARCANO, ADLEEN | ADDRESS ON FILE | | | | | | | |
| QUINONES MARCANO, JAVIER P | ADDRESS ON FILE | | | | | | | |
| QUINONES MARCANO, LOUHAZEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES MARCANO, LOUHAZEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MARCANO, SILQUIA | ADDRESS ON FILE | | | | | | | |
| QUINONES MARI, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES MARI, SYLVETTE A. | ADDRESS ON FILE | | | | | | | |
| QUINONES MARIN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| QUINONES MARIO, GRACE | ADDRESS ON FILE | | | | | | | |
| QUINONES MARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| QUINONES MARQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUINONES MARQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| Quinones Marquez, Lymarie | ADDRESS ON FILE | | | | | | | |
| QUINONES MARQUEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| QUINONES MARQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Quinones Marrero, Maribell | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTES, MARCOS | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTES, YAIR N | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINE, MARIA I | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, EVA G | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, MELVA N. | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Quinones Martinez, Robert | ADDRESS ON FILE | | | | | | | |
| Quinones Martinez, Ruth | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES MARZAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| QUINONES MATIAS, ANA I | ADDRESS ON FILE | | | | | | | |
| QUINONES MATIAS, JUAN F | ADDRESS ON FILE | | | | | | | |
| Quinones Matos, Adelita | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Quinones Matos, Angel M | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| Quinones Matos, Edwin | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, JOANELIS | ADDRESS ON FILE | | | | | | | |
| Quinones Matos, Juan D. | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, MARLAIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, RENE | ADDRESS ON FILE | | | | | | | |
| QUINONES MATOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| Quinones Maysone, Francisco | ADDRESS ON FILE | | | | | | | |
| QUINONES MAYSONET, LYMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES MAYSONET, LYMARIE | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA CORP | PO BOX 6 | | | | MOCA | PR | 00676-0006 | |
| QUINONES MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, ANGIE | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Quinones Medina, Carmen D | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Quinones Medina, Gloria E. | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, TIACHIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES MEDINA, YANISSE | ADDRESS ON FILE | | | | | | | |
| QUINONES MEJIAS, IRIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MEJIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, DENICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, DENICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, FLORITA | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Quinones Melendez, Orlando | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDEZ, AILEEN J | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDEZ, HAYMEE | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDEZ, IDANGELY | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Quinones Mendez, Jose F. | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDEZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| QUINONES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MENENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MERCADO, DUNECHKA | ADDRESS ON FILE | | | | | | | |
| QUINONES MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| QUINONES MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUINONES MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| QUINONES MERCADO, YVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES MERLE, ESTHER G | ADDRESS ON FILE | | | | | | | |
| QUINONES MERLE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MILIAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUINONES MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES MIRANDA, ANGEL L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3480 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES MIRANDA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| QUINONES MISLAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| QUINONES MOJICA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| QUINONES MOJICA, CHAYRA | ADDRESS ON FILE | | | | | | | |
| QUINONES MOJICA, ELAMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES MOJICA, ELAMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES MOJICA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| QUINONES MOLINA, DIANNE | ADDRESS ON FILE | | | | | | | |
| QUINONES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MOLINA, EUNICE M | ADDRESS ON FILE | | | | | | | |
| QUINONES MOLINA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES MONGE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTALVO, DAMALY | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTALVO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTALVO, GINA A. | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTANEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTANEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTANEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTES, ESTHER A | ADDRESS ON FILE | | | | | | | |
| QUINONES MONTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| QUINONES MORA, HEYDIMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, DIANA M | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, MARIRIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES, YASMIN | ADDRESS ON FILE | | | | | | | |
| QUINONES MORALES,NORBER | ADDRESS ON FILE | | | | | | | |
| QUINONES MORELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MORENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES MOYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Quinones Moya, Javier | ADDRESS ON FILE | | | | | | | |
| QUINONES MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| QUINONES MUJICA, NYRMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3481 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, MILKA S. | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, TEODORO I | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNIZ, ZOE N. | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNOZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNOZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| QUINONES MUNOZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| QUINONES NATAL, ARIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES NATAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| QUINONES NAVARRETO, IDALIS | ADDRESS ON FILE | | | | | | | |
| QUINONES NAVARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| QUINONES NAVARRO, LAURA | ADDRESS ON FILE | | | | | | | |
| QUINONES NAVARRO, TAILUMA | ADDRESS ON FILE | | | | | | | |
| QUINONES NAVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| Quinones Nazario, Antony | ADDRESS ON FILE | | | | | | | |
| QUINONES NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Quinones Negron, Arelis | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, CLARIXA | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, DADGIE M | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, ESTEBAN G. | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| Quinones Negron, Gizette | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, LIZ | ADDRESS ON FILE | | | | | | | |
| Quinones Negron, Liz A. | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, MARIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, RUTH E | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, SILVIA | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRON, ZOE | ADDRESS ON FILE | | | | | | | |
| QUINONES NEGRONI, WANDA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES NIEVES MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, ABNEL A | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, RITA DEL | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| QUINONES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES NISTAL, MARLENA | ADDRESS ON FILE | | | | | | | |
| QUINONES NORIEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES NUNEZ, IRIOLMARY | ADDRESS ON FILE | | | | | | | |
| QUINONES NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| QUINONES OCASIO, BETIRIA | ADDRESS ON FILE | | | | | | | |
| QUINONES OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| QUINONES OCASIO, EMMA | ADDRESS ON FILE | | | | | | | |
| QUINONES OCASIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| QUINONES OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES OCASIO, JESSINIA | ADDRESS ON FILE | | | | | | | |
| QUINONES OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES OJEDA, NELSON R | ADDRESS ON FILE | | | | | | | |
| QUINONES OJEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| QUINONES OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES OLMO, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES OQUENDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| QUINONES OQUENDO, ANA | ADDRESS ON FILE | | | | | | | |
| QUINONES OQUENDO, LUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES OQUENDO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| QUINONES OQUENDO, NELLY | ADDRESS ON FILE | | | | | | | |
| QUINONES ORENGO, DENNIXA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORFILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| QUINONES OROZCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES OROZCO, NEIDYS L | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTEGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTEGA, SARA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTEGON, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Quinones Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ALKCUS | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, AMALIN | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, AZIRIS | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, EDILI | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ERICK J. | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, JUDITH R. | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, LETISHA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, MARISARA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES ORTIZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, PETRA | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Quinones Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, TAINA | ADDRESS ON FILE | | | | | | | |
| Quinones Ortiz, Victor M | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| Quinones Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Quinones Osorio, Edwin | ADDRESS ON FILE | | | | | | | |
| QUINONES OSORIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES OSORIO, GLORIE | ADDRESS ON FILE | | | | | | | |
| QUINONES OSORIO, ICELA | ADDRESS ON FILE | | | | | | | |
| QUINONES OSORIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUINONES OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES OSORIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| QUINONES OTAL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONES OTAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Quinones Otero, Jesus M | ADDRESS ON FILE | | | | | | | |
| QUINONES OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| QUINONES OTERO, WILTON | ADDRESS ON FILE | | | | | | | |
| Quinones Pabon, Joel F | ADDRESS ON FILE | | | | | | | |
| QUINONES PABON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, ADA | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, CATHY I | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, ELSIE | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, ELSIE | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, HIRAM | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, NAHIRLEE | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, PABLO | ADDRESS ON FILE | | | | | | | |
| QUINONES PACHECO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| QUINONES PADILLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| QUINONES PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| QUINONES PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES PADOVANI, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES PADOVANI, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES PAGAN, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| Quinones Pagan, Elba N | ADDRESS ON FILE | | | | | | | |
| QUINONES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUINONES PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINONES PAGAN, SOL M. | ADDRESS ON FILE | | | | | | | |
| QUINONES PAINTER, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| QUINONES PALOMARES, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES PARDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Quinones Pardo, Zaida | ADDRESS ON FILE | | | | | | | |
| QUINONES PARRILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES PARRILLA, SARAH | ADDRESS ON FILE | | | | | | | |
| QUINONES PARRILLA, YELITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES PASTOR, WALESKA | ADDRESS ON FILE | | | | | | | |
| QUINONES PASTRANA, RAUL | ADDRESS ON FILE | | | | | | | |
| QUINONES PASTRANA, VALERIE | ADDRESS ON FILE | | | | | | | |
| QUINONES PELLICIER, ELADIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES PELLOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| QUINONES PENA, ALMA I | ADDRESS ON FILE | | | | | | | |
| QUINONES PENA, SARYLLISE | ADDRESS ON FILE | | | | | | | |
| QUINONES PENA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Quinones Pena, Zoraida | ADDRESS ON FILE | | | | | | | |
| Quinones Penaloza, Zalis | ADDRESS ON FILE | | | | | | | |
| QUINONES PERALES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| QUINONES PERDOMO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREIRA, ANGELES | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, ELI MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, ELINALDO | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Quinones Perez, Jose | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, MILLY | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, NORISSA | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, REINA | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| Quinones Perez, Wilmarie | ADDRESS ON FILE | | | | | | | |
| QUINONES PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| QUINONES PIETRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES PINET, CELIA | ADDRESS ON FILE | | | | | | | |
| QUINONES PINET, JENELYS | ADDRESS ON FILE | | | | | | | |
| QUINONES PINET, ROSA I. | ADDRESS ON FILE | | | | | | | |
| Quinones Pinto, Angel G | ADDRESS ON FILE | | | | | | | |
| Quinones Pinto, Sandra I | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, ANA R | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, AUREA | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, EDIT M | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, ELBA | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, JOSEPHINE L. | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, NANCY | ADDRESS ON FILE | | | | | | | |
| QUINONES PIZARRO, RUTH N | ADDRESS ON FILE | | | | | | | |
| QUINONES PORRATA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| QUINONES PORTALATIN, ABID | ADDRESS ON FILE | | | | | | | |
| QUINONES PORTALATIN, ABID E | ADDRESS ON FILE | | | | | | | |
| QUINONES QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES QUILES, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3485 of 3500
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES QUILES, MARINA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUILES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES FABRICIANO | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Quinones Quinones, Ana M | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, ANITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Quinones Quinones, Carmen L | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, EMMA E | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, ENILDA | ADDRESS ON FILE | | | | | | | |
| Quinones Quinones, Eusebio | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, GONZALO | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, IRMA I | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, JIMMY | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, LETICIA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, OMAR R. | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, RITA | ADDRESS ON FILE | | | | | | | |
| Quinones Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| Quinones Quinones, Santos L | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Quinones Quinones, Yamil | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINTANA, EMMA R | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINTANA, MARTHA | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINTERO, ELLIS | ADDRESS ON FILE | | | | | | | |
| QUINONES QUINTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| QUINONES QUIROS, JUAN P | ADDRESS ON FILE | | | | | | | |
| QUINONES QUNONES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES RAFOLS, EDWARD | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ DE ARELLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, CINDY | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, SEGISMUNDO | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMIREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, ANA G | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Quinones Ramos, Camila | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, EDUARDO LEONEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, JAMES | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMOS, MAYRIM | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMPOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES RAMPOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUINONES RECIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| QUINONES REGALADO, YELINE | ADDRESS ON FILE | | | | | | | |
| QUINONES REGALADO, YELINE | ADDRESS ON FILE | | | | | | | |
| QUINONES REICES, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RENTAS, AIDA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES REXACH, DAYANARA | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, ELIUD | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, GIANNA | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, IHOMARA A. | ADDRESS ON FILE | | | | | | | |
| Quinones Reyes, Israel | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, NAVIA | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, NISHKA L | ADDRESS ON FILE | | | | | | | |
| QUINONES REYES, OFELIA | ADDRESS ON FILE | | | | | | | |
| Quinones Reyes, Salvador | ADDRESS ON FILE | | | | | | | |
| QUINONES RINALDI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| QUINONES RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Quinones Rios, Juan C. | ADDRESS ON FILE | | | | | | | |
| QUINONES RIOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| QUINONES RIOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIOS, REGNER | ADDRESS ON FILE | | | | | | | |
| Quinones Rivas, Michael J. | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| QUIÑONES RIVERA ROBERTO P- | LCDA. IVONNE M. GARCÍA MORALES (DE OFICIO) | PO BOX 8241 | | | Bayamón | PR | 00960 | |
| QUINONES RIVERA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CHISSENIA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| Quinones Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES RIVERA, DIANA Y | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Quinones Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUIÑONES RIVERA, ELWIN | CAROLINA RIVERA QUINTANA | URB. COLLEGE PARK CALLE TOLUSA NUM. 293 | | | SAN JUAN | PR | 00921 | |
| QUINONES RIVERA, ERDY | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, GLORILY | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ISMAYRI | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JOMARIZ | ADDRESS ON FILE | | | | | | | |
| Quinones Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| Quinones Rivera, Kelleri | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LEIRYS | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LINER | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LINER | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Quinones Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MARAY | ADDRESS ON FILE | | | | | | | |
| QUIÑONES RIVERA, MARAY | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ORNIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3488 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES RIVERA, RANDY A | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Quinones Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| QUIÑONES RIVERA, ROBERTO P. | IGNACIO JAVIER VÁZQUEZ TIRADO | 1 AVE ALBOLOTE (CARR 169) | PLAZA REAL SHOPPING CENTER STE 303 | | GUAYNABO | PR | 00969 | |
| QUINONES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, YADISETH | ADDRESS ON FILE | | | | | | | |
| QUINONES RIVERA, ZOILO | ADDRESS ON FILE | | | | | | | |
| QUINONES ROBLES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| QUINONES ROBLES, MAI LING | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Quinones Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, FEMY | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, IRIS ANETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JAN M | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| Quinones Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| Quinones Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, LENERIS | ADDRESS ON FILE | | | | | | | |
| Quinones Rodriguez, Lersie | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, SUHAILI | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES RODRIGUEZ, YVONNE D | ADDRESS ON FILE | | | | | | | |
| Quinones Rodriquez, Juan A | ADDRESS ON FILE | | | | | | | |
| QUINONES ROGER, DAISY | ADDRESS ON FILE | | | | | | | |
| QUINONES ROJAS, ENID | ADDRESS ON FILE | | | | | | | |
| QUINONES ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| QUINONES ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| QUINONES ROJAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| QUINONES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES ROLDAN, CESAR | ADDRESS ON FILE | | | | | | | |
| QUINONES ROLDAN, EVA N | ADDRESS ON FILE | | | | | | | |
| QUINONES ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ROLDAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| QUINONES ROLDAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Quinones Rolon, Joan | ADDRESS ON FILE | | | | | | | |
| Quinones Rolon, Xandra M. | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, ADA | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, JAFET | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMAN, WESLEY | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| QUINONES ROMERO, REGNER | ADDRESS ON FILE | | | | | | | |
| QUINONES ROQUE, JONATHAM | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, ADA | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| Quinones Rosado, Erasmo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3490 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, MARIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSADO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSARIO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSARIO, ELIA | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| Quinones Rosario, Juan A | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSARIO, JULIO A | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSAS, ELIO | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSICH, MARIA E | ADDRESS ON FILE | | | | | | | |
| QUINONES ROSSY, RUTH I | ADDRESS ON FILE | | | | | | | |
| QUIÑONES RUIZ MD, EVARISTO | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Quinones Ruiz, Jose L | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES RUIZ, VÍCTOR | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| QUIÑONES RUIZ, VÍCTOR | MARIA E. HERNANDEZ RIVERA | PO BOX 373337 | | | Cayey | PR | 00737-3337 | |
| QUINONES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES SAEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| QUINONES SALAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| QUINONES SALDANA, RAYMOND Y. | ADDRESS ON FILE | | | | | | | |
| QUINONES SALIB, JAMIA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ & GUZMAN PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| QUINONES SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| Quinones Sanchez, Fermin | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| Quinones Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| QUINONES SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, IRVING L | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, MARCOS M | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Quinones Santana, Pedro J. | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTANA, SYLVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES SANTIAGO, ALICE M | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, ALINA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Quinones Santiago, Christian A. | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Quinones Santiago, Iris M | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, JUAN S. | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, JUAN S. | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, NADIA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, NITZA E | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, RUTHGALLY | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, SARITA | ADDRESS ON FILE | | | | | | | |
| QUIÑONES SANTIAGO, SARITA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| Quinones Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, WALDO L. | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Quinones Santos, Efrain | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, ERNESMARI | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| QUINONES SANTOS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Quinones Scott, Jose A. | ADDRESS ON FILE | | | | | | | |
| QUIÑONES SEGARRA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| QUINONES SEGARRA, ADA | ADDRESS ON FILE | | | | | | | |
| QUINONES SEGARRA, MABEL | ADDRESS ON FILE | | | | | | | |
| QUINONES SEGUI, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES SEIJO, ALBA | ADDRESS ON FILE | | | | | | | |
| QUINONES SELF SERVICE INC/SELECTOS | QUINONES LEVITTOWN | | | | TOA BAJA | PR | 00949-2901 | |
| QUINONES SEPULVEDA, EDWINA | ADDRESS ON FILE | | | | | | | |
| QUINONES SEPULVEDA, MARA I | ADDRESS ON FILE | | | | | | | |
| QUINONES SERPA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES SERPA, EVA | ADDRESS ON FILE | | | | | | | |
| QUINONES SERRANO, GLADELYS | ADDRESS ON FILE | | | | | | | |
| QUINONES SERRANO, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| QUINONES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES SERRANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| QUINONES SERRANO, NATALIA | ADDRESS ON FILE | | | | | | | |
| QUINONES SERRANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| QUINONES SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| QUINONES SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUINONES SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUINONES SIERRA, RUTH | ADDRESS ON FILE | | | | | | | |
| QUINONES SIERRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| QUINONES SIERRA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES SIERRA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| QUINONES SILVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| QUINONES SILVESTRY, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES SOBRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONES SOLER, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| QUINONES SOLERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| QUINONES SOLIS, BERLIS | ADDRESS ON FILE | | | | | | | |
| QUINONES SOLIS, TANNYSHA | ADDRESS ON FILE | | | | | | | |
| QUINONES SOSA, ODALIE | ADDRESS ON FILE | | | | | | | |
| QUINONES SOSTRE, VALERIE | ADDRESS ON FILE | | | | | | | |
| QUIÑONES SOTO MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, EDIA E | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, KARINA | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, MAGDA | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, MAGDA A. | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, MAGDA A. | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, MIRNA | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, RAQUELM. | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTO, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| QUINONES SOTOMAYOR, WILFRED | ADDRESS ON FILE | | | | | | | |
| QUINONES STELLA, HELEN | ADDRESS ON FILE | | | | | | | |
| QUINONES SUAREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| Quinones Suarez, Omar | ADDRESS ON FILE | | | | | | | |
| QUINONES SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| QUINONES SUAREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| QUINONES SUAREZ, SURIMA | ADDRESS ON FILE | | | | | | | |
| Quinones Sud, Ezequiel L | ADDRESS ON FILE | | | | | | | |
| QUINONES SULE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| QUINONES SUREDA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| QUINONES TAPIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| QUINONES TAVAREZ, YANDRA I | ADDRESS ON FILE | | | | | | | |
| QUINONES TECHNICAL SERVICES | VILLA GUADALUPE | FF22 CALLE 18 | | | CAGUAS | PR | 00725-4055 | |
| QUINONES TIRADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| QUINONES TIRADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| QUINONES TIRADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONES TIRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES TIRADO, JACKELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (cont.) Page 3493 of 3500
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Quinones Tirado, Rafael | ADDRESS ON FILE | | | | | | | |
| QUINONES TIRADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| QUINONES TIRE AUTO SERV | 3 V 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| QUINONES TIRU, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Quinones Toro, Carlos M | ADDRESS ON FILE | | | | | | | |
| QUINONES TORO, EGBERT | ADDRESS ON FILE | | | | | | | |
| QUINONES TORO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONES TORO, ISAURA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORO, RAUL | ADDRESS ON FILE | | | | | | | |
| QUIÑONES TORRES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, AWILDA L | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| Quinones Torres, Carmen I | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, DICKIE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, ELIGIA | ADDRESS ON FILE | | | | | | | |
| Quinones Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, EVA D | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Quinones Torres, Hector N | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, LEIRA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, LOUIS R | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Quinones Torres, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Quinones Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| Quinones Torres, Neri A | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, NERY E | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | | |
| Quinones Torres, Olgaly | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, RUFINO | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, RUTH D | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES TOYOS, NEXY A | ADDRESS ON FILE | | | | | | | |
| QUIÑONES TRABAL MD, ZULEMA | ADDRESS ON FILE | | | | | | | |
| QUINONES TRIDAS LAW OFFICE | AVE. FDEZ JUNCOS #1413, SUITE 3 | | | | | PR | 00909-2616 | |
| QUINONES TRIDAS LAW OFIC PSC | 1413 AVE FERNANDEZ JUNCOS | BUZON 3 | | | SAN JUAN | PR | 00909 | |
| QUINONES TRIDAS LAW OFIC PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| QUINONES TRIDAS LAW OFIC PSC | PADRE LAS CASAS | 113 EL VEDADO STE 601 | | | SAN JUAN | PR | 00918+3116 | |
| Quinones Troche, Alma C | ADDRESS ON FILE | | | | | | | |
| QUINONES TROCHE, CLARA IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES TURELL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| QUINONES UBILES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| QUINONES UFRET, KAREN M. | ADDRESS ON FILE | | | | | | | |
| Quinones Vadell, Egnis H. | ADDRESS ON FILE | | | | | | | |
| QUINONES VADELL, RAMILUIS E | ADDRESS ON FILE | | | | | | | |
| Quinones Valentin, Julio C. | ADDRESS ON FILE | | | | | | | |
| QUINONES VALENTIN, YASHARA | ADDRESS ON FILE | | | | | | | |
| QUINONES VALENTIN, YASHARA | ADDRESS ON FILE | | | | | | | |
| QUINONES VALLEJO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES VALLEJO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES VARELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| QUINONES VARELA, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, AWILDA R | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, EDUARDO I. | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, EDWINA | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, FERNANDO U | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| QUINONES VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, ANICETO | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-2 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-2 - Creditor Matrix (Cont.) Page 3495 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONES VAZQUEZ, YADIRA A. | ADDRESS ON FILE | | | | | | | |
| Quinones Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| QUINONES VEGA, KIELIBETH | ADDRESS ON FILE | | | | | | | |
| QUINONES VEGA, PAMELA | ADDRESS ON FILE | | | | | | | |
| QUINONES VEGA, VADELIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES VEGILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES VEGUILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELAZQUEZ, SANTOS L | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, ASIA | ADDRESS ON FILE | | | | | | | |
| Quinones Velez, Brendalis | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| Quinones Velez, Eva L | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, MAGDAMELL | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ, WILMA R | ADDRESS ON FILE | | | | | | | |
| QUINONES VELEZ,WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| QUINONES VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES VERDEJO, FLAVIA M. | ADDRESS ON FILE | | | | | | | |
| QUINONES VERDEJO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| QUINONES VICENTE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| QUINONES VIERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| QUINONES VIGO, FRANK | ADDRESS ON FILE | | | | | | | |
| QUINONES VILA, RAFAEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONES VILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONES VILCHES, MARISOL | ADDRESS ON FILE | | | | | | | |
| QUINONES VILCHES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONES VILLAHERMOSA, ERIO D. | ADDRESS ON FILE | | | | | | | |
| Quinones Villalob, Miguel A | ADDRESS ON FILE | | | | | | | |
| QUINONES VILLANUEVA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| QUIÑONES VILLANUEVA, JOSÉ L | SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M- PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| QUIÑONES VILLANUEVA, JOSÉ L. | JOSE QUINONEZ VILLANUEVA | INST GUAYAMA 1000 MAX POBOX 10009 EDIF 3M -108 | | | GUAYAMA | PR | 00785 | |
| QUINONES VILLARAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES VILLEGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| QUINONES VILLEGAS, PILAR | ADDRESS ON FILE | | | | | | | |
| Quinones Villegas, West | ADDRESS ON FILE | | | | | | | |
| QUINONES VILLODAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONES VILLODAS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| QUINONES VIRUET, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONES VIUST, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| QUINONES ZAMBRANA, CRUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES ZAYAS, FABIO | ADDRESS ON FILE | | | | | | | |
| QUINONES ZAYAS, FABIO | ADDRESS ON FILE | | | | | | | |
| QUINONES ZAYAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| QUINONES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINONES, DANETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES, DANETTE | ADDRESS ON FILE | | | | | | | |
| QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| QUINONES, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| QUINONES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINONES, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| QUINONES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES, MARY | ADDRESS ON FILE | | | | | | | |
| QUINONES, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| Quinones, Myra | ADDRESS ON FILE | | | | | | | |
| QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| QUINONES, NILSA | ADDRESS ON FILE | | | | | | | |
| QUINONES, NYDIA LUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES, PETER | ADDRESS ON FILE | | | | | | | |
| QUINONES,SANCHEZ & GUZMAN | PO BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| QUINONESALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUINONESAYALA, SANDALIO | ADDRESS ON FILE | | | | | | | |
| QUINONESLABOY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINONESLATORRE, ITZALIA | ADDRESS ON FILE | | | | | | | |
| QUINONESMATOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| QUINONESORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| Quiñones-Pabellón, Edgardo | ADDRESS ON FILE | | | | | | | |
| QUINONESPACHECO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| QUINONESQUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Quiñones-Ruiz, Ramiro | ADDRESS ON FILE | | | | | | | |
| QUINONESSEGARRA, ROSA E | ADDRESS ON FILE | | | | | | | |
| QUINONEZ , DIAZ , SILVA & ASOCIADOS, CSP | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| QUINONEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ACOSTA, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ADORNO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ AGUIRRE, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ALEQUIN, YAMIL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ALVERIO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ APONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONEZ APONTE, MARISELA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ AYALA, FRANCES | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BAEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BARRIERA, MARGGIE ANN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BERRIOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BERRIOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BETANCOURT, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BETANCOURT, ROLANDO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BONANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CABALLERO, CHRISDALIZ | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CARDONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CARRILLO, ENID | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CASTILLO, ANNA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CINTRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CLEMENTE, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| Quinonez Collazo, Annette | ADDRESS ON FILE | | | | | | | |
| QUINONEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ COLON, JENETTE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ COMAS, EDAYSA | ADDRESS ON FILE | | | | | | | |
| Quinonez Concepcion, Javier A | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CORDERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CORDOVA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Quinonez Correa, Jennifer B. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, CAYETANO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, OMAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ DAVILA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| QUINONEZ DAVILA, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUINONEZ DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ DELGADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| QUINONEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINONEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ESCALERA, ADA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ESPADA, POLY M. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ESTEVEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ FERNANDINI, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GONZALEZ, ENID T | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GONZALEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONEZ GUADALUPE, MINERVA S | ADDRESS ON FILE | | | | | | | |
| QUINONEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| QUINONEZ HERNANDEZ, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Quinonez Hernandez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Quinonez Iglesia, Moraima | ADDRESS ON FILE | | | | | | | |
| QUINONEZ IGLESIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| QUINONEZ IRIZARRY, AUREA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Quinonez Irizarry, Fernando | ADDRESS ON FILE | | | | | | | |
| QUINONEZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ IRIZARRY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| Quinonez Jimenez, Noelia | ADDRESS ON FILE | | | | | | | |
| QUINONEZ JORDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Quinonez Juarbe, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LABOY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LANZO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LEBRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LLORENS, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MALDONADO, LILIA D. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MANGUAL,CARMEN J. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MARTINEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| QUIÑONEZ MELENDEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MENDEZ, JUAN DE D | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MENDEZ, MIOSITIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MERCADO, ADA E. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MONTANEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MONTANEZ, MAGDIEL E | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MONTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| Quinonez Morales, Noel | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MOYA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Quinonez Nieves, Nuria M | ADDRESS ON FILE | | | | | | | |
| QUINONEZ NUNEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORAMAS, LIDA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONEZ ORTIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, SOL M | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Quinonez Pacheco, Norma I | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PADILLA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PAGAN, NELLY | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, HERMAN V | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, LOALIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | |
| Quinonez Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PEREZ, REY O | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PINET, JENELYS | ADDRESS ON FILE | | | | | | | |
| Quinonez Pizarro, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PIZARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| QUINONEZ PORTOCARRERO, LEYLA | ADDRESS ON FILE | | | | | | | |
| Quinonez Quilles, Antonio | ADDRESS ON FILE | | | | | | | |
| QUINONEZ QUINONEZ, ROY | ADDRESS ON FILE | | | | | | | |
| QUINONEZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Quinonez Ramirez, Juan E | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RAMOS, GINARA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RAMPOLLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| Quinonez Reyes, Frances | ADDRESS ON FILE | | | | | | | |
| QUINONEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, ELWIN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROBLES, DAISY E | ADDRESS ON FILE | | | | | | | |
| Quinonez Robles, Jose | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROBLES, SUE ANN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRI., JULIEMAR | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, CIRILA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Quinonez Rodriguez, Mayra Y. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, TREISY A. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINONEZ RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANTANA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANTANA, ILKA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANTIAGO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SENATI, ZULMA I | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SERPA, CRUZ NOEMI | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SERPA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| Quinonez Serrano, Jennifer | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SIERRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SIERRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| QUINOEZ SILVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| Quinonez Sotomayor, Wilfred | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONEZ SUAREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TEXIDOR, ANA A | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TIRADO, JOESERICK E | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TORRES, BRADLY L. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TORRES, IRMINA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TORRES, NEISHA | ADDRESS ON FILE | | | | | | | |
| Quinonez Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| QUINONEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VARGAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VAZQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VAZQUEZ, MARYBETH | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| QUINONEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ WALKER, MARIELENA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, HELGA G | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |